# EXHIBIT D

## Work Done By Richard M. Borchers

Claims closed during the period ending January 15, 2006. Work done prior to September 15, 2004 has already been billed:

**01-004**    **Elias D. Johnson**

| | | |
|---|---|---|
| 12/20/04 | Review file and issue order | .15 hrs. |
| 5/1/05 | Review file and motion to dismiss; issue order | .25 hrs. |
| 12/6/05 | Review file and motion; prepare order | 1.00 hrs. |
| | TOTAL: | 1.40 hrs. |

**01-005**    **Frank Martinez**

| | | |
|---|---|---|
| 12/20/04 | Review file and issue order | .20 hrs. |
| 5/1/05 | Review file and motion; issue order | .35 hrs. |
| 12/5/05 | Review file | .50 hrs. |
| 12/6/05 | Prepare final order | .75 hrs. |
| | TOTAL: | 1.80 hrs. |

**01-007**    **Samiel P. Ramirez**

| | | |
|---|---|---|
| 12/20/04 | Review file and issue order | .20 hrs. |
| 10/14/05 | Review response and issue order | .25 hrs. |
| 1/8/06 | Prepare final order | 1.25 hrs. |
| | TOTAL: | 1.70 hrs. |

**01-008**    **Joshua Rodlin**

| | | |
|---|---|---|
| 12/22/04 | Review file and issue order | .20 hrs. |
| 5/2/05 | Review motion and file; issue order | .25 hrs. |
| 12/6/05 | Review file and prepare final order | 1.00 hrs. |
| | TOTAL: | 1.45 hrs. |

**01-017**    **Robert J. Brantner**

| | | |
|---|---|---|
| 12/22/04 | Review file and issue order | .20 hrs. |
| 1/5/05 | Review letter and issue order | .15 hrs. |

1

| | | |
|---|---|---|
| 3/1/05 | Issue order on discovery motion | .25 hrs. |
| 5/1/05 | Review motion and file; issue order | .50 hrs. |
| 12/26/05 | Review motion and file; issue order | .35 hrs. |
| | TOTAL: | 1.45 hrs. |

**01-031      Sheila Vernita Henderson**

| | | |
|---|---|---|
| 12/22/04 | Review file and issue order | .20 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .45 hrs. |

**01-033      Arthur McCray**

| | | |
|---|---|---|
| 12/22/04 | Review file and issue show cause order | .25 hrs. |
| 12/12/05 | Review file and issue order of dismissal | .50 hrs. |
| | TOTAL: | .75 hrs. |

**01-035      Debbie Montoya**

| | | |
|---|---|---|
| 3/4/05 | Issue order and review file | .15 hrs. |
| 9/1/05 | Review response and issue order | .15 hrs. |
| 12/6/05 | Review file | .25 hrs. |
| 12/12/05 | Review file; prepare final order | 1.00 hrs. |
| | TOTAL: | 1.55 hrs. |

**01-038      Michael A. Mallard**

| | | |
|---|---|---|
| 12/23/04 | Review file and issue order | .20 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .45 hrs. |

**01-040      Catherine Abrams**

| | | |
|---|---|---|
| 12/23/04 | Review file and issue order | .20 hrs. |
| 10/15/05 | Review file and issue order | .25 hrs. |
| 12/12/05 | Review file and prepare order | .20 hrs. |

|  |  | TOTAL: | .65 hrs. |
|---|---|---|---|

**01-042       Slade Reese**

| 12/23/04 | Review file and issue order | .20 hrs. |
|---|---|---|
| 9/1/05 | Review response and issue order | .15 hrs. |
| 12/5/05 | Work on final order | 1.00 hrs. |
| 12/6/05 | Finalize final order | .25 hrs. |
|  | TOTAL: | 1.60 hrs. |

**01-044       Melinda Martinez**

| 12/23/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|  | TOTAL: | .40 hrs. |

**01-045       Jerry Gallegoes**

| 10/15/05 | Review file and issue order of dismissal | .20 hrs. |
|---|---|---|
|  | TOTAL: | .20 hrs. |

**01-107       Sandra Rosini**

| 12/23/04 | Review file and issue order | .20 hrs. |
|---|---|---|
| 10/12/05 | Review motion and issue order | .25 hrs. |
| 10/22/05 | Review file | .15 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .25 hrs. |
|  | TOTAL: | .85 hrs. |

**01-108       Alfred Ray Boydston**

| 10/7/04 | Review response and issue order | .20 hrs. |
|---|---|---|
| 5/4/05 | Review motion and issue order | .15 hrs. |
| 6/12/05 | Review file and issue order | .15 hrs. |
| 6/23/05 | Review e-mail and file; issue order | .25 hrs. |
| 12/6/05 | Review file and motion; issue order | .50 hrs. |
|  | TOTAL: | 1.25 hrs. |

3

**01-113**      **James Oplinger**

| | | |
|---|---|---|
| 12/23/04 | Review file and issue order | .20 hrs. |
| 9/1/05 | Review response and issue order | .20 hrs. |
| 12/12/05 | Review file and issue final order | 1.75 hrs. |
| | TOTAL: | 2.15 hrs. |

**01-124**      **Christopher Vigil**

| | | |
|---|---|---|
| 12/24/04 | Review file and issue order | .20 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .45 hrs. |

**01-137**      **Melanie Peterson**

| | | |
|---|---|---|
| 12/24/04 | Review file and issue order | .20 hrs. |
| 10/13/05 | Review motion and issue order | .25 hrs. |
| | TOTAL: | .45 hrs. |

**01-153**      **William Rinhart**

| | | |
|---|---|---|
| 11/21/04 | Prepare order | .25 hrs. |
| 12/24/04 | Review file and issue order | .20 hrs. |
| 2/4/05 | Review of pleadings | .10 hrs. |
| 9/1/05 | Review response and issue order | .15 hrs. |
| 9/28/05 | Review reply to response | .20 hrs. |
| 10/15/05 | Review file and draft order | 2.25 hrs. |
| 10/16/05 | Finalize order | .35 hrs. |
| | TOTAL: | 3.50 hrs. |

**01-160**      **David Taylor**

| | | |
|---|---|---|
| 12/24/04 | Review file and issue order | .15 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**01-162**      **Robin Taggart**

| | | |
|---|---|---|
| 11/24/04 | Review file and issue order | .25 hrs. |

4

| | | |
|---|---|---|
| 12/24/04 | Review file and issue order | .15 hrs. |
| 4/8/05 | Review file and issue amended order | .20 hrs. |
| 5/4/05 | Review motion and issue order | .20 hrs. |
| 10/15/05 | Review file and issue OSC | .25 hrs. |
| 11/20/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | 1.30 hrs. |

**01-180     Leroy Lengner**

| | | |
|---|---|---|
| 9/25/04 | Review of documents | .10 hrs. |
| 10/3/04 | Prepare order | .15 hrs. |
| 12/24/04 | Review file and issue order | .15 hrs. |
| 12/19/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .65 hrs. |

**01-197     Daniel Martinez**

| | | |
|---|---|---|
| 12/1/04 | Review claim and issue OSC | .25 hrs. |
| 12/24/04 | Review response and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order | .25 hrs. |
| 12/12/05 | Review file and issue order | .35 hrs. |
| | TOTAL: | 1.00 hrs. |

**01-198     Kevin Higgins**

| | | |
|---|---|---|
| 12/4/04 | Review claim and issue OSC | .25 hrs. |
| 1/5/05 | Review response and issue order | .15 hrs. |
| 2/22/05 | Review supplemental forms and issue order | .15 hrs. |
| 10/6/05 | Review file and motion; issue order | .20 hrs. |
| 11/30/05 | Review file and issue order | .25 hrs. |
| 12/2/05 | Review letter and issue order | .15 hrs. |
| ½/06 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | 1.50 hrs. |

**02-009     Robert Rodriguez**

| | | |
|---|---|---|
| 12/28/04 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

|  |  | TOTAL: | .35 hrs. |
|---|---|---|---|

**02-010      John Roper**

| 12/28/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-014      Scott T. Watson**

| 12/28/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-016      Nathan Thomas Wrenn**

| 12/28/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 9/11/05 | Review file and issue order | .15 hrs. |
| 12/9/05 | Review file and motion; issue order of dismissal | .20 hrs. |

|  | TOTAL: | .50 hrs. |
|---|---|---|

**02-025      Charles Alexander**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/3/05 | Review motion and file; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-028      Michael W. Bingham**

| 12/3/04 | Review file and motion; issue order | .20 hrs. |
|---|---|---|

|  | TOTAL: | .20 hrs. |
|---|---|---|

**02-032      Carlos De La Cruz**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 7/2/05 | Review letter and file; issue order | .25 hrs. |
| 10/29/05 | Review motion and file; issue order | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  | TOTAL: | .90 hrs. |
|---|---|---|---|

**02-041        Jana Lugenbeel**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

| | TOTAL: | .40 hrs. |
|---|---|---|

**02-043        Terrance McDonald**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/19/05 | Review file and issue order of dismissal | .25 hrs. |

| | TOTAL: | .40 hrs. |
|---|---|---|

**02-048        John Moreland Peay**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |

| | TOTAL: | .40 hrs. |
|---|---|---|

**02-056        Michael S. Sheets**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |

| | TOTAL: | .40 hrs. |
|---|---|---|

**02-058        John C. Simmons**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/4/05 | Review file and issue order of dismissal | .20hrs. |

| | TOTAL: | .35 hrs. |
|---|---|---|

**02-061        Raymond Wampler**

| 12/29/04 | Review of file and issue order | .15 hrs. |
|---|---|---|
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

| | TOTAL: | .35 hrs. |
|---|---|---|

7

**02-066**          **Milton Cannell Brown**

| 12/29/04 | Review file and issue order | .15 hrs. |
| 2/4/05 | Review pleadings and attachments | .10 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .45 hrs. |

