KING & GREISEN, LLP
ATTORNEYS AT LAW
1670 York Street
Denver, CO 80206
(303) 298-9878

Invoice submitted to:
Montez, et al.

November 01, 2005

Professional Services

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/22/2003 - | PG | Call w/ McCann re meeting on response to objections and arbitration submissions and email re same. | 0.10 250.00/hr | | NO CHARGE |
| 8/25/2003 - | DHM | Research outstanding case issues for supplementation (Derdeyn/LA Co./10th Cir. cases/Newberg on client payment cases, etc.) Meeting w/ PG re same. | 2.00 300.00/hr | | NO CHARGE |
| - | PG | Review issues with settlement and conference w. McCann and Quinn re proposed changes. | 2.00 250.00/hr | | 500.00 |
| - | PG | email from Holst re inmate issues and respond. | 0.10 250.00/hr | | 25.00 |
| 8/26/2003 - | CKC | Call w/ inmates re settlement plan. | 0.30 85.00/hr | | 25.50 |
| - | PG | Review defense proposed changes to remedial plan; Conference w/ DHM re same and email comments re proposed changes to Beth. | 1.30 250.00/hr | | 325.00 |
| - | PG | Call w/ class member Bruce Peterson re:settlement. | 0.30 250.00/hr | | 75.00 |
| - | PG | Research on issues for submission to Barr and conference w/ DHM re same. | 1.20 250.00/hr | | NO CHARGE |
| 8/27/2003 - | CKC | Draft Order Approving Settlement | 0.70 85.00/hr | | 59.50 |

EXHIBIT

tabbies®

8

Plaintiffs

Montez, et al.                                                                              Page    2

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/27/2003 - | CKC | Call w/ inmates re settlment plan. | 0.20<br>85.00/hr | | 17.00 |
| - | CKC | Draft e-mail to Nottingham's chambers attaching proposed Order; Draft supplemental case law submission | 0.70<br>85.00/hr | | 59.50 |
| - | CKC | Attend final fairness hearing. | 2.00<br>85.00/hr | | NO CHARGE |
| - | PG | Preparation of order for settlement; Edits to Settlement and prepare for and attend fairness hearing. | 4.50<br>250.00/hr | | 1,125.00 |
| 8/28/2003 - | CKC | Revise supplemental submission. | 0.30<br>85.00/hr | | NO CHARGE |
| - | CKC | Call w/ client Steven Marquiz re settlement plan. | 0.30<br>85.00/hr | | 25.50 |
| - | CKC | Call w/ inmate Terry Pike re settlement; Call w/ Johnathan Abrahmson re settlement plan | 0.50<br>85.00/hr | | 42.50 |
| - | PG | Research and prepare supplemental case law submission for Barr. | 3.20<br>250.00/hr | | NO CHARGE |
| 8/29/2003 - | CKC | Call w/ inmate re settlement. | 0.20<br>85.00/hr | | 17.00 |
| - | DHM | Review submission to arbitrator and finish class representative case review. | 0.80<br>300.00/hr | | NO CHARGE |
| 9/2/2003 - | CKC | Review client letters. | 2.00<br>85.00/hr | | 170.00 |
| - | CKC | Call w/ John Armintrout re settlement issues. | 0.30<br>85.00/hr | | 25.50 |
| 9/3/2003 - | CKC | Call w/ John Armintrout and other class members re settlement. | 0.50<br>85.00/hr | | 42.50 |
| - | CKC | Call w/ Judge Barr re: deadline for closing argument brief. | 0.20<br>85.00/hr | | NO CHARGE |
| - | CKC | File Review for supplemental case law submission; Fax to Beth McCann; Call from Darlene Hill re case cite | 0.60<br>85.00/hr | | NO CHARGE |
| 9/4/2003 - | CKC | Draft fax cover to Hill re supplemental case law cite; Fax to Hill. | 0.40<br>85.00/hr | | NO CHARGE |
| - | CKC | Call w/ inmates re settlement. | 0.30<br>85.00/hr | | 25.50 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/4/2003 - | CKC | Call w/ Terese Lindbloom re hearing transcript; E-mail to PG; Draft fax cover to Barr | 0.40 85.00/hr | | NO CHARGE |
| - | CKC | Draft cover letter to court reporter re payment of hearing transcript. | 0.20 85.00/hr | | NO CHARGE |
| - | DHM | Finish case review of defendants' cases for final argument; research plaintiffs' case law for class representative compensation award issue; begin draft of argument | 1.80 300.00/hr | | NO CHARGE |
| - | PG | Review case law submitted by defense to Barr; Prepare closing agrument to Barr and conference w/ DHM re same; Review final remedial draft and email to Beth re same | 1.40 250.00/hr | | NO CHARGE |
| 9/5/2003 - | DHM | Finalize draft of representative award section; meetings w/ PG re: final argument; edit drafts for finalization | 3.00 300.00/hr | | 900.00 |
| - | PG | Research on and prepare closing statement to Barr. | 4.50 250.00/hr | | NO CHARGE |
| 9/8/2003 - | CKC | Call w/ Duncan Leach re final settlement. | 0.20 85.00/hr | | 17.00 |
| 9/9/2003 - | CKC | File Review and organize settlement files | 1.50 85.00/hr | | 127.50 |
| - | PG | Revise final plan and motion for closure; Call to Beth and conference w/ CKC re same. | 0.50 250.00/hr | | 125.00 |
| 9/10/2003 - | CKC | Review and finalize letter to Barr re objection to Defendants closing argument; Fax to Barr and McCann | 0.40 85.00/hr | | 34.00 |
| - | CKC | Review Motion to Administrative Close case and Final Remedial Plan; Prepare for filing. | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Call w/ inmate Fred Franzone re settlement, | 0.20 85.00/hr | | 17.00 |
| - | CKC | File Review and organize settlement files | 1.80 85.00/hr | | 153.00 |
| - | DHM | Review Defendants' supplemental closing and meeting w/ PG re: same; edit letter. | 0.70 300.00/hr | | 210.00 |
| - | PG | Review defendants closing argument and prepare objection letter to Barr. | 0.70 250.00/hr | | 175.00 |
| 9/11/2003 - | CKC | File Motion to Admin Close Case, pick up transcript and deliver book to Kahn. | 0.50 85.00/hr | | NO CHARGE |

Montez, et al.

Page     4

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/11/2003 - | CKC | Call w/ inmates re settlement. | 0.20 85.00/hr | | 17.00 |
| 9/15/2003 - | CKC | Call w/ Joe Crespin re settlement. | 0.20 85.00/hr | | 17.00 |
| 9/16/2003 - | CKC | Call w/ Jim Quinn re final settlement plan; Fax final plan to C. Holst | 0.20 85.00/hr | | 17.00 |
| - | DHM | Call from Quinn re: transmitting final copy of settlement; draft email to CKC re: same. | 0.30 300.00/hr | | 90.00 |
| 9/19/2003 - | CKC | Call w/ Charles Parrish and John Armintrout re settlement. | 0.40 85.00/hr | | 34.00 |
| 9/23/2003 - | CKC | File Review for files for Damita Jo Wilcox. | 0.30 85.00/hr | | NO CHARGE |
| - | CKC | Call w/ Damita Jo Wilcox re files. | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Call w/ clients re settlement. | 0.30 85.00/hr | | 25.50 |
| 9/24/2003 - | CKC | Call w/ inmate re settlement. | 0.20 85.00/hr | | 17.00 |
| - | CKC | Call w/ Andrea Faley re Damita Jo Wilcox files; Call w/ J. Lucero re same; Left message. | 0.20 85.00/hr | | NO CHARGE |
| 9/25/2003 - | CKC | Review inmate letters and organize. | 2.00 85.00/hr | | 170.00 |
| 9/29/2003 - | CKC | email to PG and DHM re appeal issues; Conference w/ PG re same | 0.20 85.00/hr | | 17.00 |
| - | CKC | Research certificate of intersted party issue; File review for Appeal. | 0.80 85.00/hr | | NO CHARGE |
| - | CKC | Call w/ inmates re settlement; Review client mail and organize | 0.40 85.00/hr | | 34.00 |
| 10/1/2003 - | CKC | Review inmate letters re: settlement. | 0.50 85.00/hr | | 42.50 |
| 10/3/2003 - | CKC | Call w/ PG re Montez settlement. | 0.40 85.00/hr | | 34.00 |
| - | CKC | Review inmate letters re: settlement. | 0.30 85.00/hr | | 25.50 |

Montez, et al.                                                                          Page      5

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/6/2003 - | CKC | Call w/ inmate re settlement. | 0.20 85.00/hr | | 17.00 |
| - | CKC | Call w/ Dunan Leach re settlement. | 0.20 85.00/hr | | 17.00 |
| 10/7/2003 - | CKC | Draft fax cover for fee decision and plan | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Call w/ JAG to get memoranum emailed. | 0.20 85.00/hr | | NO CHARGE |
| - | PG | Review letter from and get call from client - Jim Bulgier. | 0.30 250.00/hr | | 75.00 |
| 10/8/2003 - | DHM | Email to/from Ed Kahn re: fees decision. | 0.20 300.00/hr | | NO CHARGE |
| 10/10/2003 - | CKC | Call w/ inmates re settlment; Calls w/ Jesse Montez family re same. | 0.50 85.00/hr | | 42.50 |
| - | CKC | File Review and organize. | 2.60 85.00/hr | | 221.00 |
| 10/13/2003 - | CKC | File Review and organize. | 1.80 85.00/hr | | 153.00 |
| 10/14/2003 - | CKC | Call w/ inmate David Bryan re settlement. | 0.30 85.00/hr | | 25.50 |
| - | CKC | Call w/ inmates Orlando Cortez girlfriend and Madeline Smith re settlement. | 0.30 85.00/hr | | 25.50 |
| 10/15/2003 - | CKC | Call w/ inmate Christopher Archuleta; Review inmate letters. | 0.30 85.00/hr | | 25.50 |
| 10/16/2003 - | CKC | Review inmate letters re: settlement. | 0.20 85.00/hr | | 17.00 |
| - | PG | Call from Duncan Leach re: case status and damages. | 0.60 250.00/hr | | 150.00 |
| 10/17/2003 - | CKC | Call w/ Alex Valdez re settlement. | 0.30 85.00/hr | | 25.50 |
| 10/20/2003 - | PG | Review appeal re: attorneys fees filed by defendant and begin draft response. | 1.60 250.00/hr | | 400.00 |
| 10/21/2003 - | CKC | File Review for JAG letters. | 0.20 85.00/hr | | NO CHARGE |

Montez, et al.                                                                    Page    6

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/21/2003 - | CKC | Review client mail re: settlement. | 0.20 85.00/hr | | 17.00 |
| - | PG | Prepare response to Defendant's objections. | 1.70 250.00/hr | | 425.00 |
| 10/22/2003 - | CKC | Review inmate letters re: settlement. | 0.20 85.00/hr | | 17.00 |
| - | PG | Prepare response to objections to fees/costs. | 2.70 250.00/hr | | 675.00 |
| - | DHM | Review DOC appeal; research issue of compensation to representative clients after conference w/ PG re: same: Cun & Bradstreet Credit services, Customer Litigation, In re: Southern Ohio Correctional Facility, Linda Ingram v. The Coca-Cola Co. and review Newberg/Conte re: same | 5.40 300.00/hr | | 1,620.00 |
| 10/23/2003 - | CKC | Draft response to Defendants' objection to attorneys fees. | 1.30 85.00/hr | | 110.50 |
| - | CKC | Meeting w. PG re response exhibits; File review for exhibits and arrange for copying | 0.40 85.00/hr | | 34.00 |
| - | PG | Prepare reseponse to Defendant's objections to fees. | 5.60 250.00/hr | | 1,400.00 |
| 10/24/2003 - | CKC | Preparation of exhibits for response to objection; Review and revise response to objection | 2.50 85.00/hr | | 212.50 |
| - | CKC | File Review for response exhibits. | 0.30 85.00/hr | | 25.50 |
| - | PG | Finalize response to defendant's objections to fees/costs. | 5.70 250.00/hr | | 1,425.00 |
| - | DHM | Finalize drafting section on inmate representation section of response and meeting w/ PG re: same; revise and edit same. | 3.00 300.00/hr | | 900.00 |
| 10/26/2003 - | DSK | Review and revise brief re: attorneys fees. | 0.90 275.00/hr | | 247.50 |
| 10/27/2003 - | CKC | Finalize Response to Defendants' Objection to Attorney Fee Award. | 1.50 85.00/hr | | 127.50 |
| - | CKC | Preparation of Response filing; file with court. | 1.40 85.00/hr | | 119.00 |
| - | CKC | Review inmate letters; Phone call w/inmate James O'Banion | 0.40 85.00/hr | | 34.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/27/2003 - | DSK | Review attorneys fees brief. | 0.50<br>275.00/hr | | 137.50 |
| 10/29/2003 - | CKC | Call w/ inmates re settlement. | 0.20<br>85.00/hr | | 17.00 |
| 10/30/2003 - | CKC | Call w/ David Bryan, mail final version of settlement to client; Email to PG re same. | 0.20<br>85.00/hr | | 17.00 |
| 11/3/2003 - | CKC | Call w/ inmate re settlment; Review inmate letters. | 0.30<br>85.00/hr | | 25.50 |
| - | CKC | Call w/ Kathie Holst office re contact infor for Linda Edwards. | 0.20<br>85.00/hr | | NO CHARGE |
| 11/4/2003 - | PG | Call w/ Kathy Holtz re: setting up meetings w/ experts re: budget issues; calls to/from Linda Edwards re: preparation of diabetic training program and requests for budget; call to Colorado Center for Blind re: meeting to develop program; call to Sign Language Network re: meeting to develop program | 2.40<br>250.00/hr | | 600.00 |
| 11/6/2003 - | PG | Calls to/from Sign Language Network re: problems for preparation for meeting re: budget issues; call to Kathy Holtz re: same. | 1.70<br>250.00/hr | | 425.00 |
| 11/7/2003 - | PG | Call from Alex Valdez re: settlement. | 0.50<br>250.00/hr | | 125.00 |
| 11/10/2003 - | CKC | Revise order regarding attorneys fees and costs. | 0.60<br>85.00/hr | | NO CHARGE |
| - | PG | Call w/ Terri at Sign Language Network re: preparation of budget for settlement; call w/ Julie Deden re: preparation of overall plan to implement settlement agreement and preparation of estimated budget; call w/ Linda Edwards re: meeting w/ DOC personnel re: plan to implement settlement and preparation of budget; prepare for joint motion to open case for entry of judgment on attorneys' fees, costs and class member compensation | 2.20<br>250.00/hr | | 550.00 |
| 11/11/2003 - | CKC | Draft Motion for entry of judgement. | 0.50<br>85.00/hr | | 42.50 |
| 11/12/2003 - | CKC | Review inmate letters re: settlement. | 0.30<br>85.00/hr | | 25.50 |
| 11/17/2003 - | PG | Call from Peter Orleans re: structural review of Fort Lyons. | 0.20<br>250.00/hr | | 50.00 |