**02-070**          **Jurgen Schauss**

| 12/29/04 | Review file and issue order | .15 hrs. |
| 3/2/05 | Review motion and issue order | .20 hrs. |
| 12/4/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .55 hrs. |

**02-077**          **Tommy Aunspaugh**

| 12/29/04 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .50 hrs. |

**02-086**          **Rafael Munoz**

| 12/29/04 | Review file and issue order | .15 hrs. |
| 9/24/05 | Review response and issue order | .15 hrs. |
| ½/06 | Prepare final order | 1.25 hrs. |
| | TOTAL: | 1.55 hrs. |

**02-087**          **Michael W. Naranjo**

| 12/30/04 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .30 hrs. |
| | TOTAL: | .45 hrs. |

**02-090**          **Michael Allen Phelps**

| 12/29/04 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-095      June Ann Calkins**

| 12/28/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 5/3/05 | Review motion and issue order | .20 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .35 hrs. |
|  | TOTAL: | .70 hrs. |

**02-099      Martin G. Torres**

| 12/29/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 2/20/05 | Review letter | .10 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |
|  | TOTAL: | .50 hrs. |

**02-101      Joseph M. Vigil**

| ½/05 | Review file and issue order | .25 hrs. |
|---|---|---|
| 12/4/05 | Review file and motion; issue order of dismissal | .20 hrs. |
|  | TOTAL: | .45 hrs. |

**02-105      Thomas Kunz**

| 12/3/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/10/05 | Review motion and file; issue order | .20 hrs. |
|  | TOTAL: | .35 hrs. |

**02-106      Steve Mailey**

| 10/15/05 | Review of file and issue order of dismissal | .25 hrs. |
|---|---|---|
|  | TOTAL: | .25 hrs. |

**02-107      Kenneth Mickens**

| 12/31/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/4/05 | Review response and issue order | .25 hrs. |

| ½/06 | Prepare final order | 1.75 hrs. |
|------|---------------------|-----------|
|      | TOTAL:              | 2.15 hrs. |

**02-110      Shawn Reese**

| 12/31/04 | Review file and issue order | .15 hrs. |
|----------|-----------------------------|----------|
| 12/13/05 | Review file and issue order of dismissal | .30 hrs. |
|          | TOTAL: | .45 hrs. |

**02-116      James Lehman**

| 3/8/05 | Issue scheduling order | .15 hrs. |
|--------|------------------------|----------|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|        | TOTAL: | .40 hrs. |

**02-127      Walter McCormick**

| 12/31/04 | Review file and issue order | .15 hrs. |
|----------|-----------------------------|----------|
| 4/26/05 | Review motion and issue order | .15 hrs. |
| 12/10/05 | Review file and motion; issue order | .20 hrs. |
|        | TOTAL: | .50 hrs. |

**02-133      Reuel Smith**

| 1/1/05 | Review file and issue order | .15 hrs. |
|--------|-----------------------------|----------|
| 12/19/05 | Review file and issue order of dismissal | .25 hrs. |
|        | TOTAL: | .40 hrs. |

**02-136      Conrad Trujillo**

| 1/1/05 | Review file and issue order | .15 hrs. |
|--------|-----------------------------|----------|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|        | TOTAL: | .40 hrs. |

**02-141      Randy Fox**

| 1/1/05 | Review file and issue order | .15 hrs. |
|--------|-----------------------------|----------|

| | | |
|---|---|---|
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-143       Frederick Gookins**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-146       John Leonard Moore**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-148       Julio Rodriguez**

| | | |
|---|---|---|
| ½/05 | Review file and issue OSC | .25 hrs. |
| 3/15/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .50 hrs. |
| | TOTAL: | .90 hrs. |

**02-149       Jason Sandoval**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-152       Troy Trujillo**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-154       Lowell Coday**

| | | |
|---|---|---|
| 1/3/05 | Review file and issue order | .15 hrs. |

11

| | | |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-155     Clifford Dixon**

| | | |
|---|---|---|
| 1/13/05 | Review file and issue order | .15 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-158     Roberto Martinez**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 12/9/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-163     Joseph David Alires**

| | | |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-173     Armando Ybarra**

| | | |
|---|---|---|
| 1/8/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-177     Richard Gonzales**

| | | |
|---|---|---|
| 3/4/05 | Review file and issue order | .15 hrs. |
| 3/23/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .55 hrs. |

**02-187     Everett Wilson**

| | | |
|---|---|---|
| 1/1/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue order to show cause | .25 hrs. |

| 12/17/05 | Review file and issue order of dismissal | .25 hrs. |
| | | |
| | TOTAL: | .65 hrs. |

**02-193**    **Dewayne E. Owens**

| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | | |
| | TOTAL: | .25 hrs. |

**02-194**    **Ricky Joe Patterson**

| 1/1/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |
| | | |
| | TOTAL: | .40 hrs. |

**02-200**    **Aguilanz Refugio**

| 10/15/05 | Review file and issue order | .25 hrs. |
| | | |
| | TOTAL: | .25 hrs. |

**02-204**    **Robert Jones**

| 1/3/05 | Review file and issue order | .15 hrs. |
| 9/24/05 | Review response and issue order | .15 hrs. |
| 1/7/06 | Review file and prepare final order | 1.25 hrs. |
| | | |
| | TOTAL: | 1.55 hrs. |

**02-212**    **Ellsworth Pettit**

| 1/3/05 | Review file and issue order | .15 hrs. |
| 9/24/05 | Review response and issue order | .15 hrs. |
| 11/15/05 | Review file and issue final order | 2.20 hrs. |
| | | |
| | TOTAL: | 2.50 hrs. |

**02-213**    **Michael B. Roberts**

| 1/3/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  | TOTAL: | .40 hrs. |
|---|---|---|---|

**02-217      Robert Casey**

| 1/16/05 | Review file and letter; issue order | .15 hrs. |
|---|---|---|
| 3/19/05 | Review letter and issue order | .20 hrs. |
| 4/13/05 | Review letter and file; issue order | .25 hrs. |
| 5/3/05 | Review motion and file; issue order | .20 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .35 hrs. |

|  | TOTAL: | 1.15 hrs. |
|---|---|---|

**02-221      Jose Macarenas**

| 1/3/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/10/05 | Review file and motion; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-223      Miguel Sandoval**

| 1/3/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-225      Kevin Appel**

| 1/3/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 2/4/05 | Review pleading | .10 hrs. |
| 5/3/05 | Review motion and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .35 hrs. |

|  | TOTAL: | .75 hrs. |
|---|---|---|

**02-230      Joseph Johnson**

| 1/3/05 | Review file and issue order | .25 hrs. |
|---|---|---|
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |

|  | TOTAL: | .60 hrs. |
|---|---|---|

**02-241**      **Tommy Anderson**
      1/3/05      Review file and issue order          .15 hrs.
      12/10/05    Review motion and file; issue order    .20 hrs.
 
                                          TOTAL:       .35 hrs.

**02-249**      **Nick Zamora**
      10/25/05    Review file and issue order of dismissal    .30 hrs.
 
                                          TOTAL:       .30 hrs.

**02-250**      **Anthony Castaneda**
      1/3/05      Review file and issue order          .15 hrs.
      12/4/05     Review file and motion; issue order    .20 hrs.
 
                                          TOTAL:       .35 hrs.

**02-251**      **Jaime Chavez**
      10/25/05    Review file and issue order of dismissal    .25 hrs.
 
                                        TOTAL:       .25 hrs.

**02-252**      **Edward Corbin**
      1/5/05      Review file and issue order          .15 hrs.
      3/30/05     Review pleadings              .10 hrs.
      12/22/05    Review file and issue order of dismissal    .25 hrs.
 
                                        TOTAL:       .50 hrs.

**02-254**      **David Hall**
      1/5/05      Review file and issue order          .15 hrs.
      2/4/05      Review letter and file        .10 hrs.
      12/13/05    Review file and issue order of dismissal    .25 hrs.
 
                                        TOTAL:       .50 hrs.