Montez, et al.                                                                    Page    8

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/18/2003 - | CKC | Review client mail re: settlement. | 0.20<br>85.00/hr | | 17.00 |
| 11/19/2003 - | PG | Prepare draft damage claim forms; call to Borchers re: same. | 0.80<br>250.00/hr | | 200.00 |
| 11/24/2003 - | PG | Call to Kathy Holtz re; scheduling of Peter Orleans and meeting w/ experts re; budget proposals. | 0.40<br>250.00/hr | | 100.00 |
| - | PG | Call to Judge Borchers re: damage claim forms. | 0.10<br>250.00/hr | | 25.00 |
| 12/1/2003 - | PG | Call from Peter Orleans re: review of facilities and email to Cathie Holtz re: same; read email form Orleans to Weems; read mail from clients and draft responses; call from client relative re: damage form | 1.00<br>250.00/hr | | 250.00 |
| 12/3/2003 - | PG | Prepare proposed order re: entry of judgment. | 0.20<br>250.00/hr | | 50.00 |
| 12/4/2003 - | PG | Emails to Beth and Jim re: filing of motion and order for entry of judgment; revise motion for entry of judgment after receipt of 7.1 position of defense. | 1.50<br>250.00/hr | | 375.00 |
| 12/8/2003 - | PG | Finalize motion for judgment. | 0.10<br>250.00/hr | | 25.00 |
| 12/15/2003 - | CKC | Arrange for Ft. Lyon trip. | 1.00<br>85.00/hr | | 85.00 |
| - | PG | Call to Court re: judgment; call to Cathie Holst re: Fort Lyon visits; call from Dick Borchers re: meeting re: hearings | 0.70<br>250.00/hr | | 175.00 |
| 12/16/2003 - | CKC | Call w/ Kathie Holst re tour time. | 0.20<br>85.00/hr | | 17.00 |
| - | CKC | File Review for number to C. Holst to verify time for tour. | 0.50<br>85.00/hr | | NO CHARGE |
| - | PG | Travel to Fort Lyons for tour. | 4.00<br>250.00/hr | | 1,000.00 |
| - | DHM | Travel to Fort Lyons w/ PG; meeting re: case status during trip. | 4.30<br>300.00/hr | | 1,290.00 |
| 12/17/2003 - | PG | Tour Fort Lyons facility and meetings w/ clients at facility; travel back to Denver | 10.20<br>250.00/hr | | 2,550.00 |
| - | DHM | Tour of Fort Lyons; conference w/ clients and meetings re: implementation of agreement; conference w/ PG on trip back to Denver | 10.20<br>300.00/hr | | 3,060.00 |

Montez, et al.                                                                                          Page      9

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/18/2003 - | CKC | Call w/ inmate re damage claim forms. | 0.20<br>85.00/hr | | 17.00 |
| - | CKC | Call w/ Margarita Moore Steven Marquiz Mother; left message. | 0.10<br>85.00/hr | | 8.50 |
| 12/22/2003 - | CKC | Review and finalize response to Def. objections and Reply to Motion for Entry of Judgement; Fax file and mail to parties. | 0.70<br>85.00/hr | | 59.50 |
| - | PG | Research on good cause standard; prepare response to motion by defense to open for review. | 1.40<br>250.00/hr | | 350.00 |
| 12/23/2003 - | PG | Meeting w/ Borchers re: damage claims process. | 1.00<br>250.00/hr | | 250.00 |
| 1/5/2004 - | PG | Review D's reply to motion to open and call court re hearing | 0.10<br>250.00/hr | | 25.00 |
| 1/6/2004 - | PG | Review client files re problems; read letters from clients | 0.75<br>250.00/hr | | 187.50 |
| 1/7/2004 - | CKC | Review inmate letters for damage claim forms. | 2.40<br>85.00/hr | | 204.00 |
| - | CKC | Meeting w. PG re inmate letters. | 0.30<br>85.00/hr | | 25.50 |
| 1/8/2004 - | CKC | Meeting w. Jo Willcott re: files. | 0.30<br>85.00/hr | | NO CHARGE |
| 1/9/2004 - | PG | read letter from Borchers re damage claim procedures | 0.10<br>250.00/hr | | 25.00 |
| 1/12/2004 - | CKC | Call w/ inmates re damage forms; Review new letters. | 0.60<br>85.00/hr | | 51.00 |
| - | DHM | Conference with PG re damage claim form.  Revise same and meeting with PG re revisions. | 1.00<br>300.00/hr | | 300.00 |
| - | PG | read letter from Borchers; conf with DM; call to Borchers | 0.60<br>250.00/hr | | 150.00 |
| 1/13/2004 - | CKC | Review inmate mail re: settlement. | 0.20<br>85.00/hr | | 17.00 |
| - | CKC | Review inmate letters and draft mailing list. | 1.30<br>85.00/hr | | 110.50 |
| - | PG | Call w/Judge Kane re outstanding issues. | 0.20<br>250.00/hr | | 50.00 |

Montez, et al.

Page   10

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/13/2004 - | DHM | Conference call w/Kane re outstanding issues. | 0.20 300.00/hr | | 60.00 |
| 1/14/2004 - | CKC | Draft letter to Kenneth Garcia, Jr. re: settlement. | 0.20 85.00/hr | | 17.00 |
| 1/15/2004 - | PG | Preparation of damage claim form | 0.40 250.00/hr | | 100.00 |
| 1/16/2004 - | CKC | Review inmate letters and update mailing list. | 1.30 85.00/hr | | 110.50 |
| - | PG | Prepare damage claim form | 2.20 250.00/hr | | 550.00 |
| 1/20/2004 - | CKC | Draft letters to named plaintiffs re settlement status and review file/records for current location. | 1.20 85.00/hr | | 102.00 |
| - | CKC | Review inmate letters and update mailing list. | 2.30 85.00/hr | | 195.50 |
| - | PG | Review files on deceased inmates and research re: claims for deceased class members. | 3.40 250.00/hr | | 850.00 |
| - | PG | Prepare letter to class members re appeal of Special Master decision and delay in obtaining payments; conf with CKC re same | 0.70 250.00/hr | | 175.00 |
| - | PG | Call w/Linda Edwards re preparation of training information for compliance period | 0.40 250.00/hr | | 100.00 |
| - | PG | Call w/Cathy Holz re status of compliance period information | 0.10 250.00/hr | | 25.00 |
| - | PG | Call w/David Bryant re compliance issues | 0.30 250.00/hr | | 75.00 |
| - | DHM | Conference with PG re notice to clients. | 0.20 300.00/hr | | 60.00 |
| - | CKC | Review inmate letters and update mailing list. | 2.30 85.00/hr | | 195.50 |
| 1/21/2004 - | CKC | Draft letters to named plaintiffs re settlment status. | 0.20 85.00/hr | | 17.00 |
| - | LKJ | Review inmate letters re: settlement. | 1.40 85.00/hr | | 119.00 |
| - | PG | Preparation of damage claim forms | 2.20 250.00/hr | | 550.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/21/2004 - | DHM | Review damage claim form and meeting with PG on revisions | 0.75<br>300.00/hr | | 225.00 |
| 1/22/2004 - | CKC | Review inmate letters re: settlement. | 2.50<br>85.00/hr | | 212.50 |
| - | AMK | Review inmate letters re: settlement. | 1.20<br>55.00/hr | | 66.00 |
| - | PG | Call w/Alex Valdez re settlement issues | 0.40<br>250.00/hr | | 100.00 |
| - | PG | Prepare damage claim form. | 1.60<br>250.00/hr | | 400.00 |
| 1/23/2004 - | CKC | Review inmate letters re: settlement. | 3.00<br>85.00/hr | | 255.00 |
| - | AMK | Review inmate letters re: settlement. | 1.50<br>55.00/hr | | 82.50 |
| - | PG | Call w/judge Borchers re damage claim forms. | 0.60<br>250.00/hr | | 150.00 |
| - | PG | Preparation of damage claim form and discussion with DK and DM re same. | 0.80<br>250.00/hr | | 200.00 |
| 1/25/2004 - | LKJ | Review inmate letters re settlement. | 1.70<br>85.00/hr | | 144.50 |
| 1/26/2004 - | LKJ | Review letters form inmates re settlement. | 1.00<br>85.00/hr | | 85.00 |
| - | AMK | Review inmate letters re case. | 1.50<br>55.00/hr | | 82.50 |
| 1/27/2004 - | CKC | Call w/ John Roper re settlement. | 0.20<br>85.00/hr | | 17.00 |
| - | CKC | Research file for deceased inmates. | 0.30<br>85.00/hr | | 25.50 |
| - | AMK | Review inmate letters re case | 2.00<br>55.00/hr | | 110.00 |
| - | CKC | Review inmate letters; Fax damage claim form to Borchers. | 0.70<br>85.00/hr | | 59.50 |
| 1/28/2004 - | PG | Research on diabetic care for compliance issues | 0.30<br>250.00/hr | | 75.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/28/2004 - | PG | Call to Impact Fund re information on damage claim forms | 0.50 250.00/hr | | 125.00 |
| - | PG | Call to Judge Borchers re claim forms and procedures | 0.50 250.00/hr | | 125.00 |
| - | PG | Research on procedures for damage claim forms | 0.90 250.00/hr | | 225.00 |
| - | PG | Letter to client re status of case | 0.40 250.00/hr | | 100.00 |
| - | PG | Call from Cathy Holtz re compliance program | 0.10 250.00/hr | | 25.00 |
| 1/29/2004 - | CKC | Review and revise inmate letter. | 0.20 85.00/hr | | 17.00 |
| - | PG | edit letter to client re: settlement. | 0.10 250.00/hr | | 25.00 |
| 2/1/2004 - | PG | Meeting w/ Linda Edwards re: diabetic training. | 0.50 250.00/hr | | 125.00 |
| 2/2/2004 - | CKC | Review inmate letters and update table. | 0.50 85.00/hr | | 42.50 |
| - | PG | Review and edit damage claim forms; conference w/ DHM and call to Borchers re: same. | 0.70 250.00/hr | | 175.00 |
| - | DHM | Conference with PG after further revisions to inmate forms. Call to Borchers and meeting with PG re same. | 0.50 300.00/hr | | 150.00 |
| 2/3/2004 - | CKC | Call w/ Vanessa Hall. Call w/ Harold re: same. | 0.40 85.00/hr | | 34.00 |
| - | CKC | Draft letter to McCann and revise. | 0.30 85.00/hr | | 25.50 |
| 2/4/2004 - | CKC | Call w/ inmate re settlement. | 0.20 85.00/hr | | 17.00 |
| - | CKC | Fax letter to McCann re: Next of Kin Info, | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Review inmate letters; Update mailing list. | 0.30 85.00/hr | | 25.50 |
| - | PG | Revise damage claim form and claim information sheet. | 1.20 250.00/hr | | 300.00 |

Montez, et al.

Page    13

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/5/2004 - | PG | Edit damage claim form and info sheet and conf w/ DHM and call to Borchers. | 0.70 250.00/hr | | 175.00 |
| - | DHM | Review and revise claim forms and conf with PG re same | 0.40 300.00/hr | | 120.00 |
| 2/6/2004 - | PG | Call w/ Judge Borchers re: claim forms and review forms and call from Borchers office re: conference | 0.60 250.00/hr | | 150.00 |
| 2/9/2004 - | CKC | Draft letters to named class members. | 0.60 85.00/hr | | 51.00 |
| 2/10/2004 - | CKC | Review and organize file. | 0.80 85.00/hr | | 68.00 |
| - | CKC | Call w/ inmate mother re settlement information. | 0.30 85.00/hr | | 25.50 |
| - | PG | Call to C. Holst re: compliance issues; read letter from client re: mobility and placement issues. | 0.10 250.00/hr | | 25.00 |
| - | PG | Review revised damage form from Borchers and edit. | 0.30 250.00/hr | | 75.00 |
| 2/12/2004 - | CKC | Review inmate letters and update mail list. | 0.50 85.00/hr | | 42.50 |
| 2/13/2004 - | PG | Prepare for and phone conference w/ Borchers and Beth and Jim and Cathy Holst re: damage claim forms and process; conf w/ Beth, Jim and Cathy re: possible revisions to settlement and ADA grievance process and meetings w/ experts. | 1.80 250.00/hr | | 450.00 |
| - | PG | Call to expert Edwards re: training memo and compliance issues. | 0.30 250.00/hr | | 75.00 |
| 2/16/2004 - | CKC | Call w/ Borchers office; Draft letter to Alex Valdez. | 0.30 85.00/hr | | 25.50 |
| - | CKC | Finalize letter to Alex Valdez re settlement issue. | 0.20 85.00/hr | | 17.00 |
| - | PG | Review diabetes plan from Alabama and email to Alabama attorney re: implementation of plan; obtain settlement in Alabama diabetes case and email to Edwards re: same. | 0.20 250.00/hr | | 50.00 |
| - | PG | Review of final damage claim form and call to Borchers re: changes; read letter from client re: damage claim forms and status and respond. | 1.00 250.00/hr | | 250.00 |

Montez, et al.                                                                                    Page    14

|              |      |                                                                          | Hrs/Rate | Tax# | Amount |
|--------------|------|--------------------------------------------------------------------------|----------|------|--------|
| 2/17/2004 -  | CKC  | Draft letter to Linda Edwards re Alabama DOC.                             | 0.30 85.00/hr | | 25.50 |
| -            | PG   | Conference with DHM re: case status                                      | 0.20 250.00/hr | | 50.00 |
| -            | DHM  | Meeting with PG re fees hearing, Kane and case status.                   | 0.25 300.00/hr | | 75.00 |
| 2/19/2004 -  | PG   | Review of experts information re: Alabama case for diabetes compliance issues. | 0.70 250.00/hr | | 175.00 |
| 2/23/2004 -  | CKC  | Review and add inmates to log.                                           | 0.60 85.00/hr | | 51.00 |
| -            | PG   | Review of final claim forms.                                             | 0.10 250.00/hr | | 25.00 |
| 3/2/2004 -   | CKC  | Call w/ Borchers office re: Damage Claim forms; Email to PG re same.      | 0.20 85.00/hr | | 17.00 |
| 3/3/2004 -   | CKC  | Call w/ inmates re settlement.                                           | 0.30 85.00/hr | | 25.50 |
| 3/4/2004 -   | PG   | Read letters from clients re case compliance issues; read letter from Holst re ADA grievance procedures | 0.50 250.00/hr | | 125.00 |
| 3/8/2004 -   | PG   | Talk with Beth McCann re damage claim form issues; read letters from client re forms and compliance issues | 0.60 250.00/hr | | 150.00 |
| 3/9/2004 -   | DHM  | Review Holst letter and meeting with PG re fees, copy costs to clients de Defendants and grievance procedure. Conf with court / Kane. | 1.10 300.00/hr | | 330.00 |
| -            | PG   | Conference with DM re disputes re damage claim form and call to court to schedule meeting with Kane and call to Beth re same | 0.40 250.00/hr | | 100.00 |
| -            | PG   | Calls to/from Beth re conf and call to Borchers re damage claim forms     | 0.70 250.00/hr | | 175.00 |
| 3/10/2004 -  | CKC  | File Review for posting.                                                 | 0.20 85.00/hr | | NO CHARGE |
| -            | PG   | Meeting with DHM re conf call with court; conf with Court and Beth and Quinn re allocation of costs of damage claim form; changes to grievance procedure; changes to appeal procedure and discovery charges during damage process | 0.80 250.00/hr | | 200.00 |
| -            | PG   | Write Notice for Damage claim forms and conf with DM re same and write letter to Borchers and Beth | 1.50 250.00/hr | | 375.00 |

Montez, et al.