**02-255**      **Jean Nelson**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-258      Ceola Swiney, Jr.**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 12/9/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-262      Lowell Williams**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/17/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .65 hrs. |

**02-263      Dennis Estrada**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review file and issue order of dismissal | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-269      Charles Gene Simpson**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .50 hrs. |

**02-271      Michael D. Windsor**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-276      Deveri Johnson**

| | 1/5/05 | Review file and issue order | .15 hrs. |
| | 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | | TOTAL: | .40 hrs. |

**02-280**   **Rodney Nimerfroh**

| | 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | | TOTAL: | .25 hrs. |

**02-281**   **Thomas Edward O'Hara**

| | 1/5/05 | Review file and issue order | .15 hrs. |
| | 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | | TOTAL: | .40 hrs. |

**02-283**   **Andrew Parnell**

| | 1/5/05 | Review file and issue order | .15 hrs. |
| | 10/6/05 | Review motion and file; issue order | .20 hrs. |
| | 11/30/05 | Review file and issue order | .25 hrs. |
| | | TOTAL: | .60 hrs. |

**02-284**   **William Poor, Jr.**

| | 1/5/05 | Review file and issue order | .15 hrs. |
| | 12/19/05 | Review file and issue order of dismissal | .25 hrs. |
| | | TOTAL: | .40 hrs. |

**02-293**   **Joseph Martinez**

| | 1/5/05 | Review file and issue order | .15 hrs. |
| | 9/21/05 | Review letter | .15 hrs. |
| | 10/6/05 | Review motion and file; issue order | .20 hrs. |
| | 11/30/05 | Review motion and file; issue order of dismissal | .25 hrs. |
| | | TOTAL: | .75 hrs. |

**02-298**      **Cleophus Williams**
|          | 12/14/05 | Review motion and file; issue order | .20 hrs. |
|          |          | TOTAL: | .20 hrs. |

**02-300**      **Cathy Begano**
|          | 1/6/05   | Review file and issue order | .15 hrs. |
|          | 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|          |          | TOTAL: | .40 hrs. |

**02-302**      **Melinda Damato**
|          | 1/6/05   | Review file and issue order | .15 hrs. |
|          | 10/15/05 | Review file and issue order for dismissal | .25 hrs. |
|          |          | TOTAL: | .40 hrs. |

**02-303**      **Thomas Kent Dunnington**
|          | 1/6/05   | Review file and issue order | .15 hrs. |
|          | 3/9/05   | Review letter and issue order | .15 hrs. |
|          | 10/6/05  | Review motion and file; issue order | .20 hrs. |
|          | 11/30/05 | Review file and motion; issue order | .25 hrs. |
|          |          | TOTAL: | .75 hrs. |

**02-305**      **Ira Gibble**
|          | 1/6/05   | Review file and issue order | .15 hrs. |
|          | 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|          |          | TOTAL: | .40 hrs. |

**02-306**      **Grant A. Judd**
|          | 1/8/05   | Review file and issue order | .15 hrs. |
|          | 10/16/05 | Review file and issue OSC | .25 hrs. |
|          | 12/17/05 | Review file and issue order of dismissal | .25 hrs. |
|          |          | TOTAL: | .65 hrs. |

**02-308**      **Jeffrey Shapiro**

| | | |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review motion and file; issue order of dismissal | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-310**      **Todd Arb**

| | | |
|---|---|---|
| 12/4/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .20 hrs. |

**02-311**      **Catherine Laughlin**

| | | |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/31/05 | Review motion and file; issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**03-316**      **Steven Ruller**

| | | |
|---|---|---|
| 11/ 21/04 | Review file and issue order | .20 hrs. |
| 1/6/05 | Review file and issue order | .15 hrs. |
| 2/16/05 | Review motion and issue order | .10 hrs. |
| 6/14/05 | Review motion and issue order | .20 hrs. |
| 6/22/05 | Review motion and issue order | .20 hrs. |
| 12/4/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | 1.05 hrs. |

**02-320**      **Marilyn Harris**

| | | |
|---|---|---|
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-322**      **John Preston**

| | | |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

|  |  | TOTAL: | .35 hrs. |
|---|---|---|---|

**02-326**      **Thomas W. Dennis**

| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|---|---|---|
|  | TOTAL: | .25 hrs. |

**02-331**      **Brian Adrian Reid**

| 1/3/05 | Review file and issue OSC | .25 hrs. |
|---|---|---|
| 7/30/05 | Issue new OSC | .20 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
|  | TOTAL: | .80 hrs. |

**02-333**      **Ron Shelton**

| 1/3/05 | Review file and issue OSC | .25 hrs. |
|---|---|---|
| 12/13/05 | Review file and issue order of dismissal | .40 hrs. |
|  | TOTAL: | .65 hrs. |

**02-337**      **James G. Durando**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/3/05 | Review file and issue order of dismissal | .20 hrs. |
|  | TOTAL: | .35 hrs. |

**02-339**      **Richard Walter Johnson**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |
|  | TOTAL: | .40 hrs. |

**02-341**      **Wilfred Marquez**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/10/05 | Review file and motion; issue order | .20 hrs. |

|  |  | TOTAL: | .35 hrs. |
|---|---|---|---|

**02-346      Terry Dean Scearce**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/4/05 | Review motion and file; issue order of dismissal | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-347      Richard Arthur Walek**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/9/05 | Review motion and file; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-348      Wilbur Boyce**

| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
|---|---|---|

|  | TOTAL: | .25 hrs. |
|---|---|---|

**02-349      David R. Cain**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-353      Daniel Gardner**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-354      David D. Hobby**

| 1/6/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 12/4/05 | Review motion and File; issue order | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-356**　　　　**Steven Apodaca**

|   |   |   |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/9/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-365**　　　　**Richard Scott Benz**

|   |   |   |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/10/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-369**　　　　**Jose Atencio**

|   |   |   |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-370**　　　　**Pablo Durant**

|   |   |   |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 10/6/05 | Review motion and file; issue order | .20 hrs. |
| 11/30/05 | Review file and motion; issue order | .25 hrs. |
| | TOTAL: | .60 hrs. |

**02-373**　　　　**Alfonso Hollis**

|   |   |   |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 12/17/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-377**　　　　**Denise Ila Schlager**

|   |   |   |
|---|---|---|
| 1/6/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order to show cause | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | . 35 hrs. |
| | TOTAL: | .75 hrs. |

**02-398**      **David Carl Hager**

| | | |
|---|---|---|
| 1/8/05 | Review file and issue order | .15 hrs. |
| 9/2105 | Review file and letter | .15 hrs. |
| 10/6/05 | Review file and motion; issue order | .20 hrs. |
| 12/21/05 | Review file and issue order | .25 hrs. |

TOTAL:      . 75 hrs.

**02-403**      **Robert Stinnett**

| | | |
|---|---|---|
| 10/25/05 | Review file and issue order of dismissal | .35 hrs. |

TOTAL:      .35 hrs.

**02-407**      **Mike Lang**

| | | |
|---|---|---|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review motion and issue order | .20 hrs. |

TOTAL:      .35 hrs.

**02-404**      **Clyde Matlock**

| | | |
|---|---|---|
| 10/15//05 | Review file and issue order of dismissal | .25 hrs. |

TOTAL:      .25 hrs.

**02-411**      **Dolores Rivera**

| | | |
|---|---|---|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

TOTAL:      .40 hrs.

**02-413**      **Dan H. Benney**

| | | |
|---|---|---|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

TOTAL:      .35 hrs.

**02-416**      **David Phillips**

| | | |
|---|---|---:|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review motion and file; issued order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-417     Doug Ricker**

| | | |
|---|---|---:|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review of motion and file; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-425     Derek Richardson**

| | | |
|---|---|---:|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/10/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-427     John D. Gonzales**

| | | |
|---|---|---:|
| 10/15/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-437     Andrea Lacey**

| | | |
|---|---|---:|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/19/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-438     Chris Miller**

| | | |
|---|---|---:|
| 1/16/05 | Review file and issue order | .15 hrs. |
| 12/9/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-439     Michelle Montoya**

| | | |
|---|---|---:|
| 10/15/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-440**        **Susan Peterson**

    10/15/04        Review file and issue order                                      .25 hrs.

                                                                           TOTAL:        .25 hrs.

**02-446**        **Stanley Daves**

    1/16/05        Review file and issue order                                      .15 hrs.
    12/16/05        Review file; issue order of dismissal                     .25 hrs.

                                                                           TOTAL:        .40 hrs.

**02-449**        **Thomas Hansen**

    1/16/05        Review file and issue order                                      .15 hrs.
    12/10/05        Review motion and files; issue order                     .20 hrs.

                                                                           TOTAL:        .35 hrs.

**02-452**        **John Shirley**

    10/15/05        Review file and issue order                                      .25 hrs.

                                                                           TOTAL:        .25 hrs.

**02-458**        **Alfred Johnson**

    1/16/05        Review file and issue order                                      .15 hrs.
    10/6/05        Review file and motions; issue order                     .20 hrs.
    10/14/05        Review response and issue order of dismissal       .25 hrs.

                                                                           TOTAL:        .60 hrs.

**02-464**        **John Ardolino**

    1/28/05        Review file and issue order                                      .15 hrs.
    4/13/05        Review motion and issue order                             .25 hrs.
    5/19/05        Review motion and response; issue order             .20 hrs.

                                                                           TOTAL:        .60 hrs.

**02-467        William Herrick II**
    10/25/05        Review file and issue order of dismissal                    .25 hrs.

                                     TOTAL:                              .25 hrs.

**02-471        Gary Stumpo**
    1/30/05          Review file and issue order                                      .15 hrs.
    12/3/05          Review motion and file; issue order                        .20 hrs.

                                       TOTAL:                              .35 hrs.

**02-475        Raymond Getz**
    1/30/05          Review file and issue order                                      .15 hrs.
    12/3/05          Review of motion and file; issue order                    .20 hrs.

                                       TOTAL:                              .35 hrs.

**02-479        Noel Rivolta**
    1/30/05          Review file and issue order                                      .15 hrs.
    10/15/05        Review file and motion; issue order of dismissal    .25 hrs.

                                       TOTAL:                              .40 hrs.

**02-487        Joseph Bottomley**
    1/30/05          Review file and issue order                                      .15 hrs.
    10/25/05        Review file and issue order of dismissal                  .25 hrs.

                                       TOTAL:                              .40 hrs.

**02-492        Eugene Martinez**
    1/30/05          Review file and issue order                                      .15 hrs.
    12/3/05          Review file and issue order of dismissal                  .20 hrs.