Page   15

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/11/2004 - | CKC | Call w/ Margie from Judge Borchers Office re chart of inmates. | 0.20 85.00/hr | | NO CHARGE |
| - | PG | Call diabetic expert for Linda Edwards and review Alabama Settlement plan re diabetes and read general inmate letters re problems with settlement | 0.50 250.00/hr | | 125.00 |
| 3/16/2004 - | PG | Compliance issues:  call to Linda Edwards; call to diabetic expert in Alabama; email to Linda re diabetes compliance information | 0.90 250.00/hr | | 225.00 |
| - | PG | Call to Judge Barr re subpoena and conf with CKC re same | 0.10 250.00/hr | | 25.00 |
| 3/17/2004 - | CKC | Meeting w. class member Mark Johnson re damage claim form. | 0.40 85.00/hr | | 34.00 |
| 3/19/2004 - | CKC | Draft subpoena to Barr re April hearing; File review for briefings, draft cover letter. | 1.80 85.00/hr | | 153.00 |
| - | CKC | Call w/ inmate re settlement, | 0.20 85.00/hr | | 17.00 |
| - | PG | Call to Quinn re notices | 0.10 250.00/hr | | 25.00 |
| 3/23/2004 - | CKC | Call w/ Margie from Judge Borchers officer re: inmate list. | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Draft email to Margie w/ Judge Borchers office re more inmates for mailing list | 0.20 85.00/hr | | NO CHARGE |
| - | CKC | Draft new list of inmates requesting damage claim forms. | 0.80 85.00/hr | | 68.00 |
| 3/25/2004 - | CKC | Call w/ inmate re damage claim forms. | 0.20 85.00/hr | | 17.00 |
| 3/26/2004 - | DHM | Conference with PG re AG and Nottingham hearing. | 0.20 300.00/hr | | 60.00 |
| - | PG | return call from Quinn | 0.10 250.00/hr | | 25.00 |
| 3/29/2004 - | CKC | Call w/ inmate re updated address for claim forms. | 0.20 85.00/hr | | 17.00 |
| - | PG | call from/to Jim Quinn re notices for forms and ADA grievance procedure | 0.10 250.00/hr | | 25.00 |

Montez, et al.

Page    16

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/29/2004 - | PG | Conference with CKC re: damage claims and letters. | 0.30 250.00/hr | | 75.00 |
| 3/30/2004 - | CKC | Call w/ Margie in Judge Borchers office re inmate questions on Damage Claim forms. | 0.20 85.00/hr | | 17.00 |
| 3/31/2004 - | PG | E-mails to/from Linda Edwards re training on diabetes; call to Sign Language Network, call to Cathie Holst re SLN issues and Blind issues. | 0.40 250.00/hr | | 100.00 |
| 4/1/2004 - | PG | Calls to/from Terri Rose at SLN. | 0.10 250.00/hr | | 25.00 |
| 4/5/2004 - | CKC | Call w/ inmate re damage claim form. | 0.20 85.00/hr | | 17.00 |
| - | PG | Call to Cathie Holst; call to Linda Edwards re: diabetic compliance issues; call to Terri at Sign Language Network re: compliance issues; call to Larissa at Sign on Sign re: compliance issues. | 0.70 250.00/hr | | 175.00 |
| 4/6/2004 - | PG | Phone conference w/ Larissa McClune at Sign on Sign re: hearing impaired training issues. | 1.00 250.00/hr | | 250.00 |
| 4/7/2004 - | CKC | Review inmate letters and draft Damage Claim form list; Email to Borchers. | 0.80 85.00/hr | | 68.00 |
| 4/13/2004 - | PG | Review orders from Borchers and call to Borchers re: supplemental information form; conference w/ CKC re: same. | 0.30 250.00/hr | | 75.00 |
| - | CKC | Call w/ inmates re DCF. | 0.30 85.00/hr | | 25.50 |
| - | PG | Call w/ Eugene Gilpin re: compliance issues. | 0.60 250.00/hr | | 150.00 |
| 4/16/2004 - | PG | Return call to Beth McCann. | 0.10 250.00/hr | | 25.00 |
| 4/19/2004 - | CKC | File Review and organize. | 4.50 85.00/hr | | NO CHARGE |
| - | PG | Call from / to Beth McCann. | 0.10 250.00/hr | | 25.00 |
| 4/20/2004 - | PG | Conference with inmate (Clarence Leonhart) re: settlement issues. | 0.80 250.00/hr | | 200.00 |
| 4/21/2004 - | PG | Call from Beth McCann re: compliance issues; emails to/from SLN re: training issues for hearing impaired. | 0.40 250.00/hr | | 100.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/23/2004 - | ABD | Review inmate letters. | 3.80<br>175.00/hr | | 665.00 |
| - | PG | Conference call w/ Larisa McClung re: compliance issues. | 0.60<br>250.00/hr | | 150.00 |
| - | DHM | E-mail from CKC.  Review list of inmates seeking claim forms and conf with PG re same. | 0.60<br>300.00/hr | | 180.00 |
| 4/26/2004 - | PG | Call from AG's office; review hearing determinations. | 1.60<br>250.00/hr | | 400.00 |
| - | PG | Conference with Lariisa McClung re: hearing impaired issues. | 1.00<br>250.00/hr | | 250.00 |
| - | CKC | Meeting w. PG re inmate letters. | 0.20<br>85.00/hr | | 17.00 |
| - | ABD | Review inmate letters re: compliance issues. | 3.20<br>175.00/hr | | 560.00 |
| 4/27/2004 - | PG | Conference with Judge Borchers and Jim Quinn. | 0.60<br>250.00/hr | | 150.00 |
| - | ABD | Review inmate letters re: compliance issues. | 3.40<br>175.00/hr | | 595.00 |
| 4/28/2004 - | PG | Prepare for attorney fees hearing. | 1.70<br>250.00/hr | | 425.00 |
| - | ABD | Review inmate letters re: compliance issues. | 6.20<br>175.00/hr | | 1,085.00 |
| 4/29/2004 - | PG | Call from client re: compliance issues. | 0.50<br>250.00/hr | | 125.00 |
| - | PG | Prepare for hearing on attorneys fees/costs. | 2.40<br>250.00/hr | | 600.00 |
| - | ABD | Review inmate letters re: compliance issues. | 3.50<br>175.00/hr | | 612.50 |
| 4/30/2004 - | PG | Attend court hearing on fees, costs, compensation issue. | 0.80<br>250.00/hr | | 200.00 |
| - | DHM | Preparation for fees hearing and argue inmate payment issues.  Conf with PG re same, before and after. | 1.90<br>300.00/hr | | 570.00 |
| 5/4/2004 - | LKJ | Conference with PG, DHM, ABD, CKC, AMK re: case status, planning, division of labor, tasks to be done. | 1.40<br>85.00/hr | | 119.00 |

Montez, et al.                                                                                            Page    18

|                |      | Hrs/Rate | Tax# | Amount |
|----------------|------|----------|------|--------|
| 5/4/2004 -  AMK | Meeting re: compliance issues. | 1.30<br>55.00/hr | | 71.50 |
| -  PG | Group meeting re: compliance issues. | 1.40<br>250.00/hr | | 350.00 |
| -  ABD | Meeting with all staff working on case to go over status and work to be done. | 1.60<br>175.00/hr | | 280.00 |
| -  DHM | Conference with PG to return call to Brochers | 0.10<br>300.00/hr | | 30.00 |
| -  DHM | Meeting with litigation team concerning compliance issues and updates for status and call to Borchers re compliance process. | 1.20<br>300.00/hr | | 360.00 |
| -  PG | Call to Borchers re: general damage claim form issues regarding proper information to send to class members. | 0.50<br>250.00/hr | | 125.00 |
| -  CKC | Meeting re: compliance isues. | 1.30<br>85.00/hr | | 110.50 |
| 5/5/2004 -  LKJ | Conference with DHM and PJF re: call w/ Judge Borchers; review emails re: same. | 0.30<br>85.00/hr | | 25.50 |
| 5/10/2004 -  LKJ | Call w/ Cathy Holst at DOC re: obtaining signature logs for inmates who received claim forms and re: list of parolees or released inmates who were sent claim forms; internal email re: same. | 0.30<br>85.00/hr | | 25.50 |
| -  DHM | E-mail from LKJ re info to/from inmates.  Conf with PG re same | 0.10<br>300.00/hr | | 30.00 |
| 5/11/2004 -  LKJ | Review messages from class members; meet w/ABD and PJF re: task list. | 0.70<br>85.00/hr | | 59.50 |
| -  PG | Call to Borchers re: hearing on discovery issues and talk to Margie re: information on claims filed; edit letter to AG re: list of parole/probation client addresses | 0.40<br>250.00/hr | | 100.00 |
| -  ABD | Meeting with Pam to go over case and tasks to be completed; worked on a to-do list to assign tasks to individuals. | 2.30<br>175.00/hr | | 402.50 |
| 5/12/2004 -  LKJ | Review PJF's TO DO list and revise same; finalize letter to Jim Quinn and fax and mail same. | 0.40<br>85.00/hr | | 34.00 |
| -  PG | Conference with PF re: Montez status. | 0.40<br>250.00/hr | | NO CHARGE |

Montez, et al.

Page    19

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/12/2004 - | ABD | Reviewed issues with Pam and reviewed final draft of tasks to complete. | 0.80 175.00/hr | | 140.00 |
| 5/13/2004 - | PG | Conference with PF re: claims issues; edit letters to clients. | 0.80 250.00/hr | | NO CHARGE |
| 5/17/2004 - | PG | Call to Linda Edwards re: training issues. | 0.10 250.00/hr | | 25.00 |
| 5/24/2004 - | PG | Call from Linda Edwards re: training issues. | 0.70 250.00/hr | | 175.00 |
| 5/27/2004 - | PG | Conference with PF re: clients and claim process and respond to clients re: damage claim forms. | 0.90 250.00/hr | | 225.00 |
| - | PG | Calls to experts re: payments. | 0.20 250.00/hr | | 50.00 |
| - | PG | Call to Borchers re: forwarding of claim information and obtaining logs of sent forms and procedures. | 0.30 250.00/hr | | 75.00 |
| - | DHM | Meetings with PG and emails re distribution | 0.60 300.00/hr | | 180.00 |
| - | PJF | Review letters from inmates and draft responses; finalize letters to Judge Borchers forwarding supplemental claim forms and letters to inmates. | 5.00 85.00/hr | | 425.00 |
| 5/28/2004 - | PG | Call to Jo Wolcott re: compliance issues; call from Peter Orleans re: compliance issues. | 0.80 250.00/hr | | 200.00 |
| 6/1/2004 - | DHM | Conference with PG re interest on judgment and controlling law | 0.30 300.00/hr | | 90.00 |
| 6/2/2004 - | ABD | Meeting with Montez plaintiff to assist in filling out damage claim form. | 1.00 175.00/hr | | 175.00 |
| - | PG | Telephone calls from Beth re: issuance of check; e-mail to Beth re: refusal to pay interest. | 0.30 250.00/hr | | NO CHARGE |
| - | PG | Review letters from inmates re: problems; draft responses. | 1.20 250.00/hr | | 300.00 |
| 6/3/2004 - | PJF | Phone calls with inmates, family members re: settlement issues. | 0.50 85.00/hr | | 42.50 |
| - | PG | Research judgment. | 0.20 250.00/hr | | 50.00 |
| 6/8/2004 - | PG | Telephone call from David Bryan re: compliance issues; review information from Borchers re: claims filed. | 0.70 250.00/hr | | 175.00 |

Montez, et al.                                                                                    Page    20

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/15/2004 - | LKJ | Call to CTCF to set up phone call w/ Alex Valdez; call to Cathie Holst re: inability to set up phone conference; confer w/ DHM and PG re: same. | 0.30<br>85.00/hr | | 25.50 |
| 6/18/2004 - | LKJ | Conference with PG re: charts from Borchers office; review charts from Borchers office and logs from DOC facilities; organize info on damage claim forms. | 2.50<br>85.00/hr | | 212.50 |
| - | PG | Telephone call from class member Jay Morre re: compliance issues; review material from Borchers. | 1.40<br>250.00/hr | | 350.00 |
| - | PG | Meeting w/LKJ re: organizing damage claim forms. | 1.10<br>250.00/hr | | 275.00 |
| 6/19/2004 - | PG | Telephone call to Cathie HOltz re: compliance issues. | 0.30<br>250.00/hr | | 75.00 |
| 6/21/2004 - | PG | Draft letter to Borchers re: discovery issues. | 0.40<br>250.00/hr | | 100.00 |
| - | PG | Review damage claim forms. | 1.50<br>250.00/hr | | 375.00 |
| 6/22/2004 - | LKJ | Review list of claim forms picked up by inmates and facilities and create chart. | 1.60<br>85.00/hr | | 136.00 |
| - | PG | Review damage claim forms | 1.00<br>250.00/hr | | 250.00 |
| 6/23/2004 - | LKJ | Calls w/ Mary Alonzo; calendar 7/1/04 meeting. | 0.40<br>85.00/hr | | 34.00 |
| - | PG | Telephone call with client re: compliance issues. | 0.10<br>250.00/hr | | 25.00 |
| 6/24/2004 - | LKJ | Review inmate letters re: settlement. | 1.00<br>85.00/hr | | 85.00 |
| - | PG | Conference w/LKJ re: inmate correspondence re: compliance and damage issues; reivew inmate mail. | 1.30<br>250.00/hr | | 325.00 |
| - | LKJ | Call w/ Margie from Judge Borchers' office re: their responses to emails and working on getting database to us. | 0.30<br>85.00/hr | | 25.50 |
| 6/25/2004 - | LKJ | Call from David Bryan re: damage claim process. | 0.50<br>85.00/hr | | 42.50 |
| 6/27/2004 - | LKJ | Review letters from inmates re damage claim process. | 2.10<br>85.00/hr | | 178.50 |

Montez, et al.                                                                                    Page    21