                                       TOTAL:                              .35 hrs.

**02-493        Gustazo Osuna**
    1/30/05          Review file and issue order                                      .15 hrs.

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 9/10/05    | Review letter and issue order           | .15 hrs. |
| 11/20/05   | Review file and issue order of dismissal| .20 hrs. |
|            | TOTAL:                                  | .50 hrs. |

**02-500      Keitheron Winston**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 1/31/05    | Review file and issue order             | .15 hrs. |
| 10/6/05    | Review motion and file; issue order     | .20 hrs. |
| 11/30/05   | Review file and issue order             | .25 hrs. |
|            | TOTAL:                                  | .60 hrs. |

**02-501      Dennis M. Blay**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 1/31/05    | Review file and issue order             | .15 hrs. |
| 12/3/05    | Review file and motion; issue order     | .20 hrs. |
|            | TOTAL:                                  | .35 hrs. |

**02-507      Lee Ortega, Jr.**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 2/19/05    | Review file and issue order             | .15 hrs. |
| 10/25/05   | Review file and issue order of dismissal| .25 hrs. |
|            | TOTAL:                                  | .40 hrs. |

**02-519      James B. White**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 2/7/05     | Review file and issue order             | .15 hrs. |
| 10/25/05   | Review file and issue order of dismissal| .30 hrs. |
|            | TOTAL:                                  | .45 hrs. |

**02-526      Billy Dykes**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 3/7/05     | Review file and issue order             | .15 hrs. |
| 12/17/05   | Review file and issue order of dismissal| .25 hrs. |
|            | TOTAL:                                  | .40 hrs. |

**02-539      Carl Dixon**

|            |                                         |          |
|------------|-----------------------------------------|----------|
| 2/7/05     | Review file and issue order             | .15 hrs. |

| 12/3/05 | Review of motion and file; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-547**      **DeWayne Whitcher**

| 2/7/05 | Review file and issue order | .15 hrs. |
| 10/6/05 | Review motion and issue order | .20 hrs. |
| 10/18/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .70 hrs. |

**02-549**      **Ernest J. Carr**

| 2/7/05 | Review file and issue order | .15 hrs. |
| 12/10/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-555**      **Rudolph J. Lovato**

| 2/7/05 | Review file and issue order | .15 hrs. |
| 12/22/05 | Review file and motion: issue order | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-560**      **Lanny Jensen**

| 10/5/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .25 hrs. |

**02-565**      **Lawona Clark**

| 2/7/05 | Review file and issue order | .15 hrs. |
| 3/4/05 | Review letter and issue order | .10 hrs. |
| 9/1/05 | Review file and letter; issue order | .20 hrs. |
| 11/23/05 | Review file and letter; issue order | .20 hrs. |
| 12/3/05 | Review motion and file; issue order of dismissal | .20 hrs. |
| | TOTAL: | .85 hrs. |

28

**02-572**       **Amalea Ratcliff**
       10/15/05      Review file and issue order             .25 hrs.

                                      TOTAL:      .25 hrs.

**02-573**       **Lanoi Reed**
       10/15/05      Review file and issue order             .25 hrs.

                                      TOTAL:      .25 hrs.

**02-577**       **Ayshah M. Catalan**
       2/7/05       Review file and issue order             .15 hrs.
       12/3/05       Review motion and file; issue order      .20 hrs.

                                        TOTAL:      .35 hrs.

**02-580**       **Derrick DeSmythe**
       2/7/05       Review file and issue order             .15 hrs.
       10/15/05      Review file and issue order of dismissal      .25 hrs.

                                        TOTAL:      .40 hrs.

**02-595**       **Dan Underwood**
       2/7/05       Review file and issue order             .15 hrs.
       12/22/05      Review file and motion; issue order      .25 hrs.

                                        TOTAL:      .40 hrs.

**02-587**       **Margaret Arellano**
       2/7/05       Review file and issue order             .15 hrs.
       10/6/05       Review motion and file; issue order      .20 hrs.
       12/2/05       Review motion and issue order of dismissal      .25 hrs.

                                        TOTAL:      .60 hrs.

**02-588**       **Donald Alton Ashcraft**
       2/7/05       Review file and issue order             .15 hrs.

| | | |
|---|---|---|
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .35 hrs. |

**02-591     Celso A. Salazar**

| | | |
|---|---|---|
| 2/7/05 | Review file and issue order | .15 hrs. |
| 12/4/05 | Review letter | .15 hrs. |
| 12/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .55 hrs. |

**02-592     Mark Baumann**

| | | |
|---|---|---|
| 2/7/05 | Review file and issue order | .15 hrs. |
| 9/24/05 | Review letter and file; issue order | .20 hrs. |
| 10/6/05 | Review motion and file; issue order | .20 hrs. |
| 11/6/05 | Review response and file; issue order | .30 hrs. |
| | TOTAL: | .85 hrs. |

**02-594     Mark Heffner**

| | | |
|---|---|---|
| 2/7/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-596     Sandra Hiltz**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-597     William Means**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue OSC | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .75 hrs. |

**02-599**      **Peggy Sue Saiz**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/22/05 | Review settlement and issue order | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-601**      **Martin Valero**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order to show cause | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |

|  | TOTAL: | .75 hrs. |
|---|---|---|

**02-602**      **Ebben Bannon**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-614**      **Anil Dutt**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-617**      **Ronny Scharich**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and issue order of dismissal | .20 hrs. |

|  | TOTAL: | .35 hrs. |
|---|---|---|

**02-618**      **Joseph Cisneros**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-619**      **Rocendo Herrera**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue OSC | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .75 hrs. |

**02-621**      **Allan Lloyd Rodgers**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/19/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-629**      **Eric Brassard**

| | | |
|---|---|---|
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-630**      **David Ethridge**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .30 hrs. |
| | TOTAL: | .45 hrs. |

**02-633**      **Eloy Padilla**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .40 hrs. |

**02-638**      **Loren Romero**

| | | |
|---|---|---|
| 2/13/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order to show cause | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .75 hrs. |

**02-639**        **Manual Trujillo**
    2/13/05      Review file and issue order        .15 hrs.
    12/19/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-641**        **David Chatham**
    2/13/05      Review file and issue order        .15 hrs.
    12/16/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-643**        **Michael Evans**
    2/13/05      Review file and issue order        .15 hrs.
    12/19/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-651**        **John Stevenson**
    2/13/05      Review file and issue order        .15 hrs.
    12/19/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-655**        **Cordelia Chavez**
    2/14/05      Review file and issue order        .15 hrs.
    10/25/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-658**        **Christina Serio**
    2/14/05      Review file and issue order        .15 hrs.
    12/16/05    Review file and issue order of dismissal    .25 hrs.

                            TOTAL:      .40 hrs.

**02-667**       **Kenneth R. Finney**
         2/14/05         Review file and issue order                    .15 hrs.
         10/15/05        Review file and issue order of dismissal        .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-673**       **George D. Read**
         2/14/05         Review file and issue order                    .15 hrs.
         10/28/05        Review file and issue order of dismissal        .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-675**       **Leslie M. Wilson**
         2/14/05         Review file and issue order                    .15 hrs.
         12/3/05         Review of motion and file; issue order          .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-676**       **Catherine Gardner**
         2/14/05         Review file and issue order                    .15 hrs.
         12/16/05        Review file and issue order of dismissal        .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-678**       **Loren Gasiorowski**
         2/14/05         Review file and issue order                    .15 hrs.
         12/3/05         Review of motion and file; issue order          .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-680**       **Frank Wolf II**
         2/14/05         Review file and issue order                    .15 hrs.
         12/16/05        Review file and issue order of dismissal        .25 hrs.

                         TOTAL:                                          .40 hrs.

**02-681       Robert Criswell**
|  |  |  |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and issue order of dismissal | .20 hrs. |

|  |  |
|---|---|
| TOTAL: | .35 hrs. |


**02-686       Nita Lynn Borelli**
|  |  |  |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  |
|---|---|
| TOTAL: | .40 hrs. |


**02-693       Richard Kencaly**
|  |  |  |
|---|---|---|
| 9/24/04 | Review of claim | .10 hrs. |
| 2/14/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review of file and motion; issue order | .20 hrs. |

|  |  |
|---|---|
| TOTAL: | .45 hrs. |


**02-694       Michael Thompson**
|  |  |  |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  |
|---|---|
| TOTAL: | .40 hrs. |


**02-695       Danny Bass**
|  |  |  |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 10/6/05 | Review file and issue OSC | .25 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |

|  |  |
|---|---|
| TOTAL: | .60 hrs. |


**02-704       Berry Smith**
|  |  |  |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 8/2/05 | Review letter | .15 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |

|  | TOTAL: | .50 hrs. |
|---|---|---|

**02-707      Martin Schweitzer**

| 2/14/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/1/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .40 hrs. |
|---|---|---|

**02-708      George Donnelly**

| 2/14/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 3/18/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order | .25 hrs. |

|  | TOTAL: | .80 hrs. |
|---|---|---|

**02-713      Lawrence Willis**

| 2/15/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order | .25 hrs. |

|  | TOTAL: | .65 hrs. |
|---|---|---|

**02-714      Jerry Kidwell**

| 10/5/05 | Review file and issue OSC | .30 hrs. |
|---|---|---|
| 12/13/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .55 hrs. |
|---|---|---|