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/28/2004 - | LKJ | Draft letter to Judge Borchers w/ pleadings from inmates; letters to inmates re: forwarding info to Borchers; confer w/ PG re: inmate letters. | 1.30 85.00/hr | | 110.50 |
| - | PG | Telephone conference with Beth and Mr. Quinn re: claims process. | 1.00 250.00/hr | | 250.00 |
| - | PG | Telephone call w/Linda Edwards re: compliance issues. | 0.40 250.00/hr | | 100.00 |
| 6/29/2004 - | LKJ | Call from David Bryan re: facility issues. | 0.30 85.00/hr | | 25.50 |
| 6/30/2004 - | DHM | Meeting with team re DOC efforts re: settlement requirements.  Conf and assignments to each atty.  Status memo.  Discussion of research on payment of costs. | 0.80 300.00/hr | | 240.00 |
| - | ABD | Meeting with Paula and David to discuss the order from the court and the meeting scheduled for tomorrow. | 1.00 175.00/hr | | 175.00 |
| - | ABD | Legal Research on areas discussed in meeting concerning available damages. | 1.40 175.00/hr | | 245.00 |
| - | PG | Review Order from Borchers re: response from AG on claims and burden of proof; conference w/ABD and DHM re: same. | 0.80 250.00/hr | | 200.00 |
| - | PG | Prepare motion for class member identities and for quality assurance documents. | 0.80 250.00/hr | | 200.00 |
| - | PG | Meeting with attorneys to discuss settlement status and assignments on compliance. | 0.50 250.00/hr | | 125.00 |
| - | ABD | Team meeting re: compliance issue. | 0.50 175.00/hr | | 87.50 |
| 7/1/2004 - | PG | Attend meeting at request of Judge Borchers re: class-wide discovery issues. | 2.00 250.00/hr | | 500.00 |
| - | PG | Research on costs of discovery issues. | 1.00 250.00/hr | | 250.00 |
| - | DHM | Meeting w/Judge Borchers on pending status.  Conf with PG post meeting and assign responses (DHM to  do discovery issues) begin research re same | 4.70 300.00/hr | | 1,410.00 |
| - | ABD | Court Appearance for Hearing with Paula and David on discovery issues. | 2.10 175.00/hr | | 367.50 |
| - | ABD | Legal Research on discovery issues. | 1.80 175.00/hr | | 315.00 |

Montez, et al.                                                                                           Page    22

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/2/2004 - | PG | Conference call with attorneys re: damage cases and medical issues. | 0.30 250.00/hr | | 75.00 |
| 7/6/2004 - | PG | Call to Peter re: Orleans re: compliance issues. | 0.50 250.00/hr | | 125.00 |
| - | ABD | Review of DOC brief and court order; also reviewed complaint forms and case law. | 2.60 175.00/hr | | 455.00 |
| 7/7/2004 - | ABD | Review Remedial Plan. | 1.00 175.00/hr | | NO CHARGE |
| 7/8/2004 - | DHM | Research survivability issues for meeting with PG | 3.50 300.00/hr | | 1,050.00 |
| - | ABD | Legal Research on 1983 claims re: damage claim process. | 2.50 175.00/hr | | 437.50 |
| 7/9/2004 - | PG | Review file for telephone conference; call with client. | 1.30 250.00/hr | | 325.00 |
| - | DHM | Conference with PG re new DOC call policy | 0.40 300.00/hr | | 120.00 |
| - | ABD | Legal Research on issues for re: damage claims process. | 2.60 175.00/hr | | 455.00 |
| 7/12/2004 - | ABD | Begin drafting response to Order from Judge Borchers re: claims allowed during damage claim process. | 4.20 175.00/hr | | 735.00 |
| 7/13/2004 - | ABD | Drafting and revising response to Order; follow-up legal research for response. | 4.70 175.00/hr | | 822.50 |
| 7/14/2004 - | PG | Conference with Pai re: compliance and case issues and communication with clients. | 0.50 250.00/hr | | 125.00 |
| - | ABD | Meeting with Paula and David to discuss response and discovery issues. | 0.50 175.00/hr | | 87.50 |
| - | PG | Review draft of response to claims allowed at damage phase. | 0.30 250.00/hr | | 75.00 |
| 7/15/2004 - | PG | Review order from Borchers re: discovery issues. | 0.20 250.00/hr | | 50.00 |
| - | ABD | Discuss Response with Paula; revise draft; additional legal research for Response to issue claims allowed during damage claim process. | 5.10 175.00/hr | | 892.50 |
| 7/16/2004 - | ABD | Revise response; discuss Response with Paula; work on getting extension to file REsponse. | 1.50 175.00/hr | | 262.50 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/16/2004 - | PG | Edit response to Judge's Order re: damage limitations; conference with Pai re: motion for extension; call to BOrchers re: extension. | 0.70<br>250.00/hr | | 175.00 |
| 7/19/2004 - | PG | Preparation of response to Special Master order re: damages. | 0.60<br>250.00/hr | | 150.00 |
| 7/21/2004 - | PG | Conference with David re: response on the issue of costs of discovery to class members; research issue; review inmate letters re: damage claim process and compliance issues. | 1.60<br>250.00/hr | | 400.00 |
| 7/22/2004 - | DHM | E-mail from PG re discovery and begin work on response to same | 1.80<br>300.00/hr | | .540.00 |
| - | PG | Review DOC's response on discovery and research reply. | 1.00<br>250.00/hr | | 250.00 |
| 7/23/2004 - | ABD | Review status of discovery issue; check on status of brief regarding 1983 claims. | 0.50<br>175.00/hr | | 87.50 |
| 7/26/2004 - | PG | Telephone call from Linda Edwards re: compliance issues. | 0.30<br>250.00/hr | | 75.00 |
| 7/29/2004 - | PG | Draft letters to class members re: compliance issues. | 1.30<br>250.00/hr | | 325.00 |
| - | DHM | Conference with PG re monetary denial to inmates by Nottingham order and letter explaining same | 0.20<br>300.00/hr | | 60.00 |
| - | DHM | Draft reply to AG memo on payment for discovery. Research same and revise | 5.25<br>300.00/hr | | 1,575.00 |
| - | PG | Telephone call from counsel re: damage claim form process. | 0.30<br>250.00/hr | | 75.00 |
| - | PG | Meeting w/DHM re: compliance issues. | 0.20<br>250.00/hr | | 50.00 |
| 8/2/2004 - | PG | Prepare reply re discovery issue briefs to special master | 0.70<br>250.00/hr | | 175.00 |
| 8/5/2004 - | PG | Sign letters to clients | 0.10<br>250.00/hr | | NO CHARGE |
| 8/6/2004 - | PG | Letter to class members re case issues | 0.10<br>250.00/hr | | 25.00 |
| 8/27/2004 - | DHM | Meeting w/PG et al re outstanding issues.  Work on response to state motion divided between attys. | 2.90<br>300.00/hr | | 870.00 |

Montez, et al.

Page    24

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/31/2004 - | PG | Call w/Linda Edward re training and compliance issues | 1.00 250.00/hr |  | 250.00 |
| 9/1/2004 - | DHM | Meeting w/PG and ABD re case status and motions | 1.50 300.00/hr |  | 450.00 |
| - | CPH | Meeting w/PG, DHM & ABD re: case status and motions. | 1.00 55.00/hr |  | 55.00 |
| - | PG | meeting with DHM and ABD re status of damage issues that affect all class and strategy issues | 0.80 250.00/hr |  | 200.00 |
| - | ABD | Meeting at office to go over issues in case and discuss strategy. | 1.00 175.00/hr |  | 175.00 |
| - | PG | Meeting with DHM re: case status and motions. | 1.50 250.00/hr |  | 375.00 |
| - | DHM | Meeting w/PG and ABD re: class damage issues. | 0.80 300.00/hr |  | 240.00 |
| 9/2/2004 - | CPH | Call w/Margie at LRC; follow up re: discovery issues and deadlines. | 0.20 55.00/hr |  | 11.00 |
| - | PG | conf w/Pai re status and read orders from Borchers and read client letters | 0.50 250.00/hr |  | 125.00 |
| 9/8/2004 - | CPH | E-mail to PG/DHM/ABD re: T/C with Margie; e-mail re: discovery issues and deadlines to be decided by Kane & Nottingham. | 0.20 55.00/hr |  | 11.00 |
| - | ABD | Court Appearance by phone with Paula, DOC and Judge Borchers to discuss discovery and possible stay; follow-up meeting with Paula to go over issues in case. | 0.80 175.00/hr |  | 140.00 |
| - | PG | Conference with DHM and DSK re stay of all discovery and call to Quinn re same;  conf w/Brochers re stay | 1.60 250.00/hr |  | 400.00 |
| 9/10/2004 - | CPH | Call w/Duane Owens (inmate) who is in class action | 0.10 55.00/hr |  | 5.50 |
| 9/14/2004 - | ABD | Receive and review order from court on discovery and stay issues. | 0.20 175.00/hr |  | 35.00 |
| 9/15/2004 - | CPH | Preparing and indexing all Montez damage filing - Special Masters Orders concernign class counsel re: discovery and management of class action. | 1.50 55.00/hr |  | 82.50 |
| - | CPH | Organization and preparation of documents for class counsel's hearing on issues concerning discovery. | 2.70 55.00/hr |  | 148.50 |

Montez, et al.

Page    26

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/22/2004 - | DHM | Edit response brief ad conf with PG re same | 1.10 300.00/hr | | 330.00 |
| 10/25/2004 - | PG | Call from court re hearing | 0.10 250.00/hr | | 25.00 |
| 10/26/2004 - | PG | Preparation for hearing re: claim preclusion during damage claim process. | 2.50 250.00/hr | | 625.00 |
| - | PG | attend hearing re:same | 1.50 250.00/hr | | 375.00 |
| - | ABD | Court Appearance re: claim preclusion. | 1.80 175.00/hr | | 315.00 |
| 10/27/2004 - | DHM | Conf with PG re hearing on remedies and standard of proof | 0.20 300.00/hr | | 60.00 |
| 11/3/2004 - | PG | E-mail to/from Beth re preparation of Order | 0.10 250.00/hr | | 25.00 |
| 11/4/2004 - | PG | prepare proposed order; review proposed order from Defendants; conf with ABD re same; call to court re proposed order and email to court and counsel | 1.80 250.00/hr | | 450.00 |
| 11/5/2004 - | PG | Review orders from special master | 0.50 250.00/hr | | 125.00 |
| 11/17/2004 - | PG | talk with Disability Center re inmate requests re representation | 0.50 250.00/hr | | 125.00 |
| 11/19/2004 - | CPH | Call w/Margie re: deceased inmates and who have died recently. | 0.60 55.00/hr | | 33.00 |
| 11/29/2004 - | ABD | Review orders (3) from Borchers sent to us. | 0.20 175.00/hr | | 35.00 |
| 11/30/2004 - | PG | Conference with DM re Nottingham order re damage issues | 0.40 250.00/hr | | 100.00 |
| 12/6/2004 - | PG | Call from Peter Orleans re general compliance issues | 0.20 250.00/hr | | 50.00 |
| 12/22/2004 - | PG | read order from Borchers; read letters from clients | 0.50 250.00/hr | | 125.00 |
| 12/28/2004 - | PG | Review orders issued by Borchers | 0.20 250.00/hr | | 50.00 |
| - | DHM | E-mail to/from PG re PSB references | 0.10 300.00/hr | | 30.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/29/2004 - | DHM | Review inmate letters and meeting with CPH re inmates whose claims reflect on compliance vel non with settlement agreemetn | 0.75 300.00/hr | | 225.00 |
| 12/30/2004 - | PG | Call from client re: settlement process. | 0.30 250.00/hr | | 75.00 |
| 1/3/2005 - | CPH | Review inmate letters re: settlement. | 0.30 55.00/hr | | 16.50 |
| 1/4/2005 - | CPH | Review letter from client for DOC hearing | 0.40 55.00/hr | | 22.00 |
| 1/8/2005 - | CPH | Preparation of documents for PB | 3.00 55.00/hr | | 165.00 |
| 1/11/2005 - | CPH | Call w/E. Moyer re: Duncan Leach; e-mail w/E. Moyer re: Duncan Leach for damage claim process. | 0.50 55.00/hr | | 27.50 |
| 1/13/2005 - | CPH | Organization of forms for damage claims process. | 3.50 55.00/hr | | 192.50 |
| - | PSB | Review pleadings and individual files delivered by Pai. | 1.00 180.00/hr | | 180.00 |
| - | PSB | Review pleadings and individual files delivered by Pai. | 1.00 180.00/hr | | 180.00 |
| 1/14/2005 - | CPH | Organization of forms for damage claims process. | 3.00 55.00/hr | | 165.00 |
| - | CPH | Draft letter to E. Moyer re: Duncan Leach | 0.20 55.00/hr | | 11.00 |
| - | PSB | Meet with Paula re: class discovery issues. | 1.00 180.00/hr | | 180.00 |
| - | PG | Meeting w/PSB re: damage claims process. | 1.00 275.00/hr | | 275.00 |
| 1/18/2005 - | CPH | Organization of forms for damage claims process. | 2.00 55.00/hr | | 110.00 |
| - | PSB | Research and review re: damages for wrongful death in 1983 cases. | 0.25 180.00/hr | | 45.00 |
| 1/19/2005 - | PG | Prepare for and meet with PB re damage claim process; conf w/Pai re discovery issues | 3.00 275.00/hr | | 825.00 |
| - | FKC | Organize damage claim forms. | 6.00 50.00/hr | | NO CHARGE |

Montez, et al.