**02-721      Chris Henderson**

| 2/15/05 | Review file and issue order | .15 hrs. |
|---|---|---|
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .30 hrs. |

|  | TOTAL: | .70 hrs. |
|---|---|---|

**02-725      Robert Czibok**

| 2/15/05 | Review file and issue order | .15 hrs. |
|---|---|---|

| 10/25/05 | Review file and issue order of dismissal | .30 hrs. |
| | TOTAL: | .45 hrs. |

**02-735     John W. Martin**

| 10/13/04 | Review pleading and issue order | .20 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .60 hrs. |

**02-738     Donna Petty**

| 2/19/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue OSC | .25 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .75 hrs. |

**02-741     Jesse Valdez**

| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review file and motion; issue order | .20 hrs. |
| | TOTAL: | .35 hrs. |

**02-743     Damien Perez**

| 9/18/04 | Review of claim form | .10 hrs. |
| 9/23/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .60 hrs. |

**02-746     Rene Banes**

| 9/18/04 | Review of claim | .10 hrs. |
| 9/22/05 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  | TOTAL: | .60 hrs. |
|---|---|---|---|

**02-747**        **Harold Petri**

| 9/18/04 | Review claim | .10 hrs. |
|---|---|---|
| 9/23/04 | Issue order | .10 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .45 hrs. |
|---|---|---|

**02-748**        **Raymond Rodriguez**

| 9/18/04 | Review of claim form | .10 hrs. |
|---|---|---|
| 9/23/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/10/05 | Review file and issue order of dismissal | .20 hrs. |

|  | TOTAL: | .80 hrs. |
|---|---|---|

**02-755**        **Carl J. Fahrnow**

| 9/24/04 | Review of claim | .10 hrs. |
|---|---|---|
| 9/28/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .60 hrs. |
|---|---|---|

**02-758**        **Danny L. Phillips**

| 9/24/04 | Review of claim | .10 hrs. |
|---|---|---|
| 9/24/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .60 hrs. |
|---|---|---|

**02-760**        **Reuben Crespin**

| 9/29/04 | Review of claim | .10 hrs. |
|---|---|---|
| 9/30/05 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/1/05 | Review letter and issue order | .25 hrs. |

| | | | |
|---|---|---|---|
| 10/16/05 | Review file and issue order | | .25 hrs. |
| 12/22/05 | Review file and issue order of dismissal | | .30 hrs. |
| | | | |
| | TOTAL: | | 1.15 hrs. |

**02-766**   **Philip Punk, Jr.**

| | | |
|---|---|---|
| 10/10/04 | Review of claim | .10 hrs. |
| 10/13/04 | Issue order | .15 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 3/9/05 | Review motion and issue order | .15 hrs. |
| 4/6/05 | Review pleading and file | .15 hrs. |
| 4/17/05 | Review response and issue order | .20 hrs. |
| 7/24/05 | Review letter and issue order | .20 hrs. |
| 10/16/05 | Review file and issue order | .25 hrs. |
| 12/7/05 | Review file and issue order of dismissal | .50 hrs. |
| | | |
| | TOTAL: | 1.85 hrs. |

**02-773**   **Marquise Harris**

| | | |
|---|---|---|
| 10/24/05 | Review claim | .10 hrs. |
| 11/10/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | | |
| | TOTAL: | .60 hrs. |

**02-777**   **Robert Seamans**

| | | |
|---|---|---|
| 10/24/04 | Review claim | .10 hrs. |
| 11/10/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/13/05 | Review file and issue order of dismissal | .35 hrs. |
| | | |
| | TOTAL: | .70 hrs. |

**02-778**   **Timothy Morris**

| | | |
|---|---|---|
| 10/27/04 | Review claim | .10 hrs. |
| 11/10/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 4/17/05 | Review file | .15 hrs. |

| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .30 hrs. |
| | TOTAL: | 1.05 hrs. |

**02-781     Carla Jane Ridgeley**

| 10/31/04 | Review claim | .10 hrs. |
| 11/10/04 | Issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .60 hrs. |

**02-782     Willie Joe Lewis**

| 11/1/04 | Review claim | .10 hrs. |
| 11/24/04 | Further review of file | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 5/1/05 | Review file and issue order | .15 hrs. |
| 8/13/05 | Review letter and file | .20 hrs. |
| 9/3/05 | Review letter and issue order | .15 hrs. |
| 10/19/05 | Review of file and motion; issue order | .25 hrs. |
| 11/6/05 | Review file and issue order of dismissal | .25 hrs. |
| 12/13/05 | Review letter | .15 hrs. |
| | TOTAL: | 1.50 hrs. |

**02-788     Ray Gallegos**

| 11/24/04 | Review claim and issue OSC | .25 hrs. |
| 1/5/05 | Issue order | .15 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/16/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .80 hrs. |

**02-790     Cornell Harris**

| 12/4/04 | Review claim and issue OSC | .25 hrs. |
| 1/5/05 | Review file and issue order | .15 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |

|  |  |  | TOTAL: | .75 hrs. |
|---|---|---|---|---|

**02-794**      **Thomas Horton**

| 12/22/04 | Review claim and issue OSC | .25 hrs. |
|---|---|---|
| 1/8/05 | Review file and response; issue order | .15 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 12/22/05 | Review file and issue order | .25 hrs. |

|  |  | TOTAL: | .80 hrs. |
|---|---|---|---|

**02-797**      **Kevin McNeil**

| 12/18/04 | Review claim and issue OSC | .25 hrs. |
|---|---|---|
| 1/14/05 | Review response and issue order | .15 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/16/05 | Review file and issue order | .25 hrs. |

|  |  | TOTAL: | .80 hrs. |
|---|---|---|---|

**02-799**      **Thomas R. Stevens**

| 12/1/04 | Review claim and issue OSC | .25 hrs. |
|---|---|---|
| 1/16/05 | Review response and issue order | .10 hrs. |
| 2/15/05 | Review file and issue order | .15 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .30 hrs. |

|  |  | TOTAL: | .80 hrs. |
|---|---|---|---|

**02-812**      **Michael Carey**

| 2/4/05 | Review of claim | .10 hrs. |
|---|---|---|
| 2/6/05 | Issue order | .10 hrs. |
| 2/20/05 | Review file and issue order | .15 hrs. |
| 12/22/05 | Review settlement and file; issue order | .25 hrs. |

|  |  | TOTAL: | .60 hrs. |
|---|---|---|---|

**02-816**      **Michael E. Hayward**

| 2/10/05 | Review claim | .15 hrs. |
|---|---|---|
| 3/1/05 | Review motion and file; issue order | .25 hrs. |

| 4/30/05 | Review file | .10 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | 1.10 hrs. |

**02-817      Thomas Frank Petrik**

| 1/1/05 | Review claim and issue OSC | .25 hrs. |
| 2/12/05 | Review response and issue order | .15 hrs. |
| 2/22/05 | Review supp. Forms and issue order | .15 hrs. |
| 6/1/05 | Review letter and issue order | .20 hrs. |
| 10/16/05 | Review file and issue order | .25 hrs. |
| 12/8/05 | Review response and issue order | .20 hrs. |
| 12/22/05 | Review file and settlement; issue order | .25 hrs. |
| | TOTAL: | 1.45 hrs. |

**02-818      Craig Duncan**

| 1/8/05 | Review claim and issue OSC | .15 hrs. |
| 2/12/05 | Review response and issue order | .15 hrs. |
| 3/2/05 | Review supp. forms and issue order | .15 hrs. |
| 3/15/05 | Review motion and issue order | .15 hrs. |
| 4/23/05 | Review motion and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | 1.10 hrs. |

**02-821      Judy Running Bear**

| 2/15/05 | Review claim | .15 hrs. |
| 3/9/05 | Review supp. forms and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .55 hrs. |

**02-822      Grant Woldruff**

| 2/15/05 | Review claim | .15 hrs. |
| 3/2/05 | Review supp forms and issue order | .20 hrs. |
| 12/7/05 | Review file and motion; issue order | .25 hrs. |

|  |  | TOTAL: | .60 hrs. |
|---|---|---|---|

**02-823      Steven L. McDonough**

| 2/16/05 | Review claim | .10 hrs. |
|---|---|---|
| 2/18/05 | Issue order | .10 hrs. |
| 3/18/05 | Review supp forms and issue order | .15 hrs. |
| 10/6/05 | Review file and motion; issue order | .20 hrs. |
| 11/16/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  | TOTAL: | .80 hrs. |
|---|---|---|---|

**02-825      Cheryl Vassallo**

| 1/16/05 | Review claim and issue order | .25 hrs. |
|---|---|---|
| 2/16/05 | Review response and issue order | .25 hrs. |
| 3/14/05 | Review supp forms and issue order | .15 hrs. |
| 6/2/05 | Review of motion | .20 hrs. |
| 9/10/05 | Review letter | .15 hrs. |
| 10/1/05 | Review motion and issue order | .25 hrs. |
| 10/16/05 | Review file and issue order | .25 hrs. |
| 12/21/05 | Review file and response; issue order | .50 hrs. |

|  |  | TOTAL: | 2.00 hrs. |
|---|---|---|---|

**02-827      Stephen Espalin**

| 2/19/05 | Review claim | .10 hrs. |
|---|---|---|
| 2/20/05 | Issue order | .10 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |

|  |  | TOTAL: | .45 hrs. |
|---|---|---|---|

**02-829      Matthew P. Fisher**

| 2/22/05 | Review claim | .10 hrs. |
|---|---|---|
| 2/23/05 | Issue order | .10 hrs. |
| 4/13/05 | Issue scheduling order | .15 hrs. |
| 12/4/05 | Review file and motion; issue order | .20 hrs. |

|  |  | TOTAL: | .55 hrs. |
|---|---|---|---|

**02-830      Michael Gonzales**

| | | |
|---|---|---|
| 2/22/05 | Review claim | .10 hrs. |
| 2/23/05 | Issue order | .10 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .30 hrs. |
| | TOTAL: | .50 hrs. |