Page   28

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/19/2005 - | CPH | Organization of forms for damage claims process. | 4.70<br>55.00/hr | | 258.50 |
| - | PSB | Review case with Paula; continue to review documents; begin file assembly and inventory; continue research re: damages for wrongful death in 1983 cases. | 2.00<br>180.00/hr | | 360.00 |
| 1/20/2005 - | CPH | re: Duncan Leach documents for Mr. Moyer; telephone call w/secretary | 0.20<br>55.00/hr | | 11.00 |
| - | CPH | Organization of forms for damage claims process. | 4.70<br>55.00/hr | | 258.50 |
| - | PSB | Review and research impact of state law and 1983 cases; review remedial plan; outline pleadings summary and discovery standards. | 1.85<br>180.00/hr | | 333.00 |
| 1/21/2005 - | PG | Call to/from PB re class-wide discovery issues | 0.30<br>275.00/hr | | 82.50 |
| - | FKC | Organize damage claim forms. | 2.00<br>50.00/hr | | 100.00 |
| - | PG | Conference with Pai re setting up conf with Brochers; email from Fran re organization of files | 0.10<br>275.00/hr | | 27.50 |
| - | PSB | Call w/Pai re: documents. | 0.10<br>180.00/hr | | NO CHARGE |
| - | PSB | Review additional expert documents and Wolcott depositions. | 0.80<br>180.00/hr | | 144.00 |
| - | PSB | Call w/Pai re: documents | 0.10<br>180.00/hr | | NO CHARGE |
| 1/24/2005 - | PG | Review material for status conf w/Borchers and call to PB re same; talk to Pai re docs for status conference | 0.50<br>275.00/hr | | 137.50 |
| - | PG | status hearing with Borchers re: class-wide issues during damage claim process. | 2.00<br>275.00/hr | | 550.00 |
| - | FKC | Organize damage claim forms. | 3.00<br>50.00/hr | | 150.00 |
| - | CPH | Organization of forms for damage claims process. | 6.20<br>55.00/hr | | 341.00 |
| - | PSB | Preparation for conference call with Judge and DOC. | 0.25<br>180.00/hr | | 45.00 |

Montez, et al.                                                                Page    29

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/24/2005 - | PSB | Conference call with Judge and DOC; call with Pai. | 1.85 180.00/hr | | 333.00 |
| - | PSB | Review prof. resp. rules re: proper designation of status. | 0.15 180.00/hr | | NO CHARGE |
| - | PSB | Preparation for conference call with Judge and DOC. | 0.25 180.00/hr | | 45.00 |
| 1/25/2005 - | PG | Conference with PB re status hearing and position re damages for deceased class members | 1.00 275.00/hr | | 275.00 |
| - | PSB | Meeting with Paula re: damages for deceased class members. | 0.25 180.00/hr | | 45.00 |
| - | PSB | Prepare master chart for follow up and review files of claimants alpha A-F. | 2.00 180.00/hr | | 360.00 |
| 1/26/2005 - | PG | Call from counsel re status of damage claim process | 0.30 275.00/hr | | 82.50 |
| - | PG | Call from PB re extension of time motions and discovery issues | 0.30 275.00/hr | | 82.50 |
| - | CPH | Call w/PB re: damage claims process. | 0.30 55.00/hr | | NO CHARGE |
| - | PSB | Draft extensions and letters of introduction. | 0.50 180.00/hr | | 90.00 |
| - | PSB | Continue preparation of master chart and review/categorization of claimant files. | 2.00 180.00/hr | | 360.00 |
| 1/28/2005 - | PSB | Review various supreme court cases re: survival of 1983 claims when claimant is deceased. | 0.60 180.00/hr | | 108.00 |
| - | PSB | Review various supreme court cases re: survival of 1983 claims when death is or is not cause by conduct; compare cases. | 0.60 180.00/hr | | 108.00 |
| 1/30/2005 - | PSB | Research law on damages available for survival and wrong death claims under three federal statutes and the effect of state law; survey 10th circuit and Colorado cases on topic. | 4.60 180.00/hr | | 828.00 |
| 1/31/2005 - | FKC | Organize damage claim forms. | 5.00 50.00/hr | | 250.00 |
| - | PG | Call to Earl Moyer re stay on Class V claims pending damage determination; review/edit motion to stay | 0.70 275.00/hr | | 192.50 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/31/2005 - | CPH | E. Moyer re: Duncan Leach's file | 0.10 55.00/hr | | NO CHARGE |
| - | PSB | Draft motion for extension; draft summary and brief re: available damage for deceased class members; draft questions on management of claims process. | 1.80 180.00/hr | | 324.00 |
| - | PSB | Continue research on damages available for survival and wrongful death claims under three federal statutes and the effect of state law. | 1.00 180.00/hr | | 180.00 |
| - | PSB | Prepare and send motion re: available damages. | 0.20 180.00/hr | | 36.00 |
| - | PSB | Review files of individual claimants and create list for selection and follow-up analysis. | 1.00 180.00/hr | | 180.00 |
| 2/1/2005 - | FKC | Work with PSB re: organize damage claim forms. | 1.00 50.00/hr | | NO CHARGE |
| - | PSB | Conference with Pai re: management issues; follow-up with Margie re: pleadings. | 0.50 180.00/hr | | 90.00 |
| - | DHM | Conference with PG re meeting with PSB to develop process of monitoring | 0.10 300.00/hr | | 30.00 |
| - | PG | Meeting w/DHM re: monitoring process. | 0.10 275.00/hr | | 27.50 |
| 2/2/2005 - | PSB | Continue draft of brief and motion re: available damages. | 2.60 180.00/hr | | 468.00 |
| 2/3/2005 - | FKC | Organize damage claim forms. | 4.00 50.00/hr | | 200.00 |
| - | PSB | Continue draft and edit brief re available damages; entries of appearance. | 3.10 180.00/hr | | 558.00 |
| - | PSB | Research available damages under ADA and Rehab act. | 1.50 180.00/hr | | 270.00 |
| 2/4/2005 - | FKC | Organize damage claim forms. | 4.00 50.00/hr | | 200.00 |
| - | PSB | Complete draft of brief re: available damages. | 1.80 180.00/hr | | 324.00 |
| - | PSB | Review list of questions and follow-up re: documents and procedure with Pai. | 0.70 180.00/hr | | 126.00 |

Montez, et al.

Page   31

| Date | | Atty | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 2/7/2005 | - | FKC | Organize damage claim forms. | 4.00 50.00/hr | | 200.00 |
| | - | PSB | Correspondence with Fran and Pai regarding documents; questions for Paula. | 0.90 180.00/hr | | 162.00 |
| | - | PSB | Draft extenstion for brief re damages. | 0.30 180.00/hr | | 54.00 |
| 2/8/2005 | - | PSB | Meeting with Paula and David regarding brief on damages and management issues. | 0.80 180.00/hr | | 144.00 |
| | - | PSB | Draft and edit brief re: damages. | 1.20 180.00/hr | | NO CHARGE |
| 2/9/2005 | - | PSB | Research punitive damages availability. | 1.70 180.00/hr | | 306.00 |
| | - | PSB | Finalize draft revision of brief; send to Paula and court. | 1.80 180.00/hr | | 324.00 |
| 2/10/2005 | - | FKC | Work with PSB re: organizing damage claims forms. | 6.00 50.00/hr | | 300.00 |
| 2/11/2005 | - | PSB | Correspondence regarding rules on envelope mailing. | 0.15 180.00/hr | | NO CHARGE |
| | - | PSB | Letter to LRC. | 0.15 180.00/hr | | NO CHARGE |
| | - | PSB | Correspondence regarding new rules on envelope labeling. | 0.15 180.00/hr | | NO CHARGE |
| | - | PSB | Letter to LRC. | 0.15 180.00/hr | | NO CHARGE |
| 2/14/2005 | - | FKC | Work w/PSB re: organizing damage claims forms. | 0.50 50.00/hr | | 25.00 |
| | - | PSB | Conference call with Judge and DOC; call with Pai. | 0.85 180.00/hr | | 153.00 |
| | - | DHM | Meeting with PG re brief on damages.  Conference with PSB re review filing correspondence reviewed by CPH and assign tasks | 3.50 300.00/hr | | 1,050.00 |
| | - | PSB | Call w/ Paula and David re: motions to file and class management issues. | 0.80 180.00/hr | | 144.00 |
| | - | PG | Conference w/Borchers re: damage claim process. | 0.50 275.00/hr | | 137.50 |

Montez, et al.                                                                          Page    32

|            |     |                                                                   | Hrs/Rate | Tax# | Amount |
|------------|-----|-------------------------------------------------------------------|----------|------|--------|
| 2/14/2005 - | PG  | Meeting w/DHM and PSB re: brief on damages and edit same          | 3.00 275.00/hr |  | 825.00 |
| 2/15/2005 - | FKC | Work w/PSB re: organizing damage claim forms.                     | 4.00 50.00/hr |  | 200.00 |
| 2/16/2005 - | DHM | Email from Bellac re damage claim inmates in database format.  Call to Bellac re same.  Email Thompson et al re creating universal database.  Conference re same; | 2.00 300.00/hr |  | 600.00 |
| - | PG  | Conference and emails to/from DHM and PSB re: information on notice to class members. | 1.50 275.00/hr |  | 412.50 |
| 2/17/2005 - | FKC | Work w/PSB re: organizing damage claim forms.                     | 3.00 50.00/hr |  | 150.00 |
| - | PSB | Meeting with Pai re: filing and tracking systems for claimant's documents. | 0.20 180.00/hr |  | 36.00 |
| - | PSB | Review inmate mail re: concerns of inmates.                        | 0.20 180.00/hr |  | 36.00 |
| - | DHM | Telephone conference with Quinn/Colle re inmate locator refusal to cooperate.  Forward list of c. 50 inmates with information re claims monitoring. | 1.30 300.00/hr |  | 390.00 |
| - | PSB | Review inmate mail re: settlement process.                         | 0.20 180.00/hr |  | 36.00 |
| 2/18/2005 - | DHM | Review updated database re inmates who have contacted us with information regarding settlement agreement and request for claim assistance | 0.25 300.00/hr |  | 75.00 |
| 2/21/2005 - | PSB | E-mail to David re: damages issues.                               | 0.20 180.00/hr |  | 36.00 |
| - | PSB | E-mail correspondence to David re: Montez et al issues.           | 0.20 180.00/hr |  | 36.00 |
| - | PSB | Review and assemble files for return to King & Greisen.          | 0.30 180.00/hr |  | NO CHARGE |
| 2/22/2005 - | CPH | Reviewing Motion to clarify ruling drafted by PG to Judge Kane and prepare exhibits for filing. | 2.80 55.00/hr |  | 154.00 |
| - | PSB | Review and exchange documents on claimants.                       | 0.60 180.00/hr |  | NO CHARGE |
| - | PSB | E-mail correspondence to David Miller re: damages issues.         | 0.20 180.00/hr |  | 36.00 |

Montez, et al.                                                                                              Page    33

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/22/2005 - | PSB | Meeting with David re:  case management/class issues including motions for clarification of procedure and allocation of discovery costs. | 0.70 180.00/hr |  | 126.00 |
| - | PSB | E-mail correspondence to David Miller re: Montez et al issues. | 0.20 180.00/hr |  | 36.00 |
| 2/23/2005 - | CPH | Call w/Darlene at inmate locator regarding list sent 2/18 | 0.30 55.00/hr |  | 16.50 |
| - | CPH | Meeting with DHM regarding inmate locator not processing list sent. | 0.10 55.00/hr |  | 5.50 |
| - | CPH | Call w/PB regarding Montez. Inmate letters and file organization. | 0.20 55.00/hr |  | 11.00 |
| - | PSB | Prepare interview questions and summaries for prison visits re: compliance issues. | 0.65 180.00/hr |  | 117.00 |
| - | DHM | Class issues:  Conference with CPH re ILS response. Email to JXQ re 30b6 depo re SDT.  Email response from Quinn and email reply to him | 1.00 300.00/hr |  | 300.00 |
| 2/24/2005 - | PSB | Conference with Margie. | 0.10 180.00/hr |  | 18.00 |
| - | PSB | Conference with Margie re: status conference. | 0.10 180.00/hr |  | NO CHARGE |
| 2/25/2005 - | PSB | Meeting with David re: prison interviews. | 0.10 180.00/hr |  | 18.00 |
| - | PSB | E-mail to Quinn and inmate locater response. | 0.20 180.00/hr |  | 36.00 |
| - | DHM | Class:  Call from Peter Orleans re inspection of San Carlos Facility and his belief that he was not originally shown the appropriate/reported handicapped cells.  Discussion about possible fixes and new San Carlos addition.  Draft memo re same and research agreement and review original report on San Carlos.  Email to PG re same. | 1.30 300.00/hr |  | 390.00 |
| - | PSB | E-mail to Quinn and inmate locator response. | 0.20 180.00/hr |  | 36.00 |
| 2/26/2005 - | PG | Review email from DHM re: San Carlos compliance issues. | 0.20 275.00/hr |  | 55.00 |
| 2/28/2005 - | PSB | E-mail re: those who did not file claims and database of claimants. | 0.15 180.00/hr |  | NO CHARGE |

Montez, et al.                                                                              Page   34

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/1/2005 - | PSB | Meeting w/David and Pai re: Montez damage issues. | 0.50 180.00/hr | | 90.00 |
| - | PSB | Review inmate mail and related documents; work on inmate database. | 1.00 180.00/hr | | 180.00 |
| 3/8/2005 - | PSB | E-mails regarding visits, proposed obstruction and retaliation | 0.80 180.00/hr | | 144.00 |
| 3/10/2005 - | PSB | Consider and begin arrangement of visitation schedule for prisons. | 0.70 180.00/hr | | 126.00 |
| 3/15/2005 - | PSB | Meeting with DHM and Pai re: tasks and procedures. | 1.00 180.00/hr | | 180.00 |
| - | PSB | Meeting w/DHM/CPH re tasks & procedures | 0.60 180.00/hr | | 108.00 |
| - | DHM | Meeting with PSB and CPH re handling class claims and process re same | 1.20 300.00/hr | | 360.00 |
| 3/16/2005 - | PSB | Review class pleading and documents | 1.30 180.00/hr | | 234.00 |
| 3/17/2005 - | PSB | Communications with FLCF re attempting to bar visits; review inmate mail and forward or file; review and forward DOC brief re scope of settlement agreement (Kaneta) and conf with DHM re same | 1.20 180.00/hr | | 216.00 |
| - | PSB | Communication with Fort Lyons Correctional Facility re: attempting to bar visits | 0.50 180.00/hr | | 90.00 |
| - | PSB | Review inmate mail and DOC brief re: scope of settlement agreement | 0.40 180.00/hr | | 72.00 |
| - | PSB | Conference with DM re: scope of settlement agreement | 0.30 180.00/hr | | 54.00 |
| - | DHM | Calls from Bellac, Steinbeck and numerous emails to/from Quinn, Spec Mstrs Borchers/Pringle, et al., re access to clients . Meeting with Bellac on class non-compliance issues and communications with clients | 2.30 300.00/hr | | 690.00 |
| - | DHM | Numerous emails and conferences with PSB re monitoring trips and meetings with inmates re conditions in general. Calls to Legal Resolutions and emails re same with DOC | 1.30 300.00/hr | | 390.00 |
| 3/18/2005 - | PSB | E-mails and correspondence re visits, proposed obstruction, retaliation vs. inmates, etc | 0.80 180.00/hr | | 144.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/20/2005 - | PSB | Collect, review and send inmate letters to Judge Borchers and email correspondence re same | 0.80 180.00/hr | | 144.00 |
| - | PSB | Drive to Los Animas to meet with inmates; re: compliance issues. | 4.50 180.00/hr | | 810.00 |
| 3/21/2005 - | PSB | Meet with inmates re: compliance issues. | 8.00 180.00/hr | | 1,440.00 |
| 3/22/2005 - | PSB | Drive to AVCF, negogiate with AVCF re: meeting with class members and meet with inmate re: compliance issues; drive back to Denver. | 7.50 180.00/hr | | 1,350.00 |
| 3/23/2005 - | DHM | Meeting with Bellac re class issues. | 1.80 300.00/hr | | 540.00 |
| - | DHM | Meeting with PSB on damages cases | 1.10 300.00/hr | | NO CHARGE |
| - | PSB | Meeting with DHM re: class compliance issues. | 1.80 180.00/hr | | 324.00 |
| 3/28/2005 - | PSB | Review and consider response on Class V damages; outline reply; review and assemble earlier briefs and pleadings | 1.20 180.00/hr | | 216.00 |
| 3/29/2005 - | PSB | Telephone and fax correspondence with DOC and others re arranging compliance visits | 1.00 180.00/hr | | 180.00 |
| - | PSB | E-mail to DOC and others arranging compliance visits | 1.00 180.00/hr | | 180.00 |
| - | PSB | Update master list and draft letter regarding inmate visits. | 0.50 180.00/hr | | 90.00 |
| 3/30/2005 - | PSB | Arranging lodging; inmate correspondence; travel to Canon City; prepare for meetings with inmates re: compliance issues. | 2.00 180.00/hr | | 360.00 |
| 3/31/2005 - | PSB | Meeting with inmates re: compliance issues; travel from Canon City | 4.50 180.00/hr | | 810.00 |
| 4/1/2005 - | PSB | Review and consider various orders of Borchers; create list of requests for hearing structure | 0.40 180.00/hr | | 72.00 |
| 4/4/2005 - | PSB | Meeting with D. Miller to discuss class issue. | 1.50 180.00/hr | | 270.00 |
| - | PSB | Review inmate mail and update master list and create task list | 0.80 180.00/hr | | 144.00 |

Montez, et al.