**02-832      Philip Unrein**

| | | |
|---|---|---|
| 2/22/05 | Review claim | .10 hrs. |
| 2/23/05 | Issue order | .10 hrs. |
| 3/4/05 | Issue order | .10 hrs. |
| 10/25/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .55 hrs. |

**02-836      Joseph Pizarro**

| | | |
|---|---|---|
| 3/1/05 | Review claim | .10 hrs. |
| 3/2/05 | Issue order | .10 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/22/05 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | .80 hrs. |

**02-847      Wallace G. Wright**

| | | |
|---|---|---|
| 3/18/05 | Review claim and issue order | .25 hrs. |
| 4/6/05 | Review response and issue order | .25 hrs. |
| 10/6/05 | Review file and motion; issue order | .20 hrs. |
| 11/16/05 | Review file and issue order of dismissal | .25 hrs. |
| 12/13/05 | Review file and issue amended order | .25 hrs. |
| | TOTAL: | 1.20 hrs. |

**02-849      Ronald Barcalow**

| | | |
|---|---|---|
| 3/22/05 | Review claim | .10 hrs. |
| 3/23/05 | Issue order | .10 hrs. |
| 4/13/05 | Issue scheduling order | .15 hrs. |
| 5/14/05 | Review of file and letter | .15 hrs. |
| 8/17/05 | Review pleading | .25 hrs. |
| 10/6/05 | Review motion and file; issue order | .20 hrs. |

| 12/2/05 | Review file and issue order | .25 hrs. |
|---------|----------------------------|----------|
| | TOTAL: | 1.20 hrs. |

**02-850**      **Jay Schell**

| 3/22/05 | Review claim | .10 hrs. |
|---------|--------------|----------|
| 3/23/05 | Issue order | .10 hrs. |
| 4/1/05 | Review response and issue order | .15 hrs. |
| 6/29/05 | Review letter and issue order | .25 hrs. |
| 10/6/05 | Review motion and file; issue order | .20 hrs. |
| 12/2/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | 1.05 hrs. |

**02-852**      **John M. Ovalle**

| 3/23/05 | Review claim | .10 hrs. |
|---------|--------------|----------|
| 3/25/05 | Issue order | .10 hrs. |
| 4/20/05 | Review supp forms and issue order | .15 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .60 hrs. |

**02-857**      **Charles W. Duffin**

| 3/26/05 | Review claim | .10 hrs. |
|---------|--------------|----------|
| 3/29/05 | Issue order | .10 hrs. |
| 4/6/05 | Review supp forms and issue order | .25 hrs. |
| 11/30/05 | Review file and motion; issue order | .25 hrs. |
| | TOTAL: | .70 hrs. |

**02-859**      **Timothy A. Nauyokas**

| 3/26/05 | Review claim | .10 hrs. |
|---------|--------------|----------|
| 3/29/05 | Issue order | .10 hrs. |
| 4/30/05 | Review supp forms and issue order | .15 hrs. |
| 10/16/05 | Review file and issue OSC | .25 hrs. |
| 12/21/05 | Review file and response; issue order | .50 hrs. |

|  |  | TOTAL: | 1.10 hrs. |
|---|---|---|---|

**02-861        Christopher Carr**

| 3/29/05 | Review claim | .10 hrs. |
|---|---|---|
| 3/30/05 | Issue order | .10 hrs. |
| 4/23/05 | Review supp forms and issue order | .15 hrs. |
| 10/6/05 | Review motion and File; issue order | .20 hrs. |
| 12/2/05 | Review file and motion; issue order | .25 hrs. |

|  | TOTAL: | .80 hrs. |
|---|---|---|

**02-864        John Romero**

| 3/30/05 | Review claim | .10 hrs. |
|---|---|---|
| 4/1/05 | Issue order | .10 hrs. |
| 12/22/05 | Review settlement; issue order | .25 hrs. |

|  | TOTAL: | .45 hrs. |
|---|---|---|

**02-868        Paul Powers, Jr.**

| 4/11/05 | Review claim and issue order | .25 hrs. |
|---|---|---|
| 4/19/05 | Review supp forms and issue order | .20 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |

|  | TOTAL: | .65 hrs. |
|---|---|---|

**02-877        Kerry Gallegos**

| 4/15/05 | Review claim and issue order | .20 hrs. |
|---|---|---|
| 5/21/05 | Review file and issue order | .25 hrs. |
| 6/22/05 | Review letter and issue OSC | .25 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .30 hrs. |

|  | TOTAL: | 1.00 hrs. |
|---|---|---|

**02-883        Sherisse D. Pevey**

| 4/19/05 | Review of claim and issue order | .25 hrs. |
|---|---|---|
| 6/1/05 | Review file and letter; issue order | .25 hrs. |
| 6/12/05 | Review claim and issue order | .25 hrs. |
| 10/15/05 | Review file and issue order of dismissal | .30 hrs. |

|  |  | TOTAL: | 1.05 hrs. |
|---|---|---|---|

**03-005          Roy Whitehead**

| 12/13/04 | Review of file and issue order | .15 hrs. |
|---|---|---|
| 12/24/04 | Review motion and issue order | .10 hrs. |
| 4/1/05 | Review file and motion; issue order | .25 hrs. |
| 4/17/05 | Review file and issue hearing order | .65 hrs. |

|  | TOTAL: | 1.15 hrs. |
|---|---|---|

**02-012          Robert L. Wirtz, Jr.**

| 12/12/04 | Review file and issue order | .25 hrs. |
|---|---|---|
| 4/1/05 | Review file and issue hearing order | .25 hrs. |

|  | TOTAL: | .50 hrs. |
|---|---|---|

**03-017          Leonard Redwine**

| 12/2/04 | Review file and issue order | .25 hrs. |
|---|---|---|
| 12/3/05 | Review file and motion; issue order | .20 hrs. |

|  | TOTAL: | .45 hrs. |
|---|---|---|

**03-021          John Olivarez**

| 12/13/04 | Review file and issue order | .25 hrs. |
|---|---|---|
| 4/1/05 | Review file and issue hearing order | .25 hrs. |
| 6/3/05 | Review motion | .20 hrs. |
| 6/8/05 | Reset case for hearing and review file | .20 hrs. |
| 6/13/05 | Issue order | |

|  | TOTAL: | .90 hrs. |
|---|---|---|

**03-024          Lavern Carrigan**

| 12/15/04 | Review file and issue order | .25 hrs. |
|---|---|---|
| 4/1/05 | Review file and issue order on hearing | .25 hrs. |
| 5/13/05 | Issue scheduling order | .15 hrs. |
| 6/18/05 | Review file | .10 hrs. |

|  | TOTAL: | .75 hrs. |
|---|---|---|

**03-028**        **Frank Sanchez**
| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 4/1/05 | Review file and set for hearing | .25 hrs. |
| | TOTAL: | .50 hrs. |

**03-029**        **David Paul Wolf**
| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 3/26/05 | Review motion and file; issue order | .25 hrs. |
| 4/1/05 | Issue order for hearing | .25 hrs. |
| 5/13/05 | Review motion and issue order | .25 hrs. |
| 5/27/05 | Review file and issue order | .20 hrs. |
| | TOTAL: | 1.20 hrs. |

**03-033**        **Steve D. Garcia**
| | | |
|---|---|---|
| 12/15/04 | Review file and issue OSC | .25 hrs. |
| 4/13/05 | Review file and issue hearing order | .25 hrs. |
| 7/21/05 | Review objection; issue order | .25 hrs. |
| 8/19/05 | Review file and issue order | .15 hrs. |
| 8/22/05 | Issue order vacating hearing and review file | .20 hrs. |
| 11/23/05 | Review file | .35 hrs. |
| 12/1/05 | Hearing | 2.00 hrs. |
| 12/2/05 | Review exhibits and prepare final order | 2.00 hrs. |
| | TOTAL: | 5.45 hrs. |

**03-040**        **Leroy Walter Baker**
| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 4/13/05 | Review file and issue hearing order | .25 hrs. |
| 8/24/05 | Review motion and file; issue order | .25 hrs. |
| 9/8/05 | Review file and prepare for hearing | .50 hrs. |
| 9/14/05 | Final review before hearing | .25 hrs. |
| 9/15/05 | Hearing | 2.50 hrs. |
| 9/18/05 | Work on file and final order | 1.25 hrs. |
| 9/26/05 | Review final order | .30 hrs. |
| 10/22/05 | Finish final order | .50 hrs. |
| | TOTAL: | 6.05 hrs. |

**03-043**      **Robert E. Harris**

| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 4/1/05 | Review file and issue order for hearing | .25 hrs. |
| 5/7/05 | Review motion and issue order | .20 hrs. |
| | TOTAL: | .70 hrs. |

**03-045**      **Edward Avila**

| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 4/1/05 | Review file and issue order for hearing | .25 hrs. |
| | TOTAL: | .50 hrs. |

**03-050**      **John Montoya**

| | | |
|---|---|---|
| 12/15/04 | Review file and issue order | .25 hrs. |
| 3/8/05 | Review file and issue order | .25 hrs. |
| 4/8/05 | Review motion and file; issue order | .25 hrs. |
| 5/1/05 | Review objection and issue order | .25 hrs. |
| 5/23/05 | Review file and set for hearing | .75 hrs. |
| 5/27/05 | Reset hearing and issue order | .15 hrs. |
| | TOTAL: | 1.90 hrs. |