Page    36

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/4/2005 - | DHM | Meeting with PSB re cases outstanding and compliance with settlement agreement | 1.40 300.00/hr | | 420.00 |
| 4/5/2005 - | FKC | organize files | 2.00 50.00/hr | | 100.00 |
| 4/6/2005 - | CPH | Meeting with P. Bellac re: damage issues. | 0.70 55.00/hr | | NO CHARGE |
| 4/7/2005 - | PSB | Review procedural issues, orders and history; review transcript of 10/27/04 hearing and draft suggestions | 3.00 180.00/hr | | NO CHARGE |
| - | CPH | E-mail to P. Bellac re: organization of forms for damage claims process. | 0.10 55.00/hr | | NO CHARGE |
| - | CPH | Call w/Judge Nottingham's clerk re: court transcript | 0.20 55.00/hr | | NO CHARGE |
| - | CPH | Spoke with Montez Claimant | 0.30 55.00/hr | | 16.50 |
| 4/8/2005 - | PSB | Arranging visits with inmates re: compliance. | 0.60 180.00/hr | | 108.00 |
| - | CPH | E-mail to P.Bellac re: status, and inmates | 0.30 55.00/hr | | NO CHARGE |
| 4/10/2005 - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 4/11/2005 - | PSB | Arranging inmate visits and preparing spreadsheet. | 0.65 180.00/hr | | 117.00 |
| - | CPH | E-mail to P. Bellac regarding Montez inmates | 0.40 55.00/hr | | NO CHARGE |
| 4/12/2005 - | PSB | Draft suggestions for hearing procedures | 0.60 180.00/hr | | 108.00 |
| - | PSB | Preparation for visit with inmate. | 0.50 180.00/hr | | 90.00 |
| - | CPH | E-mails to DHM, PB, regarding visits and status | 0.40 55.00/hr | | 22.00 |
| - | DHM | E-mails to/from CPH re visits to facilities to meet clients and monitor compliance. | 0.30 300.00/hr | | 90.00 |
| 4/13/2005 - | PSB | Meeting with DM; set up future visits | 0.80 180.00/hr | | 144.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/13/2005 - | CPH | Went with PB Prison visit with inmate re: compliance. | 3.70 55.00/hr | | NO CHARGE |
| - | DHM | Meeting with PSB re visits to facilities to assess conditions, compliance and meet with inmates | 0.75 300.00/hr | | 225.00 |
| 4/14/2005 - | PSB | Call w/DM regarding various compliance issues | 0.30 180.00/hr | | 54.00 |
| - | PSB | Call w/Earl Moyer re: available damages and limits | 0.60 180.00/hr | | 108.00 |
| - | DHM | Call from PSB re compliance and enforcement issues | 0.30 300.00/hr | | 90.00 |
| 4/19/2005 - | PSB | Update spreadsheets, calendar deadlines, create files and filing systems. | 1.00 180.00/hr | | NO CHARGE |
| 4/20/2005 - | DHM | Review IC's re DOC ordering program administrators not to follow settlement agreement until ordered to. Conference with PSB re same conditions throughout different facilities. | 0.50 300.00/hr | | 150.00 |
| - | FKC | organize files / copies / calls | 4.00 50.00/hr | | 200.00 |
| 4/21/2005 - | PSB | Preparation for meeting with inmates; make arrangements for trip to Ft. Lyons | 2.00 180.00/hr | | 360.00 |
| - | FKC | organize files | 2.00 50.00/hr | | 100.00 |
| 4/24/2005 - | PSB | Travel to Ft. Lyons and preparation for meeting with inmates re: compliance. | 6.50 180.00/hr | | 1,170.00 |
| 4/25/2005 - | PSB | Meeting with inmates at Ft. Lyons re: compliance issues. | 2.00 180.00/hr | | 360.00 |
| - | PSB | Travel to ACVF and meeting with inmates at AVCF re: compliance issues. | 2.30 180.00/hr | | 414.00 |
| - | PSB | Travel back to Denver from Ft. Lyons re: compliance issues. | 6.00 180.00/hr | | 1,080.00 |
| 4/26/2005 - | CPH | Call w/Georgia re: Montez | 0.40 55.00/hr | | 22.00 |
| 4/27/2005 - | PSB | Continue drafting reply brief re: available damages to class members. | 2.50 180.00/hr | | 450.00 |

Montez, et al.

Page    38

| Date | | Staff | Description | Hrs/Rate | Tax# | Amount |
|------|---|-------|-------------|----------|------|--------|
| 4/28/2005 | - | PSB | Finish draft of reply brief re: available damages to class members. | 3.60 180.00/hr | | 648.00 |
| | - | PSB | Research re: damages in ADA and Rehab Act cases and settlement agreement intrepretation. | 2.00 180.00/hr | | 360.00 |
| | - | DHM | Interview Robert Mahan on non-compliance issues at Sterling | 1.40 300.00/hr | | 420.00 |
| 4/29/2005 | - | PSB | Meeting with David Miller regarding brief; update and shepardize cases | 2.20 180.00/hr | | 396.00 |
| | - | DHM | Review briefs on issue of damages. Research re same. Meeting with PSB re position in brief | 1.90 300.00/hr | | 570.00 |
| | - | PG | Review brief on damage issues and conference w/PSB same | 0.90 275.00/hr | | 247.50 |
| 5/2/2005 | - | PSB | Prepare exhibits to reply brief; meeting with DM and PG; file reply brief; prepare correspondence. | 2.60 180.00/hr | | 468.00 |
| | - | DHM | Review PSB reply re damages. Meeting with PG and PSB re same. | 1.50 300.00/hr | | 450.00 |
| 5/3/2005 | - | FKC | organize files / calls | 5.00 50.00/hr | | 250.00 |
| 5/4/2005 | - | PSB | Review and consider pleadings and orders. | 0.50 180.00/hr | | 90.00 |
| | - | DHM | Review inmate letters re conditions, claims and settlement. Conference with CPH re declines to represent. | 0.75 300.00/hr | | 225.00 |
| 5/5/2005 | - | PSB | Arrange visits in Canon City to discuss compliance issues with class members. | 0.30 180.00/hr | | 54.00 |
| | - | PSB | Arrange visits in Canon City with inmates re: compliance issues. | 0.30 180.00/hr | | NO CHARGE |
| | - | PSB | Review files; correspond with DOC; file/calendar deadlines. | 0.50 180.00/hr | | NO CHARGE |
| 5/6/2005 | - | DHM | Review inmate letters re claims and non-compliance with settlement agreement. | 1.00 300.00/hr | | 300.00 |
| 5/8/2005 | - | PSB | Review files; trip preparation; correspondence with LRC. | 0.60 180.00/hr | | NO CHARGE |
| 5/9/2005 | - | PSB | Travel to Buena Vista; meet with inmate re: compliance issues; travel to Canon City; prepare for inmate meetings. | 9.70 180.00/hr | | 1,746.00 |

Montez, et al.                                                                                     Page    39

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/10/2005 - | PSB | Meeting with inmates re: compliance issues; travel back to Denver. | 4.50 180.00/hr | | 810.00 |
| 5/12/2005 - | PSB | Letter to J. Quinn regarding discovery; review/consider magistrate letter and pleadings. | 1.00 180.00/hr | | 180.00 |
| - | PSB | Review and revise master list. | 0.20 180.00/hr | | 36.00 |
| 5/13/2005 - | PSB | Review and consider orders and pleadings; file and calendar. | 0.40 180.00/hr | | NO CHARGE |
| 5/16/2005 - | PSB | Meeting with David Miller to discuss future visits re: compliance issues. | 0.60 180.00/hr | | 108.00 |
| 5/18/2005 - | PSB | Review pleadings; update master list. | 1.30 180.00/hr | | NO CHARGE |
| - | PSB | Review objection re: PLRA | 0.25 180.00/hr | | 45.00 |
| 5/19/2005 - | PSB | Research DOC regulations and copy rates. | 1.00 180.00/hr | | 180.00 |
| - | PSB | Draft letter to JQ re: discovery and letter to J Borchers re: application of Fitzgerald. | 1.70 180.00/hr | | 306.00 |
| 5/23/2005 - | PSB | Research on discovery issues and calendaring. | 3.00 180.00/hr | | NO CHARGE |
| - | PSB | Letter regarding Fitzgerald decision and related research. | 0.80 180.00/hr | | 144.00 |
| 5/24/2005 - | PSB | Arrange Limon and Sterling visits re compliance issues. | 0.20 180.00/hr | | 36.00 |
| - | PSB | Review inmate mail re: compliance issues. | 0.60 180.00/hr | | 108.00 |
| - | PG | Review Fitzgerald and conference w/PSB re: same | 0.80 275.00/hr | | 220.00 |
| - | FKC | organize files | 2.00 50.00/hr | | 100.00 |
| 5/25/2005 - | CPH | Meeting w. P. Bellac re: discussing inmates and organization of forms for damage claims process. | 0.20 55.00/hr | | 11.00 |
| - | PSB | Meeting with David Miller re: individual clients to represent, experts, compliance and monitoring issues. | 0.75 180.00/hr | | 135.00 |

Montez, et al.

Page    40

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/25/2005 - | PSB | Arrange Sterling visit re: compliance issues. | 0.20 180.00/hr | | 36.00 |
| - | PSB | Call w/Jess Dance re: discovery procedures. | 0.40 180.00/hr | | 72.00 |
| - | DHM | Meeting with Peter Orleans re mobility issues.  Review all DOC documents and his review re same | 2.10 300.00/hr | | 630.00 |
| - | PSB | Meeting with David Miller re: compliance and monitoring issues. | 0.40 180.00/hr | | 72.00 |
| - | PSB | Continue review of objection and related research; consider and outline response; motion for leave to reply. | 1.50 180.00/hr | | 270.00 |
| - | FKC | orgainze files | 5.00 50.00/hr | | 250.00 |
| 5/26/2005 - | PSB | Call w/prisons re: visits - compliance issues. | 0.40 180.00/hr | | 72.00 |
| - | PSB | E-mail to prisons re: visits for compliance issues. | 0.20 180.00/hr | | 36.00 |
| - | PSB | Letter to J Borchers re: Fitzgerald case. | 0.50 180.00/hr | | 90.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 5/27/2005 - | PSB | Travel to and from Sterling. | 5.60 180.00/hr | | 1,008.00 |
| - | PSB | Meeting with inmates re: compliance issues. | 1.10 180.00/hr | | 198.00 |
| - | PSB | Meeting with Paula to outline brief arguments. | 0.40 180.00/hr | | 72.00 |
| - | PSB | Review and file pleadings. | 0.40 180.00/hr | | 72.00 |
| - | PG | Meeting w/PSB re: brief on damages and PLRA. | 0.40 275.00/hr | | 110.00 |
| - | PG | Conference w/DHM re: PLRA issues. | 0.60 275.00/hr | | 165.00 |
| - | PG | Review PLRA issue and research same | 2.00 275.00/hr | | 550.00 |

Montez, et al.

| Date | | Staff | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 5/28/2005 | - | PSB | Review files and file maintenance. | 0.25 180.00/hr | | NO CHARGE |
| 5/30/2005 | - | PSB | Research PLRA. | 2.00 180.00/hr | | 360.00 |
| 5/31/2005 | - | PSB | Continue research of PLRA. | 0.80 180.00/hr | | 144.00 |
| | - | PSB | Meeting with David re: PLRA and response to objections. | 0.50 180.00/hr | | 90.00 |
| | - | PSB | Draft letter to clients re: exhaustion. | 0.30 180.00/hr | | 54.00 |
| 6/1/2005 | - | PSB | Review PLRA cases. | 1.00 180.00/hr | | NO CHARGE |
| 6/2/2005 | - | DHM | Review Fitzgerald case memo from PSB.  Review cited cases including Craig et al.  Revise letter re same | 3.00 300.00/hr | | 900.00 |
| | - | PSB | Complete research of PLRA. | 2.00 180.00/hr | | 360.00 |
| | - | PSB | Work on draft of response brief. | 5.00 180.00/hr | | 900.00 |
| | - | PG | Review/edit draft of PLRA brief. | 1.20 275.00/hr | | 330.00 |
| 6/3/2005 | - | DHM | Meeting with PSB re damage claimants.  Supervise same | 0.40 300.00/hr | | 120.00 |
| | - | PSB | Complete draft of PLRA. | 2.00 180.00/hr | | 360.00 |
| | - | PSB | Review, revise and verify accuracy of citations of response brief re: PLRA. | 2.80 180.00/hr | | NO CHARGE |
| 6/5/2005 | - | DHM | Review of notes re Orleans and Edwards on compliance issues.  Calls to hearing and sight experts.  Memo re same.  Email to Quinn after conference with PG re (non) compliance assertion and request for cooperative review process re monitoring and compliance review. | 3.25 300.00/hr | | 975.00 |
| | - | PG | Conference w/DHM re: PLRA issues and brief. | 1.50 275.00/hr | | 412.50 |
| 6/6/2005 | - | PSB | Additional case review re: waiver of PLRA; review and revise response brief. | 3.10 180.00/hr | | 558.00 |

Montez, et al.