**03-054**      **William Shaffstall**

| | | |
|---|---|---|
| 11/24/04 | Review letter | .10 hrs. |
| 12/30/04 | Review file and issue hearing order | .25 hrs. |
| 4/13/05 | Review file and issue order | .25 hrs. |
| 4/30/05 | Review letter and issue amended order | .25 hrs. |
| 7/7/05 | Review letter and file; issue order | .25 hrs. |
| | TOTAL: | 1.10 hrs. |

**03-064**      **Bradley R. Clemens**

| | | |
|---|---|---|
| 12/16/04 | Review file and issue order | .25 hrs. |
| 4/1/05 | Review file and issue order on hearing | .25 hrs. |
| | TOTAL: | .50 hrs. |

**03-065**      **David Trujillo**

| | | |
|---|---|---|
| 12/16/04 | Review file and issue order | .25 hrs. |
| 4/13/05 | Review file and issue order for hearing | .25 hrs. |
| 5/11/05 | Review file and issue order | .25 hrs. |
| 5/20/05 | Review motion and issue order | .20 hrs. |
| 10/23/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | 1.20 hrs. |

**03-069**      **Tomas Colon**

| | | |
|---|---|---|
| 12/16/04 | Review of file and issue order | .25 hrs. |
| 4/13/05 | Review file and issue hearing order | .25 hrs. |
| 8/24/05 | Review file and motion; issue order | .25 hrs. |
| 9/8/05 | Review of file for hearing | .50 hrs. |
| 9/10/05 | Further review of file | .15 hrs. |
| 9/16/05 | Review file and issue order | .20 hrs. |
| 9/17/05 | Review file and issue order | .15 hrs. |
| 10/23/05 | Review file and issue order | .25 hrs. |
| 1/2/06 | Review file and issue order of dismissal | .35 hrs. |
| | TOTAL: | 2.35 hrs. |

**03-073**      **Andrew Aguilar**

| | | |
|---|---|---|
| 12/20/04 | Review file | .10 hrs. |
| 12/22/04 | Issue order | .10 hrs. |
| 4/11/05 | Review file and issue order | .25 hrs. |
| 5/26/05 | Review motion and issue order | .15 hrs. |
| 7/20/05 | Review file | .25 hrs. |
| 7/30/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | 1.10 hrs. |

**03-077**      **John Cerrone**

| | | |
|---|---|---|
| 12/20/04 | Review file and issue order | .20 hrs. |
| 4/1/05 | Review file and issue hearing order | .25 hrs. |
| | TOTAL: | .45 hrs. |

**03-079**      **Richard Taylor**
    12/20/04     Review file and issue order         .20 hrs.
    4/1/05       Review file and issue order for hearing     .25 hrs.

                                    TOTAL:       .45 hrs.

**03-085**      **Joseph Lovato**
    12/20/04     Review of file and issue order       .20 hrs.
    4/1/05       Review file and issue order for hearing     .25 hrs.

                                    TOTAL:       .45 hrs.

**03-087**      **Duncan Leach**
    12/22/04     Review file and issue order         .20 hrs.
    3/1/05       Review motion and issue order       .15 hrs.
    4/1/05       Review file and issue hearing order      .25 hrs.
    4/17/05     Review objection and file; issue order     .15 hrs.
    5/21/05     Review file and issue order         .15 hrs.

                                    TOTAL:       .90 hrs.

**03-091**      **Walter Freisheim**
    11/21/04     Issue order           .20 hrs.
    12/20/04     Review file and issue order         .20 hrs.
    4/1/05       Review file and issue order on hearing     .25 hrs.

                                    TOTAL:       .65 hrs.

**03-095**      **Ronald Kemp**
    12/20/04     Review of file and issue order       .20 hrs.
    4/13/05     Review file and issue order for hearing     .25 hrs.
    7/12/05     Review objection and file; issue order     .25 hrs.
    8/19/05     Review file and issue order         .15 hrs.
    8/24/05     Review motion and issue order       .20 hrs.
    12/3/05     Review motion and file; issue order     .20 hrs.

                                    TOTAL:     1.25 hrs.

**03-096      Issiac J. Williams**

| | | |
|---|---|---|
| 12/20/04 | Review file and issue order | .20 hrs. |
| 3/14/05 | Review file and motion; issue order | .15 hrs. |
| 4/13/05 | Review file and issue hearing order | .25 hrs. |
| 4/23/05 | Review motion and response; issue order | .15 hrs. |
| 7/12/05 | Review file and objection; issue order | .25 hrs. |
| 7/24/05 | Review file and issue order | .20 hrs. |
| 10/23/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | 1.45 hrs. |

**03-097      Verlyn Bald Eagle**

| | | |
|---|---|---|
| 12/20/04 | Review of file and issue order | .20 hrs. |
| 4/11/05 | Review file and issue order setting hearing | .20 hrs. |
| 6/13/05 | Review motion and issue order | .15 hrs. |
| 6/15/05 | Review file and issue order | .20 hrs. |
| 10/18/05 | Review file | .25 hrs. |
| 10/19/05 | Final review before hearing | .25 hrs. |
| 10/20/05 | Hearing | 2.25 hrs. |
| 10/20/05 | Review file and all notes | .75 hrs. |
| 10/20/05 | Begin preparation of final order | 1.25 hrs. |
| 10/22/05 | Finish draft of final order | 1.00 hrs. |
| 10/25/05 | Complete final order | .50 hrs. |
| | TOTAL: | 7.00 hrs. |

**03-101      Robert Weightman**

| | | |
|---|---|---|
| 9/24/04 | Review of claim | .10 hrs. |
| 9/28/04 | Issue order | .10 hrs. |
| 12/20/04 | Review file and issue order | .20 hrs. |
| 4/11/05 | Review file and issue order for hearing | .20 hrs. |
| 5/26/05 | Review motion | .15 hrs. |
| 6/8/05 | Review motion and issue order | .20 hrs. |
| 10/23/05 | Review file and issue order | .25 hrs. |
| 1/8/06 | Review of file | .15 hrs. |
| 10/10/06 | Prepare order of dismissal | .30 hrs. |
| | TOTAL: | 1.65 hrs. |

**03-102**      **Charity Lehnert**

| | | |
|---|---|---|
| 10/7/04 | Review claim | .10 hrs. |
| 12/20/04 | Review file and issue order | .25 hrs. |
| 4/1/05 | Review file and issue order for hearing | .80 hrs. |
| 7/1/05 | Review file and letter; issue order | .20 hrs. |
| | TOTAL: | 1.35 hrs. |

**03-105**      **Barbara Freeman**

| | | |
|---|---|---|
| 11/21/04 | Review letter | .15 hrs. |
| 11/24/04 | Issue order | .15 hrs. |
| 12/29/04 | Review file and issue order | .20 hrs. |
| 1/5/05 | Review motion and issue order | .15 hrs. |
| 3/30/05 | Review motion and issue order | .10 hrs. |
| 4/1/05 | Review file and issue order on hearing | .25 hrs. |
| 5/5/05 | Review motions and issue order | .25 hrs. |
| 5/27/05 | Review motion and letter; issue order | .20 hrs. |
| 6/12/05 | Review pleadings | .15 hrs. |
| 6/18/05 | Review file and motion | .15 hrs. |
| 7/29/05 | Review letter | .15 hrs. |
| 8/6/05 | Review motion and issue order | .25 hrs. |
| 8/19/05 | Review letter | .15 hrs. |
| 8/24/05 | Review pleading | .15 hrs. |
| 9/17/05 | Review motion and issue order | .20 hrs. |
| | TOTAL: | 2.65 hrs. |

**03-109**      **Sharon Colbert**

| | | |
|---|---|---|
| 1/5/05 | Review file and issue order | .15 hrs. |
| 4/1/05 | Review file and issue order on hearing | .25 hrs. |
| 5/26/05 | Review motion and file | .25 hrs. |
| | TOTAL: | .65 hrs. |

**03-110**      **Lincoln Hower**

| | | |
|---|---|---|
| 10/23/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | .25 hrs. |

**03-112**     **Clyde Maxson**

| | | |
|---|---|---|
| 1/3/05 | Review file | .15 hrs. |
| 1/5/05 | Review file and issue order | .10 hrs. |
| 4/11/05 | Review file and issue order for hearing | .20 hrs. |
| 6/1/05 | Review objection and issue order | .15 hrs. |
| 6/6/05 | Review file for hearing | .50 hrs. |
| 6/9/05 | Final review before hearing | .50 hrs. |
| 6/10/05 | Hearing | .50 hrs. |
| 6/12/05 | Prepare order | .25 hrs. |
| 10/23/05 | Review file and issue order | .25 hrs. |
| | TOTAL: | 2.60 hrs. |

**03-113**     **Benjamin Ortiz, Jr.**

| | | |
|---|---|---|
| 1/2/05 | Review file | .10 hrs. |
| 1/5/05 | Prepare order | .10 hrs. |
| 3/30/05 | Review file and letter | .25 hrs. |
| 4/8/05 | Review letter and issue order | .15 hrs. |
| 4/17/05 | Review file and issue order | .15 hrs. |
| 5/4/05 | Review letter and issue order | .15 hrs. |
| | TOTAL: | .90 hrs. |