Page   42

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/7/2005 - | PSB | Letter re: visits to review records. | 0.45<br>180.00/hr | | 81.00 |
| 6/10/2005 - | FKC | orgainize files / copies | 3.00<br>50.00/hr | | 150.00 |
| 6/13/2005 - | PSB | Call w/ David and Paula re: damages issues. | 0.50<br>180.00/hr | | 90.00 |
| - | PSB | Review inmate mail and update client lists. | 0.75<br>180.00/hr | | 135.00 |
| - | PSB | Call w/ David and Paula re: Montez el al issues. | 0.50<br>180.00/hr | | 90.00 |
| - | PG | Call w/DHM and PSB re: compliance issue and PLRA issue. | 0.50<br>275.00/hr | | 137.50 |
| 6/14/2005 - | CPH | E-mail to PSB re meeting with DHM | 0.20<br>55.00/hr | | NO CHARGE |
| 6/15/2005 - | DHM | E-mail from/to Quinn re compliance meeting.  Conference with PG re availability | 0.20<br>300.00/hr | | 60.00 |
| - | PG | Call w/DHM re: meeting  re: compliance review. | 0.10<br>275.00/hr | | 27.50 |
| - | FKC | organize files / copies | 2.00<br>50.00/hr | | 100.00 |
| 6/16/2005 - | FKC | organize files | 2.50<br>50.00/hr | | 125.00 |
| 6/17/2005 - | DHM | Call to JAG for available dates from Barr re: attorney fees. | 0.20<br>300.00/hr | | NO CHARGE |
| 6/20/2005 - | DHM | E-mail from PG re setting fees hearing date.  Email to Quinn and McCann forwarding same. Email from McCann re compliance return email re 6/29 date | 0.25<br>300.00/hr | | 75.00 |
| 6/21/2005 - | DHM | E-mail to and from McCann re setting up compliance review meeting. | 0.40<br>300.00/hr | | 120.00 |
| 6/22/2005 - | CPH | E-mails to Wolcott, DHM, LaBarre, PG<br>Phone calls with McClean and Edward regarding Montez Experts meeting | 2.50<br>55.00/hr | | 137.50 |
| - | CPH | E-mail to PSB obtaining medical files for inmates | 0.30<br>55.00/hr | | 16.50 |

Montez, et al.                                                                                      Page    43

|            |     |                                                                                                                                                           | Hrs/Rate | Tax# | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|------|--------|
| 6/22/2005 -| PSB | Arrange discovery visits; update and prepare master list and calendar hearings.                                                                            | 0.60 180.00/hr | | 108.00 |
| -          | DHM | E-mails t/from McCan re setting compliance meeting. Reschedule calendar changing meetings to meet their schedule.  Emails re same and conference with CPH re setting conferences | 0.50 300.00/hr | | 150.00 |
| -          | DHM | Calls to Colorado Center for the Blind and conference with Director re compliance and training for DOC.  Memo re same.  Call to Sign Language Network re same and conference with Director.  Memo re same | 1.30 300.00/hr | | 390.00 |
| 6/23/2005 -| CPH | Contacting experts in Montez to set expert meeting, e-mails to DHM, PG and PSB regarding same; contacting Quinn to confirm meeting and arbitration with Barr re: fees and costs and non-compliance meeting along with experts | 1.30 55.00/hr | | 71.50 |
| -          | DHM | Confirm Edwards available for 6/27/05 meeting on compliance and 6/30 compliance meeting with DOC. Conference with CPH re same and emails to/from CPH/PG | 0.25 300.00/hr | | 75.00 |
| 6/24/2005 -| CPH | E-mail to DHM regarding vision experts and hearing experts                                                                                                 | 0.40 55.00/hr | | 22.00 |
| -          | PSB | E-mail to DOC re: visits and obtaining records.                                                                                                            | 0.20 180.00/hr | | 36.00 |
| -          | DHM | Calls to experts confirming meeting. Emails to/from McCan re same and call re same.  Conference with PG re status and monitoring.                           | 1.30 300.00/hr | | 390.00 |
| -          | PSB | Call w/ David, Pai, and Fran re: compliance issues; correspond with LRC re: hearing dates.                                                                 | 0.45 180.00/hr | | 81.00 |
| -          | PG  | E-mail from and conference with DHM re: compliance issues and meeting with DOC.                                                                            | 0.90 275.00/hr | | 247.50 |
| 6/27/2005 -| DHM | Compliance issues.  Meeting with Linda Edwards re diabetes care.                                                                                           | 1.60 300.00/hr | | 480.00 |
| -          | DHM | Meeting with PG re memo for AG meeting on compliance                                                                                                       | 1.20 300.00/hr | | 360.00 |
| -          | PSB | Meetings with David, Paula and Linda Edwards re: compliance issues.                                                                                        | 1.00 180.00/hr | | 180.00 |
| -          | PG  | Meeting w/Linda Edwards, DHM and PSB re: compliance issues on diabetic care.                                                                               | 1.80 275.00/hr | | 495.00 |

Montez, et al.

Page   44

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/27/2005 - | PG | Meeting w/DHM re: compliance meeting with DOC. | 1.20 275.00/hr | | 330.00 |
| - | FKC | organize files | 1.50 50.00/hr | | 75.00 |
| 6/28/2005 - | PSB | E-mail to Pai re: discovery, case management. | 0.20 180.00/hr | | NO CHARGE |
| - | PSB | Update and prepare Montez master list; prepare for meeting with inmates re: compliance issues. | 0.65 180.00/hr | | 117.00 |
| - | DHM | Compliance cal to/from Julie Deden from Colo Center for the Blind.  Email same re compliance trainings, curriculum development | 1.20 300.00/hr | | 360.00 |
| - | FKC | organize files | 1.50 50.00/hr | | 75.00 |
| 6/29/2005 - | FKC | organize files | 1.00 50.00/hr | | 50.00 |
| 6/30/2005 - | PSB | E-mail to Pai re: follow up with inmate call. | 0.25 180.00/hr | | 45.00 |
| - | PSB | Arrange visits to prisons re: compliance issues. | 0.40 180.00/hr | | 72.00 |
| - | DHM | E-mails re compliance meeting and calls to experts re same.  Review inmate letters re non-compliance issues | 1.90 300.00/hr | | 570.00 |
| - | PSB | E-mail to Pai re: follow up on inmate call. | 0.25 180.00/hr | | 45.00 |
| - | PSB | Arrange visits to prison re: visits with inmates on compliance issues. | 0.40 180.00/hr | | 72.00 |
| 7/1/2005 - | DHM | E-mail from PSB re: class discovery issues during damage claim process and email PG re same | 0.10 300.00/hr | | 30.00 |
| 7/2/2005 - | PSB | Meeting with David Miller re: various class issues. | 0.50 180.00/hr | | 90.00 |
| 7/4/2005 - | PG | E-mail to DHM re: class-wide damage issues that need to be addressed. | 0.80 275.00/hr | | 220.00 |
| 7/5/2005 - | DHM | Email from PG re need to have Borchers address damages issue immediately.  Set up immediate status conference with Quinn.  Borchers decides that while no experts in cases so far (and no decision from Judge Kane on Class V damages cases) in pro se cases he has held | 2.00 300.00/hr | | 600.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | Fitzgerald to mean he can not award &1983 damages. Email from PSB re hearings | | | |
| 7/5/2005 - | FKC | organize files | 2.00 50.00/hr | | 100.00 |
| 7/6/2005 - | PSB | Call w/David and Paula re: review and consider miscellaneous decisions entered. | 0.60 180.00/hr | | 108.00 |
| - | PG | Conference with DHM and PSB re: damage issues/ | 0.60 275.00/hr | | 165.00 |
| 7/7/2005 - | FKC | organize files / copies | 3.00 50.00/hr | | 150.00 |
| 7/8/2005 - | DHM | Review ECF documents on damages claims and emails/conference with CPH re same | 0.60 300.00/hr | | 180.00 |
| - | DHM | E-mail from Quinn saying Holst cannot get documents together for 7/13 meeting on compliance.  Suggests rescheduling (7/21 offered) | 0.25 300.00/hr | | 75.00 |
| - | DHM | E-mail from Quinn re compliance meeting.  Email to PG re same.  Confirm scheduling of fees arbitration with JAG | 0.70 300.00/hr | | NO CHARGE |
| - | PG | E-mail from DHM re: compliance meeting and call w/DHM re: same. | 0.30 275.00/hr | | 82.50 |
| 7/12/2005 - | DHM | Telephone conference with McCann re scheduling for compliance and fees issues | 0.50 300.00/hr | | 150.00 |
| 7/20/2005 - | DHM | Preparation for meeting with McCann, Holst, et al.  Conf re compliance vel non.  Identify issues and requirements for review of same issue. | 1.70 300.00/hr | | 510.00 |
| 7/25/2005 - | PSB | Review miscellaneous inmate mail; review decision re: PLRA and discuss with David; discuss miscellaneous class issues with David and Paula | 1.20 180.00/hr | | 216.00 |
| - | PG | Call w/PSB re: PLRA issue and recommendation of additional special masters; call to DHM re: same. | 1.10 275.00/hr | | 302.50 |
| 7/26/2005 - | DHM | Call from Bellac re PLRA decision and status of claims | 0.50 300.00/hr | | 150.00 |
| 7/27/2005 - | PSB | Call w/Paula re: various class issues; forward pleadings on proposed additional special masters. | 0.40 180.00/hr | | 72.00 |
| - | PG | Call w/PSB re: special masters issues and class damage issues. | 0.40 275.00/hr | | 110.00 |

Montez, et al.

Page    46

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/27/2005 - | DHM | Call from Bellac re experts and outstanding agreement enforcement issues.  Conf with PG re same. | 0.80<br>300.00/hr | | 240.00 |
| 7/29/2005 - | PG | Conference with DHM re: filing objection on special masters. | 0.30<br>275.00/hr | | 82.50 |
| - | FKC | organize files | 2.50<br>50.00/hr | | 125.00 |
| 8/1/2005 - | DHM | Meeting w/Bellac re Hone letter and amendment of same on Richard Allen. | 0.50<br>300.00/hr | | 150.00 |
| - | DHM | Conference with PG re hearing on appt of special masters. | 0.30<br>300.00/hr | | 90.00 |
| - | PSB | Meeting with DHM re various class issues. | 0.40<br>180.00/hr | | 72.00 |
| 8/2/2005 - | PSB | Review and consider Lovato decision and other orders issued by Special Master, emails and call to PG and DHM | 1.30<br>180.00/hr | | 234.00 |
| 8/3/2005 - | DHM | E-mail from PSB and review of Lovato on class-wide issues of damages for individual med issue plaintiffs. | 1.30<br>300.00/hr | | 390.00 |
| 8/4/2005 - | DHM | Review of 8/2 special master orders for classwide issue review.  Emails to PG, PSB, CEH re same. | 1.40<br>300.00/hr | | 420.00 |
| 8/9/2005 - | DHM | Review 8/9 special master orders for class wide issues and forward to PG, PSB, CEH re same | 0.80<br>300.00/hr | | 240.00 |
| - | DHM | Review of Richard Allen motion by PSB;  Conference re same | 0.50<br>300.00/hr | | NO CHARGE |
| - | PSB | Receive and return call to Peter Orleans re questions; phone conference with PG re intervention on decisions and other matters; correspondence with PG and LRC re intervention | 0.80<br>180.00/hr | | 144.00 |
| 8/10/2005 - | DHM | Conference and emails with PG re non-compliance and Springs meeting with state | 0.40<br>300.00/hr | | 120.00 |
| - | DHM | Conference / email re PSB motion on Allen review | 0.20<br>300.00/hr | | NO CHARGE |
| - | DHM | Research/draft objection to Abram as special master. Conference with PG re same;  Research/draft Notice of Non-Compliance for class issues.  Conference with PG re same | 3.90<br>300.00/hr | | 1,170.00 |
| 8/11/2005 - | PSB | Draft notice of intervention | 0.90<br>180.00/hr | | 162.00 |

Montez, et al.

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/11/2005 - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 8/12/2005 - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 8/15/2005 - | PSB | Revise, finalize and send notice of intervention | 0.40 180.00/hr | | 72.00 |
| - | PSB | Revise and send letter to Lovato regarding meaning of intervention | 0.40 180.00/hr | | 72.00 |
| 8/16/2005 - | CEH | Email to PG re Revised documents; Revise Notice of Non-Compliance; email to and conference w/PG re Revised documents | 1.50 95.00/hr | | 142.50 |
| - | CEH | File review; revise request for status cnf & to stay proceedings; email to PG re: revised documents; revise plaintiff's response to partial objection to 2nd report, etc.; email to PG re: revised documents. | 5.00 95.00/hr | | 475.00 |
| - | DHM | Review email suggested changes to notice of non-compliance and objection to special master appointment;  Conference with PG re same and edit/revise documents. | 1.25 300.00/hr | | 375.00 |
| - | PSB | Review recent decisions;  draft notice of intervention. | 0.80 180.00/hr | | 144.00 |
| 8/18/2005 - | PSB | Review correspondence from AG and Borchers. | 0.80 180.00/hr | | 144.00 |
| - | PSB | Draft notice of intervention | 0.40 180.00/hr | | 72.00 |
| - | PSB | Call w/PG re correspondence from AG and Borchers and notice of intervention. | 0.40 180.00/hr | | 72.00 |
| 8/19/2005 - | DHM | Review 8/18 and 8/19 orders for class wide issues and forward to PG, CEH and PSB.  Conference / emails re setting up compliance visit | 2.00 300.00/hr | | 600.00 |
| - | PSB | Review track and consider various final orders on damage claims re possible intervention. | 1.20 180.00/hr | | 216.00 |
| 8/22/2005 - | DHM | Review orders since 8/19 re class issues;  Conf with PG re same | 0.50 300.00/hr | | 150.00 |
| 8/23/2005 - | DHM | Conference with PG on intervention and stay issues and review defendant's response re same. | 1.00 300.00/hr | | 300.00 |

Montez, et al.

Page    48

| Date | | | Description | Hrs/Rate | Tax# | Amount |
|------|---|---|-------------|----------|------|--------|
| 8/23/2005 - | PSB | | Begin draft of intervention/objection; related research; review additional final orders. | 3.40 180.00/hr | | 612.00 |
| 8/24/2005 - | CEH | | File Review w/PG | 0.50 95.00/hr | | NO CHARGE |
| 8/25/2005 - | PSB | | Call w/PG re draft of intervention. | 0.30 180.00/hr | | 54.00 |
| 8/26/2005 - | PSB | | Continuation of draft of intervention. | 2.20 180.00/hr | | 396.00 |
| 8/28/2005 - | PSB | | Continuation of research on settlement agreement/contract law. | 2.10 180.00/hr | | 378.00 |
| - | PSB | | Finalize draft of brief, review, revise and send to PG. | 3.40 180.00/hr | | 612.00 |
| 8/29/2005 - | CEH | | File Review | 1.00 95.00/hr | | NO CHARGE |
| 8/31/2005 - | DHM | | Review orders since 8/20 on class issues. | 0.75 300.00/hr | | 225.00 |
| - | PSB | | File notice of intervention. | 0.30 180.00/hr | | NO CHARGE |
| - | BP | | Filing and file maintenance for class pleadings. | 2.00 50.00/hr | | 100.00 |
| 9/1/2005 - | PG | | Review fee petition. | 1.70 275.00/hr | | NO CHARGE |
| 9/2/2005 - | PSB | | Review various decisions entered by Special Masters re damages for medical care and categorize damages | 2.80 180.00/hr | | 504.00 |
| - | PSB | | Prepare and send extension of brief for intervention. | 0.40 180.00/hr | | 72.00 |
| 9/5/2005 - | PG | | Edit brief re appeal on damages. | 0.50 275.00/hr | | 137.50 |
| 9/6/2005 - | PG | | Edit brief re appeal on damages;  Calls to/from PSB re same and review final orders from Borchers to prepare brief on damages. | 4.50 275.00/hr | | 1,237.50 |
| - | PSB | | Continue review fo all Special Maters decisions; final proofread of class appeal on damages for inadequate medical care and verify accuracy of citations; conference w/PG re various arguments and brief details. | 3.60 180.00/hr | | 648.00 |

Montez, et al.