**03-118**     **Joe John Reyes**

| | | |
|---|---|---|
| 2/9/05 | Review file and issue order | .25 hrs. |
| 4/13/05 | Review file and issue order | .25 hrs. |
| 5/21/05 | Review file and issue order | .20 hrs. |
| 8/6/05 | Review file | .15 hrs. |
| 8/24/05 | Review document and issue order | .15 hrs. |
| 10/8/05 | Review notice and issue order | .15 hrs. |
| 12/3/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | 1.35 hrs. |

**03-119**     **Thomas Castro**

| | | |
|---|---|---|
| 11/21/04 | Review letter | .10 hrs. |
| 2/12/05 | Review file and issue letter | .15 hrs. |
| 2/20/05 | Review letter and issue order | .15 hrs. |
| 2/27/05 | Review letter and issue order | .15 hrs. |

| | | |
|---|---|---|
| 4/13/05 | Review file and issue hearing order | .25 hrs. |
| 5/20/05 | Review motion and send order | .25 hrs. |
| 7/10/05 | Initial review of file | .25 hrs. |
| 7/13/05 | Review file and exhibits | 1.15 hrs. |
| 7/13/05 | Draft order | .25 hrs. |
| 7/14/05 | Hearing | 5.00 hrs. |
| 7/30/05 | Review pleadings and issue order | .25 hrs. |
| 9/22/05 | Review of file and recent submissions | 1.25 hrs. |
| 10/20/05 | Review entire file and new documents | 1.50 hrs. |
| 10/24/05 | Basic drafting of final order | 2.00 hrs. |
| 10/26/05 | Finalize order | 1.00 hrs. |
| | | —————— |
| | TOTAL: | 13.15 hrs. |

**03-123      Mark Jay Schall**

| | | |
|---|---|---|
| 4/8/05 | Review claim and issue order | .25 hrs. |
| 5/7/05 | Review file and motion; issue order | .25 hrs. |
| 10/16/05 | Review file and issue order of dismissal | .50 hrs. |
| | | —————— |
| | TOTAL: | 1.00 hrs. |

**03-125      Michael Suttmiller**

| | | |
|---|---|---|
| 4/15/05 | Review claim and issue order | .20 hrs. |
| 4/23/05 | Review supp forms and issue order | .15 hrs. |
| 4/26/05 | Issue hearing order | .15 hrs. |
| 10/6/05 | Review file and motion; issue order | .20 hrs. |
| 12/1/05 | Hearing | .50 hrs. |
| 12/2/05 | Review file and issue order of dismissal | .35 hrs. |
| | | —————— |
| | TOTAL: | 1.55 hrs. |

**03-129      Jill Coit**

| | | |
|---|---|---|
| 2/14/05 | Review file and issue order | .15 hrs. |
| 4/15/05 | Review file and reassign to Cat. III | .20 hrs. |
| 4/19/05 | Issue order | .10 hrs. |
| 4/20/05 | Review file and issue scheduling order | .15 hrs. |
| 8/2/05 | Review motion and issue order | .20 hrs. |
| 8/10/05 | Review file and motions; issue order | .50 hrs. |
| 9/17/05 | Review file and issue order | .50 hrs. |
| 9/26/05 | Review file and issue order | .25 hrs. |

|  |  | TOTAL: | 2.05 hrs. |
|---|---|---|---|

**03-133      Jose-Luis Dole**

| 3/11/05 | Review of claim and issue order | .25 hrs. |
|---|---|---|
| 4/30/05 | Review claim | .25 hrs. |
| 5/13/05 | Review materials and issue order | .15 hrs. |
| 5/18/05 | Review motion and issue order | .15 hrs. |
| 7/6/05 | Review file | .20 hrs. |
| 7/7/05 | Review filing and issue hearing order | .20 hrs. |
| 7/12/05 | Issue order | .15 hrs. |
| 8/2/05 | Review motion and issue order | .20 hrs. |
| 8/13/05 | Review motion and file; issue order | .20 hrs. |
| 9/17/05 | Review motion and file | .20 hrs. |
| 10/6/05 | Review motion and file; issue order | .60 hrs. |
| 10/20/05 | Review of file for hearing | 1.00 hrs. |
| 10/21/05 | Hearing | 2.00 hrs. |
| 10/25/05 | Telephone conference | .75 hrs. |
| 10/27/05 | Review exhibits and draft final order | 2.00 hrs. |
| 10/30/05 | Revise final draft and proofread | .75 hrs. |

|  |  | TOTAL: | 9.05 hrs. |
|---|---|---|---|

**03-135      Mark N. Johnson**

| 4/20/05 | Review letter and issue order | .25 hrs. |
|---|---|---|
| 5/18/05 | Review file | .25 hrs. |
| 5/21/05 | Issue order | .15 hrs. |
| 6/3/05 | Review file and supp forms | .20 hrs. |
| 6/4/05 | Issue hearing order | .20 hrs. |
| 10/18/05 | Review of file | .25 hrs. |
| 10/20/05 | Review of file for hearing | .75 hrs. |
| 10/21/05 | Hearing | 4.50 hrs. |
| 10/26/05 | Review exhibits and begin final order | 2.00 hrs. |
| 10/30/05 | Finalize final order | .75 hrs. |

|  |  | TOTAL: | 9.30 hrs. |
|---|---|---|---|

**03-158      Richard Zamora**

| 12/28/04 | Review file and issue order | .15 hrs. |
|---|---|---|
| 8/24/05 | Review file | .25 hrs. |

| | | |
|---|---|---|
| 8/26/05 | Issue order | .15 hrs. |
| | TOTAL: | .55 hrs. |

**03-165      Stephen D. Torres**

| | | |
|---|---|---|
| 12/29/04 | Review file and issue order | .25 hrs. |
| 9/19/05 | Review file | .25 hrs. |
| 9/21/05 | Issue order | .20 hrs. |
| 10/6/05 | Review motion and file; issue order | .20 hrs. |
| 12/14/05 | Review motion and file; issue order | .20 hrs. |
| | TOTAL: | 1.10 hrs. |

**03-167      Clenteen Williams**

| | | |
|---|---|---|
| 9/24/04 | Review supp forms and issue order | .25 hrs. |
| 12/24/04 | Review file and issue order | .15 hrs. |
| 9/1/05 | Review response and issue order | .10 hrs. |
| 10/2/05 | Review file | 1.00 hrs. |
| 10/6/05 | Issue order | .20 hrs. |
| | TOTAL: | 1.70 hrs. |

**X-075      Muhammad**

| | | |
|---|---|---|
| 3/23/05 | Review letter and issue order | .15 hrs. |
| 5/14/05 | Issue order | .15 hrs. |
| 9/31/05 | Review letter and issue order | .15 hrs. |
| 10/1/05 | Review letter | .15 hrs. |
| 11/2/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .85 hrs. |

**X-119      Tyler Hawkins**

| | | |
|---|---|---|
| 8/13/05 | Review letter and claim form; issue OSC | .25 hrs. |
| 11/12/05 | Review file and issue order of dismissal | .25 hrs. |
| | TOTAL: | .50 hrs. |

**X-120**      **James Bailey**

| | | |
|---|---|---|
| 8/13/05 | Review claim and issue OSC | .25 hrs. |
| 9/10/05 | Issue amended order | .15 hrs. |
| 11/12/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .65 hrs. |
|---|---|---|

**X-129**      **Marvin Wilson**

| | | |
|---|---|---|
| 8/26/05 | Review letter and issue order | .35 hrs. |
| 11/12/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .60 hrs. |
|---|---|---|

**X-130**      **Alfonso Flores**

| | | |
|---|---|---|
| 9/3/05 | Review claim and issue order | .25 hrs. |
| 11/12/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .50 hrs. |
|---|---|---|

**X-134**      **Roger Gilley**

| | | |
|---|---|---|
| 9/17/05 | Review of claim and issue order | .25 hrs. |
| 11/12/05 | Review file and issue order of dismissal | .25 hrs. |

|  | TOTAL: | .50 hrs. |
|---|---|---|

**X-137**      **Victor Gonzales**

| | | |
|---|---|---|
| 10/1/05 | Review claim and issue order | .25 hrs. |
| 10/16/05 | Review claim, and issue further order | .25 hrs. |
| 12/10/05 | Review response and file; issue order | .25 hrs. |

|  | TOTAL: | .75 hrs. |
|---|---|---|

**X-138**      **John C. Johnsen, Jr.**

| | | |
|---|---|---|
| 10/5/05 | Review claim and issue order | .25 hrs. |
| 11/7/05 | Review letter and issue order of dismissal | .25 hrs. |
| 12/13/05 | Review motion and file; issue order | .25 hrs. |

|  |  | TOTAL: | .75 hrs. |
|---|---|---|---|

**X-139**      **Kenneth Linden**

| | 10/5/05 | Review letter and issue order | .25 hrs. |
|---|---|---|---|
| | 11/6/05 | Review claim and file; issue order | .30 hrs. |
| | 1/1/06 | Review file and issue order of dismissal | .35 hrs. |

|  |  | TOTAL: | .90 hrs. |
|---|---|---|---|

**X-140**      **David Armijo**

| | 10/8/05 | Review letter and issue order | .25 hrs. |
|---|---|---|---|
| | 11/8/05 | Review claim and issue OSC | .25 hrs. |
| | 12/3/05 | Review response and file; issue order | .25 hrs. |

|  |  | TOTAL: | .75 hrs. |
|---|---|---|---|

TOTAL TIME:  249.50