Page    49

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/6/2005 - | FKC | organize files / copies | 2.00 50.00/hr | | 100.00 |
| 9/7/2005 - | CEH | Call w/Judge Nottingham's Clerk re: 9/09/05 hearing | 0.30 95.00/hr | | NO CHARGE |
| - | PG | Travel to/from Colorado Springs and meet with opposing counsel re compliance issues. | 8.50 275.00/hr | | 2,337.50 |
| - | DHM | Compliance review meeting with defendants and their representatives in Colorado Springs. | 5.25 300.00/hr | | 1,575.00 |
| - | DHM | Drive to Colorado Springs and back to Denver for Compliance review meeting. | 3.50 300.00/hr | | 1,050.00 |
| - | PSB | Finalize and file damages class appeal; review, assemble and scan exhibits. | 1.00 180.00/hr | | 180.00 |
| - | BP | File and index pleadings; e-filing. | 2.60 50.00/hr | | 130.00 |
| - | FKC | organize files | 1.50 50.00/hr | | 75.00 |
| 9/8/2005 - | CEH | File Review | 1.50 95.00/hr | | NO CHARGE |
| - | PG | Prepare for and attend status conference with Judge Kane re damage claim process issues. | 1.50 275.00/hr | | 412.50 |
| - | PSB | Prepare and attend status conference before Judge Kane. | 1.80 180.00/hr | | 324.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 9/9/2005 - | PG | Prepare fee petition | 1.10 275.00/hr | | 302.50 |
| - | PG | Prepare for and attend hearing on Special Master recommendations. | 2.80 275.00/hr | | 770.00 |
| 9/12/2005 - | DHM | Conference with PG re fees letter | 0.20 300.00/hr | | 60.00 |
| - | PG | Prepare fee petition and conference with Mike re same; Write letter to Beth re same. | 1.50 275.00/hr | | 412.50 |
| 9/13/2005 - | CEH | File Review, including E-filed documents9/14/2005 | 1.00 95.00/hr | | NO CHARGE |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/13/2005 - | PG | Prepare status motion for court pursuant to Court Order. | 2.50 275.00/hr | | 687.50 |
| - | PSB | Review recent decisions re damages conference; confer w/PG re same. | 0.60 180.00/hr | | 108.00 |
| 9/14/2005 - | CEH | File Review; Review & revise Status Report by Plaintiff Class of Pending Issues; E-file of revised Status Report to Court | 2.50 95.00/hr | | 237.50 |
| - | DHM | Conference with PG re Special Master addition issue. Research same and conference with PG re candidates. Review terms of appointment and last Special Master application for fees/costs and review Order re compliance for same. | 0.80 300.00/hr | | 240.00 |
| - | PG | Prepare status report to Judge. | 1.10 275.00/hr | | 302.50 |
| - | PG | Read Defendant's report re pending matters and email from Beth re same. | 0.20 275.00/hr | | 55.00 |
| - | PG | Conference with DHM re selection of new Special Masters for damage claim process. | 0.40 275.00/hr | | 110.00 |
| 9/15/2005 - | DHM | Conference with PG re proposed Special Masters and payment terms for Special Masters. | 0.20 300.00/hr | | 60.00 |
| - | PG | Letter to McCann re fees and email to Beth re information re compliance issues. | 0.20 275.00/hr | | 55.00 |
| - | PG | Letter to Edwards re review of documents for remedial plan. | 0.20 275.00/hr | | 55.00 |
| - | PG | Calls to locate new Special Masters;  Email to Beth re proposed Special Masters. | 0.60 275.00/hr | | 165.00 |
| - | PG | Read final orders of Special Masters. | 0.50 275.00/hr | | 137.50 |
| - | PG | Conference with DHM re proposed special masters and payment Terms for special masters | 0.20 275.00/hr | | 55.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 9/16/2005 - | DHM | Conference with PG re additional Special Masters. Teleconference with Borchers re Plotz and Davidson. Conference with PG/DSK re Satter and Katy Miller and JAG/JAMS possibilities.  Conference re McCann position and AG names. | 0.60 300.00/hr | | 180.00 |

Montez, et al.

Page    51

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/16/2005 - | PG | Calls to find new Special Master; Call from Borchers re duties of new Special Master; Emails to/from Beth re: same. | 1.30 275.00/hr | | 357.50 |
| - | PG | Begin brief on appeal on denial of Class V damages. | 0.50 275.00/hr | | 137.50 |
| 9/19/2005 - | CEH | Review & printing of Emails re: Documents filed w/Court; E-filed Plaintiffs' Report re: Additional Special Masters | 1.50 95.00/hr | | 142.50 |
| - | DHM | Conference with PG re Davidson.   Emails from PELA members re same and conference with PG re same. | 0.40 300.00/hr | | 120.00 |
| - | PG | Research on proposed Special Masters and prepare status report for court re same. | 2.10 275.00/hr | | 577.50 |
| 9/20/2005 - | CEH | Review & print E-filings | 0.50 95.00/hr | | NO CHARGE |
| - | PG | Read Special Master final orders; Call from Epstein re Special Master positions. | 0.40 275.00/hr | | 110.00 |
| - | PSB | Review and consider recent decisions; categorize and file. | 0.60 180.00/hr | | 108.00 |
| 9/21/2005 - | CEH | Review & pring E-filings | 0.50 95.00/hr | | NO CHARGE |
| - | PG | Read Defendant's brief re recovery of damages and read accompanying transcript. | 0.60 275.00/hr | | 165.00 |
| - | PG | Prepare class appeal re medical damage issues. | 2.00 275.00/hr | | 550.00 |
| 9/22/2005 - | CEH | Review, revise & E-file Class Appeal Re: medical damage issues | 1.00 95.00/hr | | 95.00 |
| - | PG | Prepare response to Appeal on medical issues. | 1.00 275.00/hr | | 275.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 9/24/2005 - | FKC | organize files / copies | 6.00 50.00/hr | | 300.00 |
| - | FKC | organize files / copies | 3.00 50.00/hr | | 150.00 |
| 9/26/2005 - | PG | E-mail to Beth re documents for compliance and attorney fees issues. | 0.40 275.00/hr | | 110.00 |

Montez, et al.

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/26/2005 - | DHM | Conference with PG re fees scheduling and calendaring of same. | 0.20 300.00/hr | | 60.00 |
| - | PG | Conference with DHM re fees scheduling and calendaring of same. | 0.20 275.00/hr | | 55.00 |
| - | DHM | Conference with PG re fees scheduling and calendaring of same. | 0.20 300.00/hr | | 60.00 |
| 9/27/2005 - | PG | Prepare apeal on Class V damages. | 1.50 275.00/hr | | 412.50 |
| - | BP | File maintenance - pleadings and special master decisions. | 1.50 50.00/hr | | 75.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 9/28/2005 - | CEH | File Review re: Judge Nottingham's Order denying Prison Litigation Reform Act Defenses | 1.00 95.00/hr | | NO CHARGE |
| - | PG | Prepare appeal on Class V damages | 2.80 275.00/hr | | 770.00 |
| - | PG | Call to JAG for fees arbitration date and email to Beth re same and obtaining compliance information and scheduling trip to Springs. | 0.20 275.00/hr | | 55.00 |
| - | PSB | Review defendant's brief re availability of medical damages; review files and send documents to PG. | 0.80 180.00/hr | | 144.00 |
| - | FKC | organize files | 4.00 50.00/hr | | 200.00 |
| 9/29/2005 - | CEH | Review & print out E-filings | 0.50 95.00/hr | | NO CHARGE |
| - | PG | Research and write appeal on Class V damages. | 5.30 275.00/hr | | 1,457.50 |
| - | PG | Call from Linda Edwards re compliance issues. | 0.50 275.00/hr | | 137.50 |
| - | FKC | organize files/copies | 3.00 50.00/hr | | 150.00 |
| - | FKC | organize files | 1.50 50.00/hr | | 75.00 |
| 9/30/2005 - | PG | E-mails to/from Beth re extension of time on Class V damages and call with PSB re same. | 0.20 275.00/hr | | 55.00 |

Montez, et al.                                                                                          Page   53

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/30/2005 - | FKC | organize files | 3.50<br>50.00/hr |  | 175.00 |
| 10/3/2005 - | PG | Respond to client mail. | 0.70<br>275.00/hr |  | 192.50 |
| - | FKC | organize files | 3.00<br>50.00/hr |  | 150.00 |
| - | PG | Respond to client mail. | 0.70<br>275.00/hr |  | 192.50 |
| 10/4/2005 - | CEH | Review and print out of E-filings | 0.50<br>95.00/hr |  | 47.50 |
| 10/5/2005 - | PG | Review documents provided by DOC to show compliance. | 0.50<br>275.00/hr |  | 137.50 |
| - | PG | Meeting with Peter Orleans re compliance issue | 1.60<br>275.00/hr |  | 440.00 |
| - | PG | Conference with L Edwards re compliance issues | 0.20<br>275.00/hr |  | 55.00 |
| 10/7/2005 - | CEH | Preparation of letter to JAG re: Arbitration Fee | 0.50<br>95.00/hr |  | NO CHARGE |
| - | PG | Calls to/from Ed Kahn re arbitration information | 0.20<br>275.00/hr |  | 55.00 |
| - | PG | E-mail to M Koechner re preparation of fee petition | 0.10<br>275.00/hr |  | 27.50 |
| - | PG | Research on and write brief re Class V damages | 2.20<br>275.00/hr |  | 605.00 |
| 10/10/2005 - | PSB | Review recent special masters decisions and consider for a variety of issues. | 0.65<br>180.00/hr |  | 117.00 |
| 10/11/2005 - | CEH | Review and print out E-filings of 10/05/05 | 0.50<br>95.00/hr |  | 47.50 |
| - | PG | Research and write brief on Class V damages | 2.00<br>275.00/hr |  | 550.00 |
| - | PSB | Continue review of Special Masters decision. | 1.20<br>180.00/hr |  | 216.00 |
| - | BP | Filing and file maintenance re damages pleadings. | 1.00<br>50.00/hr |  | 50.00 |

Montez, et al.

Page    54

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/12/2005 - | FKC | Filing | 2.00<br>75.00/hr | | NO CHARGE |
| - | PG | Research and write brief on Class V damages | 4.40<br>275.00/hr | | 1,210.00 |
| - | DHM | Conference with PG re class V damages case adn brief re same. | 0.30<br>300.00/hr | | 90.00 |
| 10/13/2005 - | FKC | Filing | 4.00<br>75.00/hr | | NO CHARGE |
| - | PG | Travel to Colorado Springs to review documents re compliance issues | 8.00<br>275.00/hr | | 2,200.00 |
| - | DHM | Meeting with PG on trip to Colorado Springs re review of inmate ADA Coordinator files;  Review inmate files and conference with Holst and Quinn;  Return to Denver and meeting with PG re same. | 8.10<br>300.00/hr | | 2,430.00 |
| 10/14/2005 - | ABD | Review and edit response to motion and go over with Paula. | 0.50<br>175.00/hr | | 87.50 |
| - | PG | Finalize brief on Class V damages. | 4.00<br>275.00/hr | | 1,100.00 |
| 10/17/2005 - | CEH | Review and revise Plaintiff Class Appeal of Order of Special Masters re: Category V Damages (Directed to Judge Nottingham & E-file of same | 2.00<br>95.00/hr | | 190.00 |
| - | ABD | Review and revise final draft of response; help with proper attachments. | 0.60<br>175.00/hr | | 105.00 |
| - | PG | Finalize brief. | 2.30<br>275.00/hr | | 632.50 |
| 10/18/2005 - | CEH | Review E-filings | 0.25<br>95.00/hr | | 23.75 |
| - | FKC | organize files | 4.00<br>50.00/hr | | 200.00 |
| - | DHM | Conference with PG re review of inmate claims during the monitoring process and rmails re scheduling further file reviews at DOC. | 0.25<br>300.00/hr | | 75.00 |
| - | PG | Read Order from Borchers requiring class counsel to determine if coercion is occurring during damage claims process and write letter to client re same. | 0.70<br>275.00/hr | | 192.50 |

Montez, et al.

| Date | | Initials | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 10/20/2005 | - | CEH | Review E-filing of L. Moore Affidavit to Perjury Motion; research file for Order and Memorandum of Decision of Judge Nottingham | 0.80<br>95.00/hr | | 76.00 |
| | - | FKC | organize files | 6.00<br>50.00/hr | | 300.00 |
| 10/21/2005 | - | CEH | Review & printout Special Master Orders re: Several Inmates | 0.50<br>95.00/hr | | 47.50 |
| | - | FKC | organize files | 6.00<br>50.00/hr | | 300.00 |
| 10/24/2005 | - | FKC | organize files | 6.00<br>50.00/hr | | 300.00 |
| | - | CEH | Review & print-out Efiling of Defendant's Motion to Stay Appeal re: Inmates Cortez & Rudnick | 0.30<br>95.00/hr | | 28.50 |
| | - | PG | Letter to Beth re compliance evidence. | 0.20<br>275.00/hr | | 55.00 |
| 10/25/2005 | - | FKC | organize files | 3.00<br>50.00/hr | | 150.00 |
| | - | CEH | Review & print out E-filed documents; preparation of fax to Atty General McCann re: Evidence Receipt re: Compliance | 0.60<br>95.00/hr | | 57.00 |
| | - | PG | Prepare fee petition. | 3.50<br>275.00/hr | | 962.50 |
| 10/26/2005 | - | FKC | organizing filing | 2.00<br>50.00/hr | | 100.00 |
| 10/27/2005 | - | FKC | organizing filing | 2.00<br>50.00/hr | | 100.00 |
| 10/31/2005 | - | PG | Preparation of fee petition | 2.50<br>275.00/hr | | 687.50 |

For professional services rendered

1125.30

$188,727.25