IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 92-N-870 (OES) (Consolidated for all purposes with Civil Action No.96-N-343)

JESSE MONTEZ, et al.

      Plaintiffs,

-vs.-

BILL OWENS, et al.

      Defendants.

---

## REPORT OF SPECIAL MASTERS

---

      The Special Masters do hereby submit this Report which reflects the claims filed and adjudicated through July 1, 2008. This work was done pursuant to Paragraph XXXII of the Remedial Plan.

      IT IS HEREBY ORDERED that this Report be filed with the Court reflecting the claims filed and adjudicated on or before July 1, 2008.

      SIGNED this 14th day of July, 2008.

BY THE COURT:

*/s/ Richard M Borchers*

_____

Richard M. Borchers
Special Master

## CERTIFICATE OF MAILING

I hereby certify that I have mailed a copy of the foregoing Order of Special Master this ___day of July, 2008 to the following:

King & Greisen, LLP
1670 York Street
Denver, CO 80206

Mr. James Quinn
Mr. Jess Dance
Office of the Attorney General
1525 Sherman Street
Denver, CO 80203

*/s/ Susan L. Carter*
_____

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Anderson | Brian | 64193 | SCF | 1 | 01-001 | DISMISSED 5/3/04 | | |
| 2 | Inman | Paul E. | 89591 | LCF | 1 | 01-003 | FO/Partially Granted - Care; 8/5/05 | | |
| 3 | Johnson | Elias D. | 61793 | SCCF | 1 | 01-004 | FO/DENIED 1/3/06 | | |
| 4 | Martinez | Frank | 100158 | SCCF | 1 | 01-005 | FO/DENIED 1/3/06 | | |
| 5 | Ramirez | Samuel P. | 114605 | CSP | 1 | 01-007 | FO/DENIED 1/9/06 | | |
| 6 | Rodlin | Joshua | 112898 | paroled | 1 | 01-008 | FO/DENIED 1/3/06 | | |
| 7 | Walker | Cortez Edward | 56375 | SCCF | 1 | 01-009 | FO/DENIED 5/3/04 | | |
| 8 | Castellano | Monico N. | 99549 | SCC | 1 | 01-010 | DISMISSED 5/23/05 | | |
| 9 | Rocha | Jesse Frank | 92692 | SCF | 1 | 01-013 | FO/DENIED 6/27/06 | | |
| 10 | Vasquez | Frank | 95897 | FCF | 1 | 01-015 | FO/DENIED 8/1/05 | | |
| 11 | Yeager | Martin L. | 101971 | COLO SPRINGS | 1 | 01-016 | DISMISSED 7/2/04 | | |
| 12 | Brantner | Robert J. | 83609 | HCCC | 1 | 01-017 | DISMISSED 5/27/05 | | |
| 13 | Leaks | Willie D. | 115384 | HENDERSON | 1 | 01-018 | DISMISSED 5/20/04 | | |
| 14 | Swanson | Richard | 41257 | SCF | 1 | 01-019 | DISMISSED 5/20/04 | | |
| 15 | Benavidez | Terry | 82741 | CTCF | 1 | 01-020 | FO/DENIED 7/10/06 | | |
| 16 | Miller | Daniel B | 108244 | CSP | 1 | 01-021 | DISMISSED 7/2/04 | | |
| 17 | Hughes-Bruch | Michael | 119010 | SCF | 1 | 01-024 | DISMISSED 8/3/04 | | |
| 18 | Williamson | Tracy | 67506 | SCF | 1 | 01-025 | DISMISSED 7/2/04 | | |
| 19 | Daniel | Watson | 114275 | SCCF | 1 | 01-026 | DISMISSED 6/4/04 | | |
| 20 | Fisher | John F. | 47675 | SCC | 1 | 01-027 | DISMISSED 7/2/04 | | |
| 21 | Hage | Jamie V. | 94798 | BVMC | 1 | 01-028 | DISMISSED 5/10/04 | | |
| 22 | Aragon | George T. | 63659 | BVCC | 1 | 01-029 | FO/DENIED 11/26/07 | | |
| 23 | Collins | Michael R. | 119180 | unknown | 1 | 01-030 | FO/DENIED 10/13/05 | | |
| 24 | Henderson | Sheila Vernita | 93352 | unknown | 1 | 01-031 | DISMISSED 11/7/05 | | |
| 25 | Mason | Carol Ray | 47463 | SCF | 1 | 01-032 | DISMISSED 11/7/05 | | |
| 26 | McCray | Arthur | 88857 | SCF | 1 | 01-033 | FO/DENIED 4/10/06 | | |
| 27 | Montoya | Debbie | 107433 | DWCF | 1 | 01-035 | /DISMISSED 1/3/06 | | |
| 28 | Mallard | Michael A. | 101215 | GREELEY | 1 | 01-038 | FO/DENIED 11/10/05 | | |
| 29 | Shirley, Jr. | Charles J. | 119636 | CTCF | 1 | 01-039 | DISMISSED 6/6/05 | | |
| 30 | Abrams | Catherine Sonya | 119409 | DENVER | 1 | 01-040 | DISMISSED 1/3/06 | | |
| 31 | Roberts III | Howell Franklin | 90353 | LCF | 1 | 01-041 | FO/DISMISSED 11/2/07 | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 33 | Slade | Reese R. | 92158 | LCF | 1 | 01-042 | FO/DENIED 1/3/06 | | |
| 34 | Warthen II | Walter | 68126 | RCC | 1 | 01-043 | FO/DENIED 7/24/06 | | |
| 35 | Martinez | Melinda | 80635 | unknown | 1 | 01-044 | DISMISSED 11/7/05 | | |
| 36 | Gallegos | Jerry | 118927 | unknown | 1 | 01-045 | DISMISSED 11/7/05 | | |
| 37 | Courville | Keith D. | 51546 | LCF | 1 | 01-046 | DISMISSED 8/3/04 | | |
| 38 | Jaramillo | Stephen | 56312 | AVCF | 1 | 01-047 | DISMISSED 8/3/04 | | |
| 39 | Luther | Mark Lowe | 87160 | SCF | 1 | 01-048 | DISMISSED 8/2/04 | | |
| 40 | Juarez | Robert John | 61104 | CTCF | 1 | 01-050 | DISMISSED 8/2/04 | | |
| 41 | Stump | Martin | 56089 | COLO SPRINGS | 1 | 01-051 | DISMISSED 8/2/04 | | |
| 42 | Martinez | Raymond | 43249 | HCCC | 1 | 01-052 | DISMISSED 8/2/04 | | |
| 43 | McTarsney | John | 100388 | THORNTON | 1 | 01-053 | FO/DENIED 5/26/06 | | |
| 44 | Canale | Brandy | 116087 | DWCF | 1 | 01-054 | FO/DENIED 1/23/06 | | |
| 45 | Tesoro | Ulises | 68108 | CSP | 1 | 01-055 | DISMISSED 8/2/04 | | |
| 46 | Hernandez | Steven James | 54246 | CSP | 1 | 01-056 | DISMISSED 9/24/04 | | |
| 47 | Mathews | Albert | 52416 | FCF | 1 | 01-057 | DISMISSED 8/2/04 | | |
| 48 | Gonzales | Yvonne | 60039 | DRDC INF | 1 | 01-058 | DISMISSED 3/10/05 | | |
| 49 | Lucero | Joseph E. | 117758 | unknown | 1 | 01-059 | DISMISSED 8/2/04 | | |
| 50 | Abeyta | Benjamin R. | 47530 | LCF | 1 | 01-061 | DISMISSED 8/2/04 | | |
| 51 | Ortiz, Jr. | Anacleto | 100429 | CCF | 1 | 01-062 | DISMISSED 8/2/04 | | |
| 52 | Woodruff | Linda | 115163 | BVCC | 1 | 01-063 | DISMISSED 8/2/04 | | |
| 53 | Gonzales | Pedro | 110247 | BVCC | 1 | 01-064 | DISMISSED 8/3/04 | | |
| 54 | Torrez | Janice L. | 56030 | DWCF | 1 | 01-065 | FO/DENIED 1/23/06 | | |
| 55 | Munoz | Alfredo Padilla | 112699 | paroled | 1 | 01-066 | DISMISSED 3/3/06 | | |
| 56 | Nole | Robert Stephen | 82203 | SCF | 1 | 01-067 | DISMISSED 8/2/04 | | |
| 57 | Dunn | Jeff | 113992 | FCF | 1 | 01-068 | DISMISSED 8/3/04 | | |
| 58 | Romo | Jesse Michael | 93060 | PENROSE CO | 1 | 01-070 | FO/DISMISSED 4/17/06 | | |
| 59 | Hull | Gregory A | 62713 | SCF | 1 | 01-071 | DISMISSED 8/3/04 | | |
| 60 | Bynes | John E. | 112050 | FCF | 1 | 01-074 | DISMISSED 8/2/04 | | |
| 61 | Fender | Casey | 100756 | CTCF | 1 | 01-075 | DISMISSED 8/2/04 | | |
| 62 | Fitzgerald | Lawrence W. | 66345 | AVCF | 1 | 01-076 | DISMISSED 8/2/04 | | |
| 63 | Hendrix | Billy R | 49265 | CCCF | 1 | 01-077 | DISMISSED 10/8/04 | | |
| 64 | Ellis | Mark S | 115149 | BVCC | 1 | 01-078 | DISMISSED 8/2/04 | | |
| 65 | Martinez | Marion T. | 45123 | CTCF | 1 | 01-079 | DISMISSED 8/2/04 | | |

Master Log for Claims Received
Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | B | C | D | E | F | G | H | I | J |
| 66 | Smith | Elwyn C. | 96316 | BCCF | 1 | 01-080 | DISMISSED 8/2/04 | | |
| 67 | Vargas | Christopher A. | 118591 | CCCF | 1 | 01-081 | DISMISSED 10/11/04 | | |
| 68 | Houcks, Jr. | Keith E. | 82662 | DENVER | 1 | 01-082 | DISMISSED 8/2/04 | | |
| 69 | McElroy | Denise Lauren | 90044 | DWCF | 1 | 01-083 | DISMISSED 8/2/04 | | |
| 70 | Yeager | Robert | 96104 | SCF | 1 | 01-084 | DISMISSED 8/2/04 | | |
| 71 | Garza | Eduardo Andy | 121067 | SCF | 1 | 01-085 | DISMISSED 8/2/04 | | |
| 72 | Garcia, Jr. | Kenneth G. | 82819 | CSP | 1 | 01-086 | DISMISSED 8/17/04 | | |
| 73 | Smith | Jeremy J | 116502 | SCF | 1 | 01-087 | DISMISSED 8/16/04 | | |
| 74 | Boles | Russell M. | 90379 | FCF | 1 | 01-088 | DISMISSED 8/16/04 | | |
| 75 | Chavez | Ralph Dean | 111692 | HCCC | 1 | 01-089 | DISMISSED 8/16/04 | | |
| 76 | Gallegos | Steve | 100384 | CCF | 1 | 01-090 | DISMISSED 8/16/04 | | |
| 77 | McNeely | Thomas | 57220 | SCF | 1 | 01-091 | DISMISSED 8/16/04 | | |
| 78 | Rudnick | James | 68432 | LCF | 1 | 01-092 | FO/Partially Granted/Orthotics, etc. 9/27/05 | | |
| 79 | Simmons | Leo | 62094 | BCCF | 1 | 01-093 | DISMISSED 8/9/04 | | |
| 80 | Thompson | Sean Paul | 111376 | FCF | 1 | 01-094 | DISMISSED 10/8/04 | | |
| 81 | Mickens | Jeffrey | 43871 | FCF | 1 | 01-095 | DISMISSED 8/2/04 | | |
| 82 | Mossberger | Ben | 5109 | BCCF | 1 | 01-096 | DISMISSED 11/23/04 | | |
| 83 | Stansfield | Brian | 56669 | FMCC | 1 | 01-098 | DISMISSED 8/2/04 | | |
| 84 | McKinsey | Kenneth Scott | 58113 | CTCF | 1 | 01-099 | DISMISSED 8/9/04 | | |
| 85 | Hernandez | Terri | 62644 | CWCF | 1 | 01-100 | DISMISSED 9/24/04 | | |
| 86 | Gonzales | John | 54404 | BCCF | 1 | 01-102 | FO 5/26/06; Partially Granted | | |
| 87 | Griego | Robert | 117534 | SCF | 1 | 01-103 | FO/DENIED 11/26/07 | | |
| 88 | Chavez | Antonio | 58609 | AVCF | 1 | 01-104 | FO/DENIED 9/11/06 | | |
| 89 | Currutt | Doreen | 108845 | PUEBLO | 1 | 01-105 | DISMISSED 8/24/04 | | |
| 90 | Clark | Antonio L. | 74671 | CTCF | 1 | 01-106 | DISMISSED 10/8/04 | | |
| 91 | Rosini | Sandra A. | 120834 | unknown | 1 | 01-107 | DISMISSED 1/3/06 | | |
| 92 | Boydston | Alfred Ray | 119921 | Deceased | 1 | 01-108 | DISMISSED 1/3/06 | | |
| 93 | Crawford | Gregory Key | 115002 | SCF | 1 | 01-109 | DISMISSED 10/8/04 | | |
| 94 | Tyus | Gregory D. | 01566 | ACC | 1 | 01-110 | DISMISSED 10/11/04 | | |
| 95 | Darrington | William | 84567 | CTCF | 1 | 01-111 | DISMISSED 8/16/04 | | |
| 96 | Oplinger | James | 83436 | FCF | 1 | 01-113 | FO/DENIED 1/3/06 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Kyle | Kenneth H. | 109449 | SCF | 1 | 01-114 | FO/DENIED 11/3/06 | | |
| 98 | Parks | Kendall | 117702 | FCF | 1 | 01-117 | DISMISSED 8/4/04 | | |
| 99 | Jakob-Chien | Cynthia | 95016 | FCF | 1 | 01-119 | DISMISSED 8/16/04 | | |
| 100 | McKinney | Mark | 105744 | DWCF | 1 | 01-120 | DISMISSED 10/11/04 | | |
| 101 | Slusher | Floyd David | 44260 | HCCC | 1 | 01-121 | DISMISSED 10/11/04 | | |
| 102 | Wolfe | Jonathan T. | 116857 | LCF | 1 | 01-123 | DISMISSED 8/26/04 | | |
| 103 | Vigil | Christopher | 65900 | FMCC | 1 | 01-124 | DISMISSED 11/7/05 | | |
| 104 | Balderas | Juan | 102407 | unknown | 1 | 01-125 | FO/DENIED 5/26/06 | | |
| 105 | Ward | Nicole | 96160 | SCF | 1 | 01-126 | DISMISSED 10/11/04 | | |
| 106 | Helm | Lee | 60482 | DWCF | 1 | 01-127 | DISMISSED 10/8/04 | | |
| 107 | Whitfield | Debra Ann | 120324 | FCF | 1 | 01-128 | DISMISSED 10/11/04 | | |
| 108 | Herrera | Mary | 115266 | DWCF | 1 | 01-129 | DISMISSED 10/8/04 | | |
| 109 | Davis | Carolyn A. | 114050 | DWCF | 1 | 01-130 | DISMISSED 8/23/04 | | |
| 110 | Gonzales | William E. | 108379 | DWCF | 1 | 01-131 | DISMISSED 10/8/04 | | |
| 111 | Maynes | Dennis | 50189 | FCF | 1 | 01-132 | DISMISSED 8/23/04 | | |
| 112 | Hardiman | Roderick | 83664 | FLCF | 1 | 01-133 | DISMISSED 10/11/04 | | |
| 113 | Irvin | Kenneth | 61894 | BVCC | 1 | 01-134 | DISMISSED 10/8/04 | | |
| 114 | Lopez | Frances | 111423 | LCF | 1 | 01-135 | DISMISSED 10/8/04 | | |
| 115 | Simpson | Kenton K. | 113656 | PMC | 1 | 01-136 | DISMISSED 8/30/04 | | |
| 116 | Petersen | Melanie | 121994 | SCF | 1 | 01-137 | DISMISSED 1/3/06 | | |
| 117 | Blackorby | James Leroy | 109097 | DWCF | 1 | 01-138 | DISMISSED 11/2/04 | | |
| 118 | Feist | Robert | 111736 | AVCF | 1 | 01-139 | DISMISSED 8/23/04 | | |
| 119 | Anderson | Wanda M | 96869 | FCF | 1 | 01-141 | DISMISSED 9/2/04 | | |
| 120 | Dixon | Mark Anthony | 58202 | DWCF | 1 | 01-142 | DISMISSED 8/30/04 | | |
| 121 | Leger | Elton | 118872 | CTCF | 1 | 01-143 | DISMISSED 8/30/04 | | |
| 122 | Norman | Neal S. | 121724 | BVMC | 1 | 01-144 | DISMISSED 8/23/04 | | |
| 123 | Barnes | Edwin | 65181 | FCF | 1 | 01-145 | DISMISSED 8/23/04 | | |
| 124 | Chenevert | James G.J. | 55098 | DENVER | 1 | 01-146 | FO/DISMISSED 1/25/06 | | |
| 125 | Coslett | Alvin | 57831 | FLCF | 1 | 01-147 | DISMISSED 11/23/04 | | |
| 126 | Hardy | Charles S | 52183 | CCF | 1 | 01-148 | DISMISSED 11/23/04 | | |
| 127 | Jackson | Rayford | 80164 | unknown | 1 | 01-149 | DISMISSED 11/2/04 | | |
| 128 | Roca | Thomas A. | 52914 | CCF | 1 | 01-150 | DISMISSED 11/23/04 | | |
| 129 | Josey | Eleanor | 108779 | HCCC | 1 | 01-151 | DISMISSED 9/3/04 | | |
| 130 | Rojo | Mark | 55455 | DENVER | 1 | 01-152 | DISMISSED 11/23/04 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 131 | Rinhart | William E. | 113707 | HCCC | 1 | 01-153 | FO/DISMISSED 11/7/05 | | |
| 132 | Swift | Charles | 104697 | FCF | 1 | 01-154 | DISMISSED 11/23/04 | | |
| 133 | Bosh | Steven Jay | 106715 | AVCF | 1 | 01-155 | FO/DISMISSED 8/26/04 | | |
| 134 | Saenz | Sisto T. | 101817 | SCF | 1 | 01-156 | DISMISSED 11/23/04 | | |
| 135 | Beagley | Douglas K. | 42360 | CTCF | 1 | 01-158 | DISMISSED 4/17/06 | | |
| 136 | Frisk | Dale F. | 57096 | BRIGHTON | 1 | 01-159 | DISMISSED 11/23/04 | | |
| 137 | Taylor | David W. | 51678 | unknown | 1 | 01-160 | DISMISSED 11/10/05 | | |
| 138 | Avellani | Joseph D. | 53270 | CCCF | 1 | 01-161 | DISMISSED 11/25/04 | | |
| 139 | Taggart | Robin (Ms) | 121460 | LAKEWOOD | 1 | 01-162 | DISMISSED 11/29/05 | | |
| 140 | Garcia | William | 63442 | CSP | 1 | 01-163 | DISMISSED 11/23/04 | | |
| 141 | Martinez | Michael | 47879 | FLCF | 1 | 01-164 | DISMISSED 11/23/04 | | |
| 142 | Brown | Anthony | 122319 | paroled | 1 | 01-166 | DISMISSED 11/23/04 | | |
| 143 | Ciera | Luis | 94502 | AVCF | 1 | 01-167 | DISMISSED 11/23/04 | | |
| 144 | Reynolds | Danny E. | 87292 | AVCF | 1 | 01-169 | DISMISSED 11/23/04 | | |
| 145 | Gilbert, Sr. | Scott W. | 103641 | unknown | 1 | 01-170 | DISMISSED 1/3/05 | | |
| 146 | Leland | Robin L. | 118699 | PMC | 1 | 01-171 | DISMISSED 11/2/04 | | |
| 147 | MacLellan | Michael Shane | 93516 | SCF | 1 | 01-172 | DISMISSED 10/13/04 | | |
| 148 | Jones | Bernard | 49967 | LCF | 1 | 01-173 | DISMISSED 11/23/04 | | |
| 149 | BullBear | Patrick J. | 106459 | HCCC | 1 | 01-174 | DISMISSED 12/16/04 | | |
| 150 | Busby | Christina R. | 57094 | DWCF | 1 | 01-175 | DISMISSED 11/23/04 | | |
| 151 | Hardway | Carl | 112285 | AVCF | 1 | 01-176 | DISMISSED 12/16/04 | | |
| 152 | Alston | Arthur Robert | 110675 | CTCF | 1 | 01-177 | DISMISSED 12/16/04 | | |
| 153 | Richardson | Everett G. | 46371 | TEXAS | 1 | 01-178 | FO/DENIED 7/26/05 | | |
| 154 | Julien | Dywand Dayton | 48236 | CTCF | 1 | 01-179 | DISMISSED 12/16/04 | | |
| 155 | Lengner | LeRoy | 46161 | unknown | 1 | 01-180 | DISMISSED 1/3/06 | | |
| 156 | Kilgore | Kyle Keith | 65095 | LCF | 1 | 01-181 | DISMISSED 12/16/04 | | |
| 157 | Helmick | Patricia T. | 60698 | PMC | 1 | 01-182 | DISMISSED 12/16/04 | | |
| 158 | Carrion | Benedicto | 90958 | FCF | 1 | 01-183 | DISMISSED 4/7/05 | | |
| 159 | Falke | Elvis | 102233 | SCF | 1 | 01-184 | DISMISSED 12/6/04 | | |
| 160 | Shattuck | Bernard | 49242 | CTCF | 1 | 01-185 | DISMISSED 12/16/04 | | |
| 161 | Daucunas | John P. | 114155 | BVCC | 1 | 01-186 | DISMISSED 12/16/04 | | |
| 162 | Lyerly | Eric E. | 110284 | FLCF | 1 | 01-187 | DISMISSED 1/3/05 | | |
| 163 | Carrington | Sherry M. | 109200 | DWCF | 1 | 01-188 | DISMISSSED 1/28/05 | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| | B | C | D | E | F | G | H | I | J |
| 164 | Davidson | James | 104658 | FCF | 1 | 01-189 | DISMISSED 1/28/05 | | |
| 165 | Davis | Josh | 113942 | paroled | 1 | 01-190 | DISMISSED 1/28/05 | | |
| 166 | McCabe | Jack Kenton | 99972 | AVCF | 1 | 01-191 | FO/DISMISSED 4/17/06 | | |
| 167 | Rogers | Stacy L. | 119341 | DWCF | 1 | 01-192 | DISMISSED 1/28/05 | | |
| 168 | Reed | Paul James | 89000 | FLCF | 1 | 01-195 | DISMISSED 1/28/05 | | |
| 169 | Studley | Michael | 121872 | COLO SPRINGS | 1 | 01-196 | DISMISSED 1/28/05 | | |
| 170 | Martinez | Daniel | 120983 | CTCF | 1 | 01-197 | DISMISSED 1/3/06 | | |
| 171 | Higgins | Kevin | 120687 | ACC | 1 | 01-198 | DISMISSED 1/4/06 | | |
| 172 | Brown | Wayne | 66715 | SCC | 1 | 01-199 | FO/DENIED 2/5/07 | | |
| 173 | Edmond | Michael Sean | 86059 | BVCC | 1 | 01-200 | FO/DENIED 11/26/07 | | |
| 174 | Gutierrez | Daniel Brooks | 52856 | FLCF | 1 | 01-201 | DISMISSED 4/24/06 | | |
| 175 | Ross | Carl L. | 116971 | FREDERICK CO | 2 | 02-001 | DISMISSED 5/12/05 | | |
| 176 | Reynolds | Johnny L. | 113703 | FCF | 2 | 02-008 | FO/DENIED 11/16/07 | | |
| 177 | Rodriguez | Robert R. | 48645 | SCF | 2 | 02-009 | DISMISSED 12/21/05 | | |
| 178 | Roper | John | 4557 | KANSAS | 2 | 02-010 | SETTLED 12/21/05 | | |
| 179 | Sherman | James W. | 58151 | CTCF | 2 | 02-011 | FO/DENIED 11/26/07 | | |
| 180 | Washington | Wilbert C. | 62462 | SCCF | 2 | 02-013 | SETTLED 3/9/06 | | |
| 181 | Watson | Scott T. | 111879 | unknown | 2 | 02-014 | DISMISSED 1/17/05 | | |
| 182 | Wrenn | Nathan Thomas | 97572 | SCF | 2 | 02-016 | SETTLED 1/3/06 | | |
| 183 | Laugerude | James T. | 82332 | DENVER | 2 | 02-019 | FO/DISMISSED 3/21/06 | | |
| 184 | Martus | Thomas Michael | 95530 | NORTH CAROLINA | 2 | 02-021 | FO/DENIED 6/5/06 | | |
| 185 | Alexander | Charles | 61469 | AVCF | 2 | 02-025 | DISMISSED 12/21/05 | | |
| 186 | Armijo | Edward | 100381 | CCCF | 2 | 02-026 | FO Settled 3/29/06 | | |
| 187 | Barnett | Mark | 99540 | CTCF | 2 | 02-027 | FO Settled; 3/29/06 | | |
| 188 | Bingham | Michael W. | 111108 | AVCF | 2 | 02-028 | SETTLED 12/25/05 | | |
| 189 | Carvon | Thomas C. | 63691 | DRDC | 2 | 02-029 | FO Settled 3/29/06 | | |
| 190 | Collins | Richard D. | 48817 | Deceased | 2 | 02-031 | DISMISSED 3/25/06 | | |
| 191 | DeLaCruz | Carlos H. | 21975 | WYOMING | 2 | 02-032 | DISMISSED 1/3/06 | | |
| 192 | Drieman | William E. | 99751 | CSP | 2 | 02-033 | FO/DENIED 6/14/06 | | |
| 193 | Gauge | David Lee | 61321 | FLORIDA | 2 | 02-036 | FO/DENIED 6/19/06 | | |
| 194 | Johnson | Steve | 95499 | AT LARGE | 2 | 02-039 | DISMISSED 5/26/05 | | |

Master Log for Claims Received
Montez v. Owens

| 1 | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 195 | Larson | Russell A. | 92099 | FCF | 2 | 02-040 | FO/DENIED 1/23/06 | | |
| 196 | Lugenbeel | Jana E. | 119078 | unknown | 2 | 02-041 | DISMISSED 11/11/05 | | |
| 197 | McDonald | Terrance P. | 116397 | unknown | 2 | 02-043 | DISMISSED 1/3/06 | | |
| 198 | McMurrin | John E. | 63470 | CSP | 2 | 02-044 | FO/DISMISSED 5/12/06 | | |
| 199 | Moreno | Ruben E. | 44976 | FCF | 2 | 02-045 | FO/DENIED 3/27/06 | | |
| 200 | Peay IV | John Moreland | 110659 | paroled | 2 | 02-048 | DISMISSED 11/11/05 | | |
| 201 | Rice | Robert L. | 48182 | CCCF | 2 | 02-051 | FO/DISMISSED w/Prejudice 7/10/06 | | |
| 202 | Ruybal | Jeremy L. | 107507 | ALAMOSA CO | 2 | 02-054 | FO/DISMISSED w/Prejudice 7/10/06 | | |
| 203 | Sheets | Michael S. | 115252 | unknown | 2 | 02-056 | DISMISSED 1/3/06 | | |
| 204 | Shepard | Charles | 99669 | FLCF | 2 | 02-057 | FO/Partially Granted $300 11/2/07 | | |
| 205 | Simmons | John C. | 92934 | CTCF | 2 | 02-058 | DISMISSED 12/21/05 | | |
| 206 | Siracusa | Anthony | 46130 | SCF | 2 | 02-059 | FO/DISMISSED 10/31/07 | | |
| 207 | Wampler | Raymond | 100091 | AVCF | 2 | 02-061 | SETTLED 12/21/05 | | |
| 208 | York | David Anthony | 95717 | unknown | 2 | 02-063 | FO/DENIED 11/28/07 | | |
| 209 | Shults | Richard L. | 106810 | ARKANSAS | 2 | 02-065 | FO/DISMISSED 10/24/06 | | |
| 210 | Brown | Milton Cannell | 98020 | AVCF | 2 | 02-066 | SETTLED 12/25/05 | | |
| 211 | Huskey | Kirt Dean | 76311 | AVCF | 2 | 02-067 | FO/DENIED 3/20/06 | | |
| 212 | Relaford | Richard Lee | 81103 | FCF | 2 | 02-069 | SETTLED 3/9/06 | | |
| 213 | Schauss | Jurgen | 59595 | TCF | 2 | 02-070 | DISMISSED/SETTLED 12/25/05 | | |
| 214 | Sloan | Wayne | 115370 | LCF | 2 | 02-072 | FO/DENIED 3/20/06 | | |
| 215 | Sullivan | Robert B. | 116706-DOC #31854-013 BOP # | FLORENCE CO | 2 | 02-073 | FO/DISMISSED 10/24/06 | | |
| 216 | West | James L. | 105675 | BVCC | 2 | 02-076 | DISMISSED 2/24/06 | | |
| 217 | Aunspaugh | Tommy | 115452 | unknown | 2 | 02-077 | DISMISSED 1/3/06 | | |
| 218 | Giron | Daniel D. | 100876 | unknown | 2 | 02-078 | DISMISSED 5/31/05 | | |

Master Log for Claims Received
Montez v. Owens

| | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 219 | Huskey | Paul M. | 97873 | Deceased | 2 | 02-080 | FO/$700 6/27/06 | | |
| 220 | Johnson | Thomas Edward | 103364 | TEXAS | 2 | 02-082 | FO/DISMISSED 3/20/06 | | |
| 221 | Loader, Jr. | Terry Wayne | 92114 | CSP | 2 | 02-083 | SETTLED 3/9/06 | | |
| 222 | Moore | Alonzo L. | 100911 | CSP | 2 | 02-085 | FO/DISMISSED 5/12/06 | | |
| 223 | Munoz | Rafael | 112772 | CSP | 2 | 02-086 | FO/DENIED 1/4/06 | | |
| 224 | Naranjo | Michael W. | 114370 | unknown | 2 | 02-087 | DISMISSED 1/3/06 | | |
| 225 | Nunez | Julio Cesar | 113647 | CSP | 2 | 02-088 | FO/DENIED 10/31/07 | | |
| 226 | Perreten | Robert Lindsey | 45650 | BCCF | 2 | 02-089 | SETTLED 3/9/06 | | |
| 227 | Phelps | Michael Allen | 114202 | CSP | 2 | 02-090 | DISMISSED 1/3/06 | | |
| 228 | Pride | Johnny | 49271 | unknown | 2 | 02-092 | FO/DISMISSED 4/17/06 | | |
| 229 | Bailey | Weslee | 109039 | FLCF | 2 | 02-093 | DISMISSED 6/6/06 | | |
| 230 | Beierle | Donald Ray | 67317 | LOVELAND | 2 | 02-094 | FO/DENIED 9/13/06 | | |
| 231 | Calkins | June Ann | 118867 | ARVADA | 2 | 02-095 | DISMISSED 11/11/05 | | |
| 232 | Fettes | Troy | 99885 | DWCF | 2 | 02-096 | FO/DISMISSED 9/13/06 | | |
| 233 | Majors | David L. | 95548 | GRAND JNCTN CO | 2 | 02-097 | FO/DISMISSED 12/1/06 | | |
| 234 | Taylor | Charles Benette | 100686 | HENDERSON CO | 2 | 02-098 | FO/DENIED 6/13/06 | | |
| 235 | Torres | Martin G. | 63736 | paroled | 2 | 02-099 | DISMISSED 1/3/06 | | |
| 236 | Vester | Todd R. | 53059 | AT LARGE 11/05 at FMCC | 2 | 02-100 | DISMISSED 5/10/05 | | |
| 237 | Vigil | Joseph M. | 115946 | BVCC | 2 | 02-101 | FO Settled 12/21/05 | | |
| 238 | Wright | Ralph | 43140 | AVCF | 2 | 02-102 | FO/DENIED 9/11/06 | | |
| 239 | Jackson | Kenneth Ray | 114817 | KCCC | 2 | 02-104 | DISMISSED 1/25/05; Re-opened 6/11/08 | | |
| 240 | Kunz | Thomas A. | 112045 | CO | 2 | 02-105 | SETTLED 1/3/06 | | |
| 241 | Malley | Steve | 66282 | paroled | 2 | 02-106 | DISMISSED 11/7/05 | | |
| 242 | Mickens | Kenneth | 42657 | CTCF | 2 | 02-107 | FO/DENIED 1/4/06 | | |
| 243 | Perez | Thomas J. | 60036 | PUEBLO CO | 2 | 02-108 | DISMISSED/4/24/06 | | |
| 244 | Randazzo | James V. | 80015 | GRND JNCTN | 2 | 02-109 | SETTLED/DISMISSED 4/14/06 | | |
| 245 | Reese | Shawn E. | 101086 | unknown | 2 | 02-110 | DISMISSED 1/3/06 | | |
| 246 | Trujillo | Rocky A. | 93870 | CTCF | 2 | 02-112 | FO/DENIED 7/10/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | Bates | Leon | 106353 | AVCF | 2 | 02-113 | FO/DENIED 9/11/06 | | | |
| 248 | Lehman | James | 54940 | unknown | 2 | 02-116 | DISMISSED 11/7/05 | | | |
| 249 | Lockett | Howard | 109226 | FLCF | 2 | 02-117 | FO Settled 3/29/06 | | | |
| 250 | Sanchez | Adolfo | 118788 | unknown | 2 | 02-118 | DISMISSED 3/7/05 | | | |
| 251 | Bonds | Michael | 117317 | UTAH | 2 | 02-120 | FO/DENIED 12/8/06 | | | |
| 252 | Castro | Bernard | 45314 | PUEBLO | 2 | 02-121 | DISMISSED 3/28/06 | | | |
| 253 | Hunt | Donald G | 114109 | LCF | 2 | 02-124 | FO/DENIED 1/23/06 | | | |
| 254 | Maestas | Pete G | 116059 | FCF | 2 | 02-126 | FO/DENIED 1/23/06 | | | |
| 255 | McCormick | Walter J. | 105854 | MASSACHUSETTS | 2 | 02-127 | SETTLED 1/3/06 | | | |
| 256 | Moore | Stephen | 57381 | FCF | 2 | 02-128/C-002 | FO/DENIED 3/27/06 | | | |
| 257 | Qualley | Steven | 109407 | BVCC | 2 | 02-131 | DISMISSED 3/9/06 | | | |
| 258 | Smith | Reuel | 110999 | unknown | 2 | 02-133 | DISMISSED 1/3/06 | | | |
| 259 | Stefani | Rodger A. | 114803 | SCF | 2 | 02-134 | DISMISSED 3/28/06 | | | |
| 260 | Tiffany | Christopher Wayne | 100374 | | 2 | 02-135 | SETTLED 4/17/06 | | | |
| 261 | Trujillo | Conrad C | 68978 | unknown | 2 | 02-136 | DISMISSED 11/7/05 | | | |
| 262 | Williams | Johnny A | 103439 | CTCF | 2 | 02-137 | FO/DISMISSED 4/24/06 | | | |
| 263 | Acevedo | Jose A. | 99366 | BVCC | 2 | 02-138 | FO/DISMISSED 6/6/07 | | | |
| 264 | Batdorf-Abling | Marla | 88057 | KENTUCKY | 2 | 02-139 | DISMISSED 3/8/06 | | | |
| 265 | Fox | Randy L. | 57438 | unknown | 2 | 02-141 | DISMISSED 1/3/06 | | | |
| 266 | Gonzales | William | 53819 | AVCF | 2 | 02-142 | FO/DENIED 11/16/07 | | | |
| 267 | Gookins | Frederick | 109120 | CTCF | 2 | 02-143 | SETTLED 12/21/05 | | | |
| 268 | Moore | John Leonard | 101391 | paroled | 2 | 02-146 | DISMISSED 1/3/06 | | | |
| 269 | Redding | William M. | 61930 | DENVER | 2 | 02-147 | FO/DENIED 5/30/06 | | | |
| 270 | Rodriguez | Julio | 90111 | LAFAYETTE CO | 2 | 02-148 | DISMISSED 1/3/06 | | | |
| 271 | Sandoval | Jason | 104600 | FLCF | 2 | 02-149 | SETTLED 12/21/05 | | | |
| 272 | Shorten | Robert L. | 117155 | DENVER | 2 | 02-150 | DISMISSED 4/17/06 | | | |
| 273 | Stanton | Dennis L. | 53760 | CTCF | 2 | 02-151 | SETTLED 4/17/06 | | | |
| 274 | Trujillo | Troy | 49142 | unknown | 2 | 02-152 | DISMISSED 11/7/05 | | | |
| 275 | Coday | Lowell D. | 113209 | WASHINGTON CO JAIL | 2 | 02-154 | DISMISSED 11/11/05 | | | |
| 276 | Dixon | Clifford | 69525 | paroled | 2 | 02-155 | DISMISSED 1/3/06 | | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 277 | Frazell | David A. | 107469 | COMMERCE CITY | 2 | 02-156 | FO/DENIED 5/23/06 | | |
| 278 | Klocker | Darin | 116734 | SCF | 2 | 02-157 | FO/DISMISSED 6/6/07 | | |
| 279 | Martinez | Roberto | 51308 | BVCC | 2 | 02-158 | SETTLED 1/3/06 | | |
| 280 | Miller | Wade P. | 120131 | CANON CITY | 2 | 02-159 | DISMISSED 11/7/05 | | |
| 281 | Price | Reginald | 104650 | TEXAS | 2 | 02-160 | FO/DENIED 11/6/06 | | |
| 282 | Whiteshirt | Spencer Quinn | 95846 | LAKEWOOD | 2 | 02-162 | FO/DISMISSED 1/23/07 | | |
| 283 | Alires | Joseph David | 51834 | unknown | 2 | 02-163 | DISMISSED 1/17/05 | | |
| 284 | Castillo | Theodor A. | 82565 | AVCF | 2 | 02-165 | FO/DISMISSED w/Prejudice 7/10/06 | | |
| 285 | Harris | Alfred D. | 91439 | CTCF | 2 | 02-167 | FO/DISMISSED w/Prejudice 7/10/06 | | |
| 286 | Malone | Roscoe A. | 118835 | SCF | 2 | 02-168 | DISMISSED 5/10/05 | | |
| 287 | Peterson | Charles | 104160 | ACC | 2 | 02-170 | SETTLED 3/9/06 | | |
| 288 | Smith, Jr. | David W. | 80840 | DRDC | 2 | 02-171 | FO/DISMISSED 7/23/07 | | |
| 289 | Ybarra | Armando | 64763 | unknown | 2 | 02-173 | DISMISSED 1/3/06 | | |
| 290 | Anderson | Andy | 112805 | SCF | 2 | 02-174 | DISMISSED 11/17/06 | | |
| 291 | Banks | Richard | 541 | FCF | 2 | 02-175 | FO/DENIED 11/16/07 | | |
| 292 | Galbreath | Joseph Samuel | 96499 | FCF | 2 | 02-176 | SETTLED 3/9/06 | | |
| 293 | Gonzales | Richard Alonzo | 62366 | FMCC | 2 | 02-177/X-191 | 02-177 DISMISSED 11/7/05 · X-191 DISMISSED 12/22/06. | | |
| 294 | Johnson | Kenneth D. | 05519 | FCF | 2 | 02-178 | FO/DENIED 1/23/06 | | |
| 295 | Jones | Johnny | 112786 | CSP | 2 | 02-179 | SETTLED 3/8/06 | | |
| 296 | Moon | Jolene C. | 46373 | COM COR | 2 | 02-181 | DISMISSED 5/23/05 | | |
| 297 | Moore | Troy Dean | 55398 | SCF | 2 & X | 02-182 & X-252 | FO/DISMISSED 9/13/06; Re-opened 11/19/07 & | | |
| 298 | Newton | Robert A. | 102836 | AT LARGE | 2 | 02-183 | DISMISSED on 1/11/08 | | |
| 299 | Pack | Achell (Ms) | 98154 | DENVER | 2 | 02-185 | DISMISSED 5/10/05 | | |
| 300 | Vialpando | Timothy | 73682 | LCF | 2 | 02-186 | FO/DISMISSED 10/20/06 | | |
| 301 | Wilson | Everett J. | 120419 | SCF | 2 | 02-187 | FO/DENIED 3/27/06 / DISMISSED 1/13/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 302 | Chavez | Johnnie | 47757 | DENVER | 2 | 02-189 | SETTLED; 4/17/06 | | |
| 303 | Joniak | Jessie Butler | 108581 | PMC | 2 | 02-192 | FO/DENIED 7/6/06 | | |
| 304 | Owens | DeWayne Edward | 55232 | unknown | 2 | 02-193 | DISMISSED 11/7/05 | | |
| 305 | Patterson | Ricky Joe | 89413 | unknown | 2 | 02-194 | DISMISSED 1/3/06 | | |
| 306 | Refugio | Aguilanz | 109489 | paroled | 2 | 02-200 | DISMISSED 1/17/05 | | |
| 307 | Jones | Robert | 63565 | LCF | 2 | 02-204 | FO/Partially Granted 1/9/06 | | |
| 308 | Martinez | Charles D | 118493 | BVMC | 2 | 02-205 | SETTLED 7/11/06 | | |
| 309 | Duong | Dung | 66169 | BCCF | 2 | 02-207 | FO/DENIED 2/5/07 | | |
| 310 | Flores | Francisco R | 56923 | LCF | 2 | 02-208 | FO/DISMISSED 7/23/07 | | |
| 311 | McCoy | Jonathan | 67403 | LCF | 2 | 02-211 | FO/DISMISSED 5/9/06 | | |
| 312 | Pettit | Ellsworth | 98151 | LCF | 2 | 02-212 | FO/DENIED 12/5/05 | | |
| 313 | Roberts | Michael B | 114262 | SCF | 2 | 02-213 | DISMISSED 1/3/06 | | |
| 314 | Casey | Robert E. | 120859 | DURANGO | 2 | 02-217 | DISMISSED 11/11/05 | | |
| 315 | Gray | Scott A | 47600 | SCF | 2 | 02-18 | FO/DENIED 11/11/05 | | |
| 316 | Mack | Anthony A | 102779 | SCF | 2 | 02-220 | FO/DISMISSED 9/11/06 | | |
| 317 | Mascarenas | Jose Nicholas | 54975 | FMCC | 2 | 02-221 | SETTLED 1/3/06 | | |
| 318 | Nieto, Sr. | Epifanio | 116453 | FCF | 2 | 02-222 | FO/DENIED 7/6/06 | | |
| 319 | Sandoval | Miguel | 96557 | unknown | 2 | 02-223 | DISMISSED 11/7/05 | | |
| 320 | Sosa | John Frank | 98773 | DENVER | 2 | 02-224 | DISMISSED 3/7/06 | | |
| 321 | Appel | Kevin L. | 119237 | SCF | 2 | 02-225 | DISMISSED 11/11/05 | | |
| 322 | Bielecki | Lawrence | 40625 | Deceased 1/26/06 | 2 | 02-226 | DISMISSED 12/13/06 | | |
| 323 | Grinolds | Travis | 68380 | COLO SPRINGS | 2 | 02-229 | DISMISSED 7/10/06 | | |
| 324 | Johnson | Joseph | 117216 | unknown | 2 | 02-230 | DISMISSED 1/3/06 | | |
| 325 | Lucero | Anthony | 94074 | AT LARGE | 2 | 02-232 | DISMISSED 5/3/05 | | |
| 326 | Martinez | Mark K. | 56759 | DENVER | 2 | 02-233 | SETTLED 5/15/06 | | |
| 327 | Ray (aka Davis) | Robert Lee | 74513 | AT LARGE | 2 | 02-235 | DISMISSED 5/3/05 | | |
| 328 | Smith | Willie | 116617 | AURORA | 2 | 02-237 | FO/DISMISSED 5/8/06 | | |
| 329 | Thomas | JuVall | 84053 | FCF | 2 | 02-238 | DISMISSED 3/6/06 | | |
| 330 | Washington | Jacob Louis | 88682 | Unknown | 2 | 02-239 | DISMISSED 4/21/05 | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | B | C | D | E | F | G | H | I | J |
| 331 | Andersen | Tommy | 84003 | SCF | 2 | 02-241 | DISMISSED 1/3/06 | | |
| 332 | Carrethers | Alvin E. | 84159 | ENGLEWOOD | 2 | 02-243 | DISMISSED 2/24/06 | | |
| 333 | Hassania | Miranda | 109128 | PMC | 2 | 02-246 | FO/DENIED 6/6/06 | | |
| 334 | Palazz, Jr. | James | 60883 | | 2 | 02-247 | DISMISSED 2/25/06 | | |
| 335 | Perry | James O. | 84822 | FLCF | 2 | 02-248 | FO/DISMISSED 4/11/07 | | |
| 336 | Zamora | Nick | 61976 | unknown | 2 | 02-249 | DISMISSED 11/1/05 | | |
| 337 | Castaneda | Anthony James | 97232 | CSP | 2 | 02-250 | SETTLED 12/25/05 | | |
| 338 | Chavez | Jaime A. | 105138 | unknown | 2 | 02-251 | DISMISSED 11/11/05 | | |
| 339 | Delaney | Larry Patrick | 66301 | CSP | 2 | 02-253 | FO/DENIED 3/31/06 | | |
| 340 | Hall | David | 56734 | unknown | 2 | 02-254 | DISMISSED 1/3/06 | | |
| 341 | Nelson | Jean R. | 03940 | CTCF | 2 | 02-255 | DISMISSED 12/21/05 | | |
| 342 | Sinclair | James R. | 106008 | DCC | 2 | 02-257 | FO/DENIED 9/18/06 | | |
| 343 | Swiney, Jr. | Ceola B. | 116980 | SCF | 2 | 02-258 | SETTLED 1/3/06 | | |
| 344 | Thomas | Mack | 54954 | SCF | 2 | 02-259 | FO/DISMISSED 10/20/06 | | |
| 345 | Underwood | Hubert | 105565 | SCF | 2 | 02-260 | FO/DENIED 6/19/06 | | |
| 346 | Wantuck | Anthony | 113035 | FLCF | 2 | 02-261 | FO/DENIED 11/16/07 | | |
| 347 | Williams | Lowell D. | 118937 | DENVER | 2 | 02-262 | DISMISSED 1/3/06 | | |
| 348 | Estrada | Dennis | 102125 | FMCC | 2 | 02-263 | SETTLED 12/20/05 | | |
| 349 | Lybrand | Junior | 88747 | LCF | 2 | 02-264 | FO/Granted $300 11/16/07 | | |
| 350 | Ramirez | Fernando Mora | 99458 | BVCC | 2 | 02-266 | FO/Granted high top boots, $250 11/16/07 | | |
| 351 | Rowe | Vernon | 68583 | LCF | 2 | 02-268 | FO/DISMISSED 9/11/06 | | |
| 352 | Simpson | Charles Gene | 118649 | unknown | 2 | 02-269 | DISMISSED 11/11/05 | | |
| 353 | Teague | Francis J. | 86735 | LCF | 2 | 02-270 | FO/DENIED 7/10/06 | | |
| 354 | Windsor | Michael D. | 64336 | CTCF | 2 | 02-271 | SETTLED 12/21/05 | | |
| 355 | Christman | Kai Christopher | 43396 | SCF | 2 | 02-272 | FO/Settled 1/19/06 | | |
| 356 | Eychaner | Herbert | 102059 | SCF | 2 | 02-274 | FO/DENIED 3/28/06 | | |
| 357 | Johnson | Deveri J | 55622 | DENVER | 2 | 02-276 | DISMISSED 1/17/05 | | |
| 358 | Jones | Vernest M. | 98313 | LCF | 2 | 02-277 | FO/DISMISSED 4/17/06 | | |
| 359 | Murphy | Anthony R. | 88572 | CTCF | 2 | 02-279 | FO/DISMISSED 10/20/06 | | |
| 360 | Nimerfroh | Rodney W. | 90022 | paroled | 2 | 02-280 | DISMISSED 11/11/05 | | |

Master Log for Claims Received
Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| | B | C | D | E | F | G | H | I | J |
| 361 | O'Hara | Thomas Edward | 91395 | discharged | 2 | 02-281 | DISMISSED 11/7/05 | | |
| 362 | Ortega | Hector | 86253 | CTCF | 2 | 02-282 | SETTLED 3/15/06 | | |
| 363 | Parnell | Andrew T. | 119870 | FCF | 2 | 02-283 | DISMISSED 12/9/05 | | |
| 364 | Poor, Jr. | William | 84508 | FT COLLINS | 2 | 02-284 | DISMISSED 1/3/06 | | |
| 365 | Raglin | Alfred | 97357 | LCF | 2 | 02-285 | FO/DISMISSED 10/20/06 | | |
| 366 | Roever | Teresa | 86563 | CWCF | 2 | 02-286 | FO/DISMISSED 3/25/06 | | |
| 367 | Baca | Raymond C. | 42422 | AVCF | 2 | 02-287 | SETTLED 3/9/06 | | |
| 368 | Dowler | Audra | 117826 | PMC | 2 | 02-289 | DISMISSED FO 4/17/06 | | |
| 369 | Gasper | Randy W. | 53109 | SCF | 2 | 02-290 | FO/DENIED 7/10/06 | | |
| 370 | Hetz | Dorothy | 112490 | ABSCONDED | 2 | 02-292 | DISMISSED 6/24/05 | | |
| 371 | Martinez | Joseph | 120116 | SCF | 2 | 02-293 | DISMISSED 12/9/05 | | |
| 372 | Preble | Jayson A. | 95175 | CCF | 2 | 02-295 | FO/DISMISSED 9/22/06 | | |
| 373 | Robles | Daniel | 47882 | DENVER CO JAIL | 2 | 02-296 | FO/DENIED 9/22/06 | | |
| 374 | Williams | Cleophus | 99160 | Deceased | 2 | 02-298 | SETTLED 12/21/05 | | |
| 375 | Alley | Ross | 84044 | DENVER | 2 | 02-299 | DISMISSED 3/7/06 | | |
| 376 | Begano | Cathy | 112149 | unknown | 2 | 02-300 | DISMISSED 11/7/05 | | |
| 377 | Blount | Terrence Allen | 93574 | unknown | 2 | 02-301 | FO/$500 9/22/06 | | |
| 378 | Damato | Melinda | 120688 | unknown | 2 | 02-302 | DISMISSED 12/11/05 | | |
| 379 | Dunnington | Thomas Kent | 119728 | FCF | 2 | 02-303 | DISMISSED 12/9/05 | | |
| 380 | Fields | Paul L. | 48485 | ACC | 2 | 02-304 | SETTLED 3/9/06 | | |
| 381 | Gibble | Ira | 89497 | unknown | 2 | 02-305 | DISMISSED 11/11/05 | | |
| 382 | Judd | Grant A. | 119075 | THORNTON | 2 | 02-306 | DISMISSED 1/3/06 | | |
| 383 | Miracle | Darrell E. | 02912 | CTCF | 2 | 02-307 | FO/DISMISSED w/Prejudice 7/10/06 | | |
| 384 | Shapiro | Jeffrey S. | 101656 | AVCF | 2 | 02-308 | SETTLED 12/21/05 | | |
| 385 | Stahl | Harold Dean | 112277 | GRND JNCTN | 2 | 02-309 | FO/DISMISSED 9/13/06 | | |
| 386 | Arb | Todd | 119118 | paroled | 2 | 02-310 | DISMISSED 12/21/05 | | |
| 387 | Laughlin | Catherine | 57101 | DWCF | 2 | 02-311 | SETTLED 12/21/05 | | |
| 388 | Ortega | Ray | 49163 | CTCF | 2 | 02-313 | FO/DISMISSED 4/17/06 | | |
| 389 | Paige | Wendell | 54040 | paroled | 2 | 02-314 | SETTLED 3/9/06 | | |
| 390 | Tuller | Steven Michael | 76479 | CSP | 2 | 02-316 | SETTLED 12/21/05 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 391 | DelaCruz | Mariano | 97967 | FCF | 2 | 02-317 | DISMISSED 7/31/06 | | |
| 392 | Dixon | Judy Maria | 67726 | DWCF | 2 | 02-318 | DISMISSED 5/15/06 | | |
| 393 | Espain | Vincent A. | 83740 | AVCF | 2 | 02-319 | FO/DISMISSED 9/13/06 | | |
| 394 | Harris | Marilyn W. | 107471 | paroled | 2 | 02-320 | DISMISSED 11/7/05 | | |
| 395 | Preston | John | 109966 | SCF | 2 | 02-322 | DISMISSED 12/21/05 | | |
| 396 | Dennis | Thomas W. | 112391 | paroled | 2 | 02-326 | DISMISSED 11/7/05 | | |
| 397 | Follett | Robert Dale | 61679 | SCF | 2 | 02-328 | FO/Settled 3/29/06 | | |
| 398 | Macie | Sharon Frances | 108829 | DWCF | 2 | 02-330 | SETTLED 3/9/06 | | |
| 399 | Reid | Brian Adrian | 66693 | CTCF | 2 | 02-331 | DISMISSED 1/3/06 | | |
| 400 | Shelton | Ron | 48440 | AVCF | 2 | 02-333 | DISMISSED 1/3/06 | | |
| 401 | Bachman, Jr. | Clarence | 105978 | CCCF | 2 | 02-334 | SETTLED 3/9/06 | | |
| 402 | Durando | James | 86503 | SCF | 2 | 02-337 | DISMISSED 12/25/05 | | |
| 403 | Johnson | Richard Walter | 96024 | discharged | 2 | 02-339 | DISMISSED 11/11/05 | | |
| 404 | Kittle | John | 80876 | SCF | 2 | 02-340 | DISMISSED 3/7/06; Re-opened 5/30/08, Motion denied 6/30/08 | | |
| 405 | Marquez | Wilfred | 40481 | CTCF | 2 | 02-341 | DISMISSED/SETTLED 12/12/05 | | |
| 406 | Moore | Donnis Gene | 65624 | DENVER | 2 | 02-342 | FO/DISMISSED | | |
| 407 | Rodriguez | David L. | 60324 | paroled | 2 | 02-344 | w/Prejudice 7/10/06 | | |
| 408 | Sanchez | Arthur B. | 96950 | DENVER | 2 | 02-345 | FO/DENIED 9/18/06 | | |
| 409 | Scearce | Terry Dean | 103861 | LCF | 2 | 02-346 | FO/DISMISSED 4/17/06 | | |
| 410 | Walek | Richard Arthur | 92239 | SCF | 2 | 02-347 | SETTLED 12/21/05 | | |
| 411 | Boyce | Wilbur | 114758 | paroled | 2 | 02-348 | SETTLED 1/3/06 | | |
| 412 | Cain | David R. | 101390 | SCF | 2 | 02-349 | DISMISSED 11/7/05 | | |
| 413 | Clarenson | Andrew | 111548 | ILLINOIS | 2 | 02-350 | SETTLED 12/25/05 | | |
| 414 | Gallegos | Fabian Mark | 47074 | paroled | 2 | 02-352 | FO/DENIED 11/16/07 | | |
| 415 | Gardner | Daniel A. | 116799 | unknown | 2 | 02-353 | FO/DISMISSED 8/14/06 | | |
| 416 | Hobdy | David D. | 116859 | CCCF | 2 | 02-354 | DISMISSED 11/17/05 | | |
| 417 | Reed | Ronald R. | 54639 | ACC | 2 | 02-355 | SETTLED 12/21/05 | | |
| 418 | Apodaca | Steven A. | 50798 | FCF | 2 | 02-356 | FO/DENIED 7/10/06 | | |
| 419 | Jones | Thomas A. | 91922 | FLCF | 2 | 02-359 | DISMISSED 1/3/06 | | |
| | | | | | | | DISMISSED 4/17/06 | | |

# Master Log for Claims Received
## Montez v. Owens

| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 420 | Ortega | Felix Mike | 63216 | HCCC | 2 | 02-362 | FO/DISMISSED 10/20/06 | | |
| 421 | Cardoza | Francisco | 109770 | CSP | 2 | 02-363 | FO/DISMISSED 2/25/06 | | |
| 422 | Pinkert | Danny Lee | 58493 | TEXAS | 2 | 02-364 | FO/$250 9/13/06 | | |
| 423 | Benz | Richard Scott | 94347 | AVCF | 2 | 02-365 | SETTLED 1/3/06 | | |
| 424 | Hasty | Merrilee B. | 120888 | DWCF | 2 | 02-366 | DISMISSED 4/24/06 | | |
| 425 | Rosales, Jr. | Juan J. | 53527 | FT COLLINS | 2 | 02-367 | FO/DENIED 6/14/06 | | |
| 426 | Sanchez | Timothy V. | 61220 | LAKEWOOD | 2 | 02-368 | FO/DISMISSED 9/13/06 | | |
| 427 | Atencio | Jose C. | 110043 | paroled | 2 | 02-369 | DISMISSED 11/7/05 | | |
| 428 | Durant | Pablo | 120487 | FCF | 2 | 02-370 | DISMISSED 12/9/05 | | |
| 429 | Gardesani | Elizabeth | 110041 | DWCF | 2 | 02-371 | DISMISSED 2/24/06 | | |
| 430 | Harris | Lester Lee | 88635 | DENVER | 2 | 02-372 | SETTLED 3/9/06 | | |
| 431 | Hollis | Alfonso | 52393 | Deceased | 2 | 02-373 | DISMISSED 1/30/06; Re-opened 9/5/07 DENIED 3/21/08 | | |
| 432 | Marsh | Roger A. | 54888 | CCCF | 2 | 02-374 | FO/DISMISSED 10/31/07 | | |
| 433 | Schlager | Denise Lia | 118823 | FT COLLINS | 2 | 02-377 | DISMISSED 1/3/06 | | |
| 434 | Hickey | Richard | 76807 | FCF | 2 | 02-378 | FO/DISMISSED 11/16/07 | | |
| 435 | Murphy | George C. | 101682 | LCF | 2 | 02-379 | FO/DISMISSED 10/20/06 | | |
| 436 | Negron | Benito | 100646 | NEW JERSEY | 2 | 02-380 | FO/DISMISSED 4/11/06 | | |
| 437 | Rivera | Encarnacion T. | 111364 | DRDC | 2 | 02-382 | FO/DENIED 9/22/06 | | |
| 438 | Butler | Richard | 64018 | SCF | 2 | 02-384 | DISMISSED 8/31/06 | | |
| 439 | Kidder | Craig | 112753 | FMCC | 2 | 02-386 | FO/DENIED 3/30/06 | | |
| 440 | Payne | Darrell D. | 112150 | FCF | 2 | 02-389 | FO/DENIED 10/25/06 | | |
| 441 | Savage | Lawrence E. | 82150 | SCF | 2 | 02-390 | FO/DISMISSED 5/2/07 | | |
| 442 | Baker | Michelle | 97192 | CLIFTON CO | 2 | 02-391 | SETTLED 5/15/06 | | |
| 443 | Grimes | Gary G. | 101699 | SCC | 2 | 02-392 | FO/DENIED 4/18/06 | | |
| 444 | Anderson | James L. | 94558 | AVCF | 2 | 02-394 | DISMISSED 2/25/06 | | |
| 445 | Ervin | Jamie Dean | 89935 | FLCF | 2 | 02-395 | DISMISSED 2/25/06 | | |
| 446 | Hager | David Carl | 121517 | DENVER | 2 | 02-398 | FO/DENIED 7/10/06 | | |
| 447 | Hill | Albert B. | 110516 | BCCF | 2 | 02-399 | FO/$100 9/22/06 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 448 | Poage | Duane | 116652 | SCF | 2 | 02-401 | FO/DENIED 7/10/06 | | |
| 449 | Sierra-Omini | Juan J. | 112040 | CCF | 2 | 02-402 | FO/DISMISSED 7/10/06 | | |
| 450 | Stinnett | Robert | 47959 | unknown | 2 | 02-403 | DISMISSED 11/11/05 | | |
| 451 | Valdez | Michael | 106763 | FMCC | 2 | 02-404 | DISMISSED 3/15/06 | | |
| 452 | Cole | Edward | 43518 | CCF | 2 | 02-406 | SETTLED 4/27/06 | | |
| 453 | Lang | Mike | 102913 | SCF | 2 | 02-407 | SETTLED 12/21/05 | | |
| 454 | Mattock | Clyde D. | 101447 | paroled | 2 | 02-408 | DISMISSED 11/11/05 | | |
| 455 | McGonigle | Steven | 113858 | BCCF | 2 | 02-409 | FO/DISMISSED 7/10/06 | | |
| 456 | Rivera | Dolores | 120514 | unknown | 2 | 02-411 | DISMISSED 11/11/05 | | |
| 457 | Spreckelmeyer | Alan Cordell | 83229 | PUEBLO | 2 | 02-412 | FO/DISMISSED 9/1/06 | | |
| 458 | Benny | Dan H. | 52703 | AVCF | 2 | 02-413 | SETTLED 12/25/05 | | |
| 459 | Collier, Jr. | William S. | 76298 | LCF | 2 | 02-414 | FO/DISMISSED 6/27/06 | | |
| 460 | Phillips | David | 42613 | FCF | 2 | 02-416 | SETTLED 12/21/05 | | |
| 461 | Ricker | Doug | 116826 | FCF | 2 | 02-417 | SETTLED 12/21/05 | | |
| 462 | Auch | R.L. | 54955 | CTCF | 2 | 02-418 | DISMISSED 4/27/06 | | |
| 463 | Geschwentner, Jr. | Daniel M. | 93502 | PARKER CO | 2 | 02-419 | FO/DISMISSED 7/10/06 | | |
| 464 | Morales | Ross | 113754 | SCF | 2 | 02-422 | FO/DISMISSED 02/05/07 | | |
| 465 | Richardson | Derek | 90313 | CCCF | 2 | 02-425 | SETTLED 1/3/06 | | |
| 466 | Voshell | Darren | 96550 | Deceased | 2 | 02-426 | DISMISSED 7/10/06 | | |
| 467 | Gonzales | John Domingo | 44221 | paroled | 2 | 02-427 | DISMISSED 1/17/05 | | |
| 468 | Walton | Brian Dean | 50933 | SCF | 2 | 02-430 | FO/DENIED 2/5/07 | | |
| 469 | Secrist | Darwin M. | 120175 | FT MORGAN | 2 | 02-431 | DISMISSED 3/28/06 | | |
| 470 | Barron-Baca | Guillermo | 94503 | LCF | 2 | 02-433 | SETTLED 3/9/06 | | |
| 471 | Dudley | Timothy Wayne | 97181 | ARIZONA | 2 | 02-434 | FO/DISMISSED 10/4/06 | | |
| 472 | Fletcher III | Charles William | 65848 | SCF | 2 | 02-435 | FO/DENIED 6/21/06 | | |
| 473 | Hendrickson | Martin Randal | 103986 | AVCF | 2 | 02-436 | DISMISSED 5/12/06 | | |
| 474 | Lacey | Andrea M. | 84459 | unknown | 2 | 02-437 | DISMISSED 1/3/06 | | |
| 475 | Miller | Chris E. | 118527 | SCF | 2 | 02-438 | SETTLED 1/3/06 | | |
| 476 | Montoya | Michelle S. | 95426 | paroled | 2 | 02-439 | DISMISSED 11/7/05 | | |
| 477 | Peterson | Susan | 115613 | paroled | 2 | 02-440 | DISMISSED 11/11/05 | | |
| 478 | Talavera | Daniel | 118920 | paroled | 2 | 02-442 | FO/DISMISSED 2/20/07 | | |
| 479 | Vigil | Lionel | 91051 | HCCC | 2 | 02-444 | FO/DISMISSED 5/2/07 | | |

## Master Log for Claims Received
### Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 480 | Williams | Brett T. | 55431 | SCF | 2 | 02-445 | SETTLED 4/17/06 | | |
| 481 | Daves | Stanley E. | 88901 | unknown | 2 | 02-446 | DISMISSED 1/3/06 | | |
| 482 | Davis | Joann | 117526 | COLO SPRINGS | 2 | 02-447 | FO/DISMISSED 5/2/07 | | |
| 483 | Gray | Christopher Shane | 66588 | BVCC | 2 | 02-448 | FO/DISMISSED 5/2/07 | | |
| 484 | Hansen | Thomas M. | 76201 | BVMC | 2 | 02-449 | SETTLED/1/3/06 | | |
| 485 | Lopez | Michael A. | 47961 | AVCF | 2 | 02-450 | FO/DISMISSED 10/9/06 | | |
| 486 | Magruder | Anthony | 99380 | CTCF | 2 | 02-451 | SETTLED 3/9/06 | | |
| 487 | Shirley | John | 91579 | unknown | 2 | 02-452 | DISMISSED 1/17/05 | | |
| 488 | Street | James R. | 107198 | LCF | 2 | 02-453 | FO/DISMISSED 5/2/07 | | |
| 489 | Hagedorn | Roy W. | 61947 | ENGLEWOOD | | 02-454 | FO/GRANTED $200 2/5/07 | | |
| 490 | Porter | William | 85154 | SCF | 2 | 02-456 | FO/DENIED 2/5/07 | | |
| 491 | Johnson | Alfred | 121181 | CCCF | 2 | 02-458 | DISMISSED 1/17/05 | | |
| 492 | Pierce | Ronald G. | 53627 | AVCF | 2 | 02-459 | FO/DISMISSED 9/11/06 | | |
| 493 | Whitehead | Joe C. | 113044 | COLO SPRINGS | 2 | 02-461 | FO/DISMISSED 7/10/06 | | |
| 494 | Archuleta | Carlos J. | 100165 | | 2 | 02-463 | FO/DISMISSED 7/10/06 | | |
| 495 | Ardolino | John | 99221 | paroled | 2 | 02-464 | DISMISSED 1/3/06 | | |
| 496 | Herrick II | William M. | 86888 | unknown | 2 | 02-467 | DISMISSED 11/11/05 | | |
| 497 | McDaniel | George C. | 90095 | LCF | 2 | 02-468 | FO/DENIED 9/5/06 | | |
| 498 | Reed | Samuel G. | 57466 | AVCF | 2 | 02-469 | SETTLED 3/9/06 | | |
| 499 | Stumpo | Gary | 46688 | CCF | 2 | 02-471 | DISMISSED 12/20/05 | | |
| 500 | Werkmeister | Daniel | 103350 | EDGEWATER | 2 | 02-472 | FO/DISMISSED 5/2/07 | | |
| 501 | Getz | Raymond Joseph | 104734 | ACC | 2 | 02-475 | SETTLED 12/21/05 | | |
| 502 | Oliver | Greggory Wade | 63284 | AVCF | 2 | 02-477 | FO/DISMISSED 9/11/06 | | |
| 503 | Rivota | Noel | 95034 | paroled | 2 | 02-479 | DISMISSED 1/17/05 | | |
| 504 | Zambrano | Eliseo | 110506 | BVCC | 2 | 02-481 | DISMISSED 3/9/06 | | |
| 505 | Edmiston | David E. | 112843 | KCCC | 2 | 02-482 | DISMISSED 5/27/05 | | |
| 506 | McNeal | Paul | 65909 | CTCF | 2 | 02-484 | DISMISSED 5/10/06 | | |
| 507 | Bottomley | Joseph | 112838 | unknown | 2 | 02-487 | DISMISSED 11/11/05 | | |
| 508 | Gonzales | Noe | 107442 | HCCC | 2 | 02-489 | DISMISSED 5/12/06 | | |

# Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| | B | C | D | E | F | G | H | I | J |
| 509 | Johnson | Elic | 74507 | CMRC | 2 | 02-490 | FO/DENIED 12/13/06 | | |
| 510 | Malone | Willie Lee | 82804 | COLO SPRINGS | 2 | 02-491 | FO/DISMISSED 5/2/07 | | |
| 511 | Martinez | Eugene | 85357 | CSP | 2 | 02-492 | SETTLED 12/21/05 | | |
| 512 | Osuna | Gustazo | 115940 | CMI COLUMBINE | 2 | 02-493 | DISMISSED 11/29/05 | | |
| 513 | Soto | Dorothy T. | 115017 | CWCF | 2 | 02-497 | FO/DENIED 11/26/07 | | |
| 514 | Taylor | Robert | 63743 | ARVADA | 2 | 02-498 | FO/DISMISSED 7/23/07 | | |
| 515 | Whitworth | Robert | 110852 | SCF | 2 | 02-499 | FO/DISMISSED 5/2/07 | | |
| 516 | Winston | Keitheron | 121527 | FCF | 2 | 02-500 | DISMISSED 12/9/05 | | |
| 517 | Blay | Dennis Michael | 80434 | LCF | 2 | 02-501 | SETTLED 12/25/05 | | |
| 518 | Champ IV | Robert Lewis | 88711 | AVCF | 2 | 02-503 | SETTLED 5/15/06 | | |
| 519 | Eddings | Marvin O. | 64890 | FOUNTAIN CO | 2 | 02-504 | FO/DISMISSED 7/23/07 | | |
| 520 | Ortega, Jr. | Lee E. | 93842 | unknown | 2 | 02-507 | DISMISSED 11/11/05 | | |
| 521 | Ward | David | 47095 | EDGEWATER | 2 | 02-508 | DISMISSED 9/19/05 | | |
| 522 | White | Larry | 43440 | CSP | 2 | 02-510 | FO/DENIED 11/26/07 | | |
| 523 | Farrell | Paul Andrew | 116495 | BVCC | 2 | 02-511 | DISMISSED 7/28/05 | | |
| 524 | Griffith | Andre P | 99480 | AURORA CO | 2 | 02-512 | FO/Settled 3/29/06 | | |
| 525 | Mayberry | Frederick R. | 91965 | AVCF | 2 | 02-513 | DISMISSED 6/22/06 | | |
| 526 | Peterson | Bruce Clifford | 48058 | Atty Bruce Sarbaugh | 2 | 02-516 | FO/DENIED 2/5/07 | | |
| 527 | Quintano | Robert E. | 105549 | CCCF | 2 | 02-517/C-003 | DISMISSED 6/23/06 | | |
| 528 | White | James Benjamin | 111798 | unknown | 2 | 02-519 | DISMISSED 11/11/05 | | |
| 529 | Mayfield | Louis E | 68537 | LCF | 2 | 02-520 | FO/DENIED 10/3/06 | | |
| 530 | White | William Gordon | 99594 | COLO SPRINGS | 2 | 02-523 | DISMISSED 1/31/07 | | |
| 531 | Andrade | Philip | 53497 | LCF | 2 | 02-524 | FO/$300 Award 10/24/06 | | |
| 532 | Beemer | Susan J | 104342 | PMC | 2 | 02-525 | FO/DISMISSED 7/6/06 | | |
| 533 | Dykes | Billy A. | 75014 | unknown | 2 | 02-526 | FO/DISMISSED 1/3/06 | | |
| 534 | Ortega | Carlos | 65839 | HCCC | 2 | 02-528 | SETTLED 3/9/06 | | |
| 535 | Short | Debbie | 103105 | DWCF | 2 | 02-529 | FO/DENIED 10/9/06 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 536 | Derrera | Raymond | 47138 | CCF | 2 | 02-533 | FO/Settled   3/29/06 | | |
| 537 | Marino | Bruce | 117578 | SCF | 2 | 02-536 | DISMISSED 3/11/05 | | |
| 538 | Roberts | Duane | 81863 | SCF | 2 | 02-537 | DISMISSED/5/12/06 | | |
| 539 | Dixon | Carl | 59048 | CCCF | 2 | 02-539 | DISMISSED 12/25/05 | | |
| 540 | Franklin | Burton | 105831 | unknown | 2 | 02-540 | FO/Settled/DISMISSED 3/29/06 | | |
| 541 | Middleton | Larry Anthony | 95119 | SCF | 2 | 02-541 | FO/DISMISSED 9/18/06 | | |
| 542 | Molina | Jorge | 116173 | DENVER | 2 | 02-542 | FO/DENIED 10/24/06 | | |
| 543 | Montoya | Michael A. | 113784 | CCCF | 2 | 02-543 | FO/DISMISSED 10/3/06 | | |
| 544 | Romero | Carmen Celeste | 106019 | DWCF | 2 | 02-544 | SETTLED 3/9/06 | | |
| 545 | Whitcher | DeWayne | 121811 | COLO SPRINGS | 2 | 02-547 | DISMISSED 11/7/05 | | |
| 546 | Carr | Ernest J. | 107417 | FLCF | 2 | 02-549 | SETTLED 1/3/06 | | |
| 547 | Price | Douglas | released | NEBRASKA | 2 | 02-550 | FO/DISMISSED 11/30/06 | | |
| 548 | Rhodes | Cheryel Kay | 58294 | DWCF | 2 | 02-551 | FO/DISMISSED 10/24/06 | | |
| 549 | Thompson | Brian Micheal | 91342 | | 2 | 02-553 | FO/DENIED 7/24/06 | | |
| 550 | Barron | Fernando H. | 97352 | Deceased | 2 | 02-554 | DISMISSED 6/13/05 | | |
| 551 | Lovato | Rudolph James | 68763 | SCCF | 2 | 02-555 | SETTLED 1/3/06 | | |
| 552 | Mutchler | Richard Robert | 66091 | SCF | 2 | 02-556 | DISMISSED 5/12/06 | | |
| 553 | Sam | David | 107382 | BCCF | 2 | 02-557 | FO/DISMISSED 10/24/06 | | |
| 554 | Walker | John Edward | 97834 | Deceased | 2 | 02-558 | DISMISSED 9/22/06 | | |
| 555 | Jensen | Lanny | 62795 | paroled | 2 | 02-560 | DISMISSED 11/7/05 | | |
| 556 | Roebuck | Anthony | 94123 | SCF | 2 | 02-561 | FO/DENIED 12/20/06 | | |
| 557 | Smith, Sr. | Larry James | 114825 | SCF | 2 | 02-563 | DISMISSED 6/22/06 | | |
| 558 | Bey | Nick Smith | 98861 | SCF | 2 | 02-564 | DISMISSED 6/5/06 | | |
| 559 | Smith-Bey | Nick | 98861 | CCF | 2 | 02-564 | DISMISSED 6/5/06 | | |
| 560 | Clark | Lawona | 54063 | DWCF | 2 | 02-565 | SETTLED 12/25/05 | | |
| 561 | Salazar | Mark A. | 100198 | LCF | 2 | 02-566 | FO/Settled 3/29/06 | | |
| 562 | Condit | MaryKay Lynn | 53124 | CTCF | 2 | 02-568 | FO/DENIED 10/31/06 | | |
| 563 | Johnson | Roland | 87852 | AVCF | 2 | 02-569 | DISMISSED 6/22/06 | | |

Master Log for Claims Received
Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 564 | Jones, Jr. | Charlie J. | 111042 | FMCC | 2 | 02-570 | FO/DENIED 10/9/06 | | |
| 565 | Ratcliff | Amalea | 116337 | unknown | 2 | 02-572 | DISMISSED 11/7/05 | | |
| 566 | Reed | Lanoi M. (Ms) | 64966 | unknown | 2 | 02-573 | DISMISSED 11/11/05 | | |
| 567 | Catalan | Ayshah M. | 53366 | DWCF | 2 | 02-577 | SETTLED 12/25/05 | | |
| 568 | Dec | Steven John | 96774 | CTCF | 2 | 02-579 | DISMISSED 6/22/06 | | |
| 569 | DeSmythe | Derrick X. | 101622 | unknown | 2 | 02-580 | DISMISSED 11/7/05 | | |
| 570 | Riney | Dennis E. | 39674 | BVCC | 2 | 02-583 | SETTLED 4/3/06 | | |
| 571 | Underwood | Dan M. | 52420 | FLCF | 2 | 02-585 | SETTLED 1/3/06 | | |
| 572 | Vigil | Riley R | 100814 | AVCF | 2 | 02-586 | DENIED 6/27/06 | | |
| 573 | Arellano | Margaret | 118895 | PMC | 2 | 02-587 | DISMISSED 12/5/05 | | |
| 574 | Ashcraft | Donald Alton | 65540 | TEXAS | 2 | 02-588 | DISMISSED 11/7/05 | | |
| 575 | Kinney | Roger L. | 68272 | EL PASO TX | 2 | 02-589 | FO/DENIED 11/29/06 | | |
| 576 | Roybal | Antonio T. | 88299 | PUEBLO | 2 | 02-590 | FO/DENIED 9/20/06 | | |
| 577 | Salazar | Celso Albino | 67177 | FMCC | 2 | 02-591 | SETTLED 1/3/06 | | |
| 578 | Baumann | Mark A. | 119931 | FLORIDA | 2 | 02-592 | DISMISSED 11/18/05 | | |
| 579 | Christenson | Shawn N | 111620 | Deceased | 2 | 02-593 | DISMISSED 6/23/06 | | |
| 580 | Heffner | Mark | 49293 | CTCF | 2 | 02-594 | DISMISSED 12/21/05 | | |
| 581 | Hiltz | Sandra | 116917 | PMC | 2 | 02-596 | DISMISSED 11/11/05 | | |
| 582 | Means | William | 121880 | DRDC | 2 | 02-597 | DISMISSED 1/3/06 | | |
| 583 | Saiz | Peggy Sue | 82197 | DWCF | 2 | 02-599 | SETTLED 1/3/06 | | |
| 584 | Santistevan | Arthur | 44695 | unknown | 2 | 02-600 | DISMISSED 11/3/06 | | |
| 585 | Valero | Martin | 119959 | FCF | 2 | 02-601 | DISMISSED 1/3/06 | | |
| 586 | Bannon | Ebben | 106468 | unknown | 2 | 02-602 | DISMISSED 11/14/05 | | |
| 587 | Greig | Roderick | 93780 | unknown | 2 | 02-603 | DISMISSED 7/31/06 | | |
| 588 | Burnett | Jonathan Ira | 64026 | ILLINOIS | 2 | 02-605 | FO/DISMISSED 10/22/07 | | |
| 589 | Gonzales | Ricky | 116667 | | 2 | 02-606 | FO/DENIED 10/29/07 | | |
| 590 | Crawford | Douglas Lee | 55972 | LCF | 2 | 02-610 | FO/DISMISSED 1/29/07 | | |
| 591 | Maldonado | Hector | 112229 | paroled | 2 | 02-612 | FO/DISMISSED 6/6/07 | | |
| 592 | Dutt | Anil | 34096722 ? / 110797 | | | 02-614 | DISMISSED 1/3/06 | | |
| 593 | Scharich | Ronny | 45666 | unknown | 2 | 02-617 | SETTLED 12/21/05 | | |
| 594 | Cisneros | Joseph P. | 64272 | unknown | 2 | 02-618 | DISMISSSED 1/3/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| B | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 595 | Herrera | Rocendo | 120930 | unknown | 2 | 02-619 | DISMISSED 1/3/06 | | |
| 596 | Rodgers | Allan Lloyd | 66921 | AVCF | 2 | 02-621 | DISMISSED 1/3/06 | | |
| 597 | Durre | Edgar Lee | 47939 | Deceased | 2 | 02-623 | DISMISSED 1/1/06 | | |
| 598 | Gamboa | Rudolfo | 115889 | FCF | 2 | 02-624 | SETTLED 3/9/06 | | |
| 599 | Fleenor, Jr. | Richard | 84015 | DENVER | 2 | 02-626 | DISMISSED 1/3/06 | | |
| 600 | Ates | Willie L. | 06804 | FCF | 2 | 02-627 | FO/10/29/07 SUSTAINED $400 | | |
| 601 | Barr | Terry Patrick | 86029 | Unknown | 2 | 02-628 | DISMISSED 8/3/06 | | |
| 602 | Brassard | Eric W. | 66354 | paroled | 2 | 02-629 | DISMISSED 1/3/06 | | |
| 603 | Ethridge | David R. | 97407 | unknown | 2 | 02-630 | DISMISSED 11/23/05 | | |
| 604 | Padilla, Jr. | Eloy E. | 98300 | unknown | 2 | 02-633 | DISMISSED 1/3/06 | | |
| 605 | Graham | Bryce Larry | 114095 | SCF | 2 | 02-636 | FO/DISMISSED 10/16/06 | | |
| 606 | Romero | Loren A. | 121676 | AVCF | 2 | 02-638 | DISMISSED 1/3/06 | | |
| 607 | Trujillo | Manuel | 111786 | unknown | 2 | 02-639 | DISMISSED 1/3/06 | | |
| 608 | Bunger | David L. | 62423 | Deceased | 2 | 02-640 | DISMISSED 10/23/06 | | |
| 609 | Chatham | David J. | 109768 | paroled | 2 | 02-641 | DISMISSED 1/3/06 | | |
| 610 | Churchill | Richard | 107664 | CTCF | 2 | 02-642 | DISMISSED 10/16/06 | | |
| 611 | Evans | Michael | 51821 | unknown | 2 | 02-643 | DISMISSED 1/3/06 | | |
| 612 | Alvarez-Valencia- | Honorato | 112175 | AVCF | 2 | 02-644 | FO/DENIED 2/16/07 | | |
| 613 | Howe | Jerome E. | 108055 | Unknown | 2 | 02-646 | FO/DISMISSED 1/31/07 | | |
| 614 | McNally | Scott Colin | 63168 | LCF | 2 | 02-647 | FO/DENIED 10/31/06 | | |
| 615 | Smith | Nathaniel | 110744 | PUEBLO | 2 | 02-649 | FO/DENIED 12/29/06 | | |
| 616 | Stevenson | John | 117657 | unknown | 2 | 02-651 | DISMISSED 1/3/06 | | |
| 617 | Olson | Todd | 112110 | WISCONSIN | 2 | 02-652 | FO/DENIED 12/11/06 | | |
| 618 | Chavez | Cordelia | 113192 | paroled | 2 | 02-655 | DISMISSED 11/7/05 | | |
| 619 | Loftin, Jr. | Edward Charles | 90388 | GRND JNCTN CO | 2 | 02-656 | FO/DENIED 12/13/06 | | |
| 620 | Mershon | Larry W. | 44058 | paroled | 2 | 02-657 | FO/DENIED 10/29/07 | | |
| 621 | Serio | Christina R. | 113333 | unknown | 2 | 02-658 | DISMISSED 1/3/06 | | |
| 622 | Brown | Thomas | 115213 | FLCF | 2 | 02-659 | FO/DISMISSED 2/16/07 | | |
| 623 | Johnson | David L. | 98338 | LCF | 2 | 02-663 | FO/DISMISSED 4/11/07 | | |

Master Log for Claims Received
Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 624 | Williams | Erica D. | 65317 | DWCF | | 02-666 | FO/DISMISSED 11/29/06 & 2/29/08as X-246 | | |
| 625 | Finney | Kenneth R. | 52404 | discharged | 2 | 02-667 | DISMISSED 1/17/05 | | |
| 626 | Loftin | Fred K. | 58934 | CCCF | 2 | 02-668 | FO/DENIED 1/22/07 | | |
| 627 | Perez | Astolfo | 117887 | AVCF | 2 | 02-669 | FO/DENIED 1/6/07 | | |
| 628 | Gomez | Guillermo A. | 107011 | AVCF | 2 | 02-671 | FO/DISMISSED 1/29/07 | | |
| 629 | Horton | Russell A. | 93041 | LCF | 2 | 02-672 | FO/Settled 3/29/06 | | |
| 630 | Read | George D. | 46220 | unknown | 2 | 02-673 | DISMISSED 11/23/05 | | |
| 631 | Velasquez | Michael J. | 57916 | CCC | 2 | 02-674 | FO/DISMISSED 11/29/06 | | |
| 632 | Wilson | Leslie M. | 82362 | ACC | 2 | 02-675 | SETTLED 12/21/05 | | |
| 633 | Gardner | Catherine T. | 110773 | unknown | 2 | 02-676 | DISMISSED 1/3/06 | | |
| 634 | Sanchez | Jason | 84836 | LCF | 2 | 02-677 | FO/Settled 3/29/06 | | |
| 635 | Gasiorowski | Loren E. | 86478 | FCF | 2 | 02-678 | SETTLED 12/21/05 | | |
| 636 | Saiz | Rudy | 43781 | AVCF | 2 | 02-679 | FO/DISMISSED 3/14/07 | | |
| 637 | Wolf II | Frank Z. | 104036 | paroled | 2 | 02-680 | DISMISSED 1/3/06 | | |
| 638 | Criswell | Robert | 80712 | LCF | 2 | 02-681 | SETTLED 12/25/05 | | |
| 639 | Grady | Jerry D. | 93047 | BVCC | | 02-682 | FO/DISMISSED 1/3/07; Re-opened 6/23/08 | Temp file opened 6/23/08 | |
| 640 | Sorden | Michael | 109538 | FCF | 2 | 02-684 | FO/DISMISSED 2/19/07 | | |
| 641 | Benavides | Amado Alvarez | 91761 | DCC | 2 | 02-685 | FO/$400 2/16/07 | | |
| 642 | Borelli | Nita Lynn | 63634 | unknown | 2 | 02-686 | DISMISSED 1/3/06 | | |
| 643 | Conde | Timothy J. | 110876 | Unknown | 2 | 02-687 | FO/DENIED 12/13/06 | | |
| 644 | Dewey | Robert | 86059 | AVCF | 2 | 02-688 | DISMISSED 3/3/06 | | |
| 645 | Eldridge | Edward Alan | 55011 | Unknown | 2 | 02-689 | DISMISSED 8/3/06 | | |
| 646 | Lucas | Gerald | 64294 | FLCF | 2 | 02-690 | FO/DENIED 11/30/06 | | |
| 647 | Maxwell | Betty Ann | 61543 | DENVER | 2 | 02-691 | FO/DISMISSED 10/22/07 | | |
| 648 | Kenealy | Richard | 89859 | FCF | 2 | 02-693 | SETTLED 12/21/05 | | |
| 649 | Thompson | Michael | 76771 | paroled | 2 | 02-694 | DISMISSED 11/7/05 | | |
| 650 | Bass | Danny E. | 121855 | SCF | 2 | 02-695 | SETTLED 12/25/05 | | |

| B | C | | D | E | F | G | H | I | J |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 651 | Martinez | Harry A. | 96735 | LCF | 2 | 02-697 | FO/DISMISSED 11/15/06 | | |
| 652 | O'Neil-Lopez | Sandra A. | 54972 | PMC | 2 | 02-698 | FO/DISMISSED 11/15/06 | | |
| 653 | Smith | Raymond E. | 113023 | SCF | 2 | 02-700 | FO/$250 4/11/07 | | |
| 654 | Ponder | Julie Lynn | 109524 | DWCF | 2 | 02-701 | DISMISSED 3/7/05 | | |
| 655 | Pipkin | William | 590 | Deceased | | 02-703 | DISMISSED w/o PREJUDICE 2/22/05 | | |
| 656 | Smith | Berry Don | 58216 | SCF | 2 | 02-704 | DISMISSED 12/21/05 | | |
| 657 | Atkinson | Gaynor E. | 117297 | unknown | 2 | 02-705 | DISMISSED 7/26/06 | | |
| 658 | Martinez | Roland A. | 108830 | paroled | 2 | 02-706 | FO/DENIED 11/6/06 | | |
| 659 | Donnelly | George | 120184 | CTCF | 2 | 02-708 | DISMISSED 3/14/06 | | |
| 660 | Graham | Otto | 48023 | LCF | 2 | 02-710 | FO/DISMISSED 4/11/07 | | |
| 661 | Hazlett | Robert | 117200 | Unknown | 2 | 02-711 | DISMISSED 8/3/06 | | |
| 662 | Thurby, Jr. | Gillie T. | 118295 | paroled | 2 | 02-712 | FO/DISMISSED 3/5/07 | | |
| 663 | Willis | Lawrence R. | 121912 | FLCF | 2 | 02-713 | DISMISSED 1/3/06 | | |
| 664 | Kidwell | Jerry A. | 104595 | ARVADA | 2 | 02-714 | DISMISSED 1/3/06 | | |
| 665 | Friesen | Randall W. | 58745 | DENVER | 2 | 02-716 | FO/DENIED 4/11/07 | | |
| 666 | Garduno | Ricardo Ray | 113683 | OLATHE, CO | 2 | 02-717 | FO/DISMISSED 4/11/07 | | |
| 667 | Grace-Bey | Stephen Jerome | 57349 | | | 02-718 | FO/DENIED 11/30/06; Re-considered per Dist. Ct. 2nd FO 10/29/07: $150 | | |
| 668 | Rose | William E. | 117181 | LCF | 2 | 02-719 | FO/DENIED 11/3/06 | | |
| 669 | Henderson | Chris | 119588 | SCF | 2 | 02-721 | DISMISSED 1/3/06 | | |
| 670 | Lopez | Steve Chavez | 55877 | HCCC | 2 | 02-723 | FO/Partially Granted $100 1/22/07 | | |
| 671 | Czibok | Robert | 58556 | unknown | 2 | 02-725 | DISMISSED 11/23/05 | | |
| 672 | Kemp aka Krup | Franklin D | 103605 | FCF | 2 | 02-726 | FO/DENIED 11/3/06 | | |
| 673 | Lucero | Kenneth | 103370 | CTCF | 2 | 02-727 | FO/DISMISSED 4/11/07 | | |
| 674 | Wenzinger | JoAnn M. | 109307 | LaVista CF | 2 | 02-728 | FO/DENIED 12/8/06 | | |
| 675 | Dupre | Joseph | 107193 | SCF | 2 | 02-730 | FO/DISMISSED 1/22/07 | | |
| 676 | Long | Teddy Mark | 100680 | FCF | 2 | 02-731 | FO/DISMISSED 1/3/07 | | |

Master Log for Claims Received
Montez v. Owens

| | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 677 | Ralston | Craig Cordell | 50115 | LCF | 2 | 02-732 | FO/DISMISSED 5/2/07 | | |
| 678 | Hess | Jeremiah S | 108338 | unknown | 2 | 02-734 | DISMISSED 11/6/06 | | |
| 679 | Martin | John Wayne | 90701 | unknown | 2 | 02-735 | DISMISSED 11/7/05 | | |
| 680 | Palmer | Gregory Vincent | 121563 | DENVER | 2 | 02-736 | DISMISSED 1/11/07 | | |
| 681 | Petty | Donna L. | 120988 | DWCF | 2 | 02-738 | DISMISSED 1/3/06 | | |
| 682 | Valdez | Jesse A. | 41010 | ICCS | 2 | 02-741 | DISMISSED 11/23/05 | | |
| 683 | Milligan | Michael | 42327 | FCF | 2 | 02-742 | SETTLED 12/21/05 | | |
| 684 | Perez | Damian G. | 100500 | unknown | 2 | 02-743 | FO/DISMISSED 5/18/07 | | |
| 685 | Stebnitz-Burt | Geri | 69512 | DWCF | 2 | 02-745 | DISMISSED 11/23/05 | | |
| 686 | Banes | Rene | 53070 | unknown | 2 | 02-746 | FO/DENIED 10/31/06 | | |
| 687 | Petri | Harold A. | 89175 | unknown | 2 | 02-747 | DISMISSED 11/23/05 | | |
| 688 | Rodriguez | Raymond | 122733 | CTCF | 2 | 02-748 | DISMISSED 11/7/05 | | |
| 689 | Allen | Floyd | 117789 | CTCF | 2 | 02-751 | DISMISSED 1/3/06 | | |
| 690 | Isaacks | Nathaniel | 117158 | Unknown | 2 | 02-752 | FO/DENIED 10/31/06 | | |
| 691 | Lopez | Paul | 116636 | SCF | 2 | 02-753 | DISMISSED 8/9/06 | | |
| 692 | Fahrnow | Carl John | 65812 | unknown | 2 | 02-755 | FO/DISMISSED 11/6/06 | | |
| 693 | Shoemake | Ronny C. | 121467 | CTCF | 2 | 02-756 | DISMISSED 1/3/06 | | |
| 694 | Neff | Scott | 109934 | DRDC | 2 | 02-757 | DISMISSED 1/18/06 | | |
| 695 | Phillips | Danny L. | 66784 | paroled | 2 | 02-758 | FO/DENIED 10/31/06 | | |
| 696 | Crespin | Reuben A. | 121839 | LONGMONT | 2 | 02-760 | DISMISSED 1/3/06 | | |
| 697 | Hodge | Bennie Lee | 41862 | BCCF | 2 | 02-761 | DISMISSED 1/3/06 | | |
| 698 | Buels | George Shelby | 66292 | Unknown | 2 | 02-762 | FO/DISMISSED 4/25/07 | | |
| 699 | Gonzales | Manuel | 114819 | Unknown | 2 | 02-765 | FO/DENIED 11/6/06 | | |
| 700 | Punk, Jr. | Philip A. | 120656 | SCF | 2 | 02-766 | DISMISSED 11/29/06 | | |
| | | | | | | | DISMISSED 1/3/06; Re-opened 6/4/08; Denied 6/9/08 | | |
| 701 | Rodriguez | Ben | 59905 | Unknown | 2 | 02-767 | DISMISSED 8/9/06 | | |
| 702 | Chavez | Gerald | 59233 | unknown | 2 | 02-769 | DISMISSED 8/7/06 | | |
| 703 | Dumm | James Arthur | 98192 | CCCF | 2 | 02-770 | FO/DISMISSED 4/25/07 | | |
| 704 | Haynes | Cassandra | 122153 | DENVER | 2 | 02-771 | DISMISSED 7/25/05 | | |
| 705 | Rayos | Donaciano | 101119 | Unknown | 2 | 02-772 | DISMISSED 8/3/06 | | |
| 706 | Harris | Marquise D | 90757 | unknown | 2 | 02-773 | DISMISSED 11/29/05 | | |
| 707 | Hall-Jackson | Vanessa R. | 46438 | DENVER | 2 | 02-774 | FO/DENIED 10/16/06 | | |

Master Log for Claims Received
Montez v. Owens

| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 708 | Copenhaver | Taylor P. | 48210 | unknown | 2 | 02-775 | DISMISSED 7/15/06 | | |
| 709 | Larson | Jeffrey | 104638 | unknown | 2 | 02-776 | DISMISSED 7/15/06 | | |
| 710 | Seamans | Robert R | 119595 | Deceased | 2 | 02-777 | DISMISSED 1/3/06 | | |
| 711 | Morris | Timothy | 127084 | CTCF | 2 | 02-778 | DISMISSED 1/3/06 | | |
| 712 | Moore | Jerome | 107329 | unknown | 2 | 02-780 | DISMISSED 7/15/06 | | |
| 713 | Ridgeley | Carla Jane | 116599 | unknown | 2 | 02-781 | DISMISSED 1/17/05 | | |
| 714 | Lewis | Willie Joe | 66466 | AVCF | 2 | 02-782 | DISMISSED 11/8/05 | | |
| 715 | Vigil | Andrew | 83003 | SCF | 2 | 02-784 | DISMISSED 3/13/06 & 12/1/06 | | |
| 716 | Smith | Joseph | 113028 | BVCC | 2 | 02-786 | FO/DENIED 11/6/06 | | |
| 717 | West | Ernest W. | 111617 | SCF | 2 | 02-787 | FO/DENIED 12/11/06 | | |
| 718 | Gallegos | Ray | 99362 | unknown | 2 | 02-788 | DISMISSED 1/3/06 | | |
| 719 | Tapia | Jessie K | 66135 | unknown | 2 | 02-789 | DISMISSED 7/24/06 | | |
| 720 | Harris | Cornell | 41736 | FCF | 2 | 02-790 | FO/Settled 12/21/05 | | |
| 721 | Grimes | Roy | 76352 | WESTMINSTER | 2 | 02-791 | FO/DISMISSED 3/5/07 | | |
| 722 | Garnes | James B. Dukes | 88322 | unknown | 2 | 02-792 | DISMISSED 7/19/06 | | |
| 723 | Horton | Thomas | 52581 | SCF | 2 | 02-794 | SETTLED 1/3/06 | | |
| 724 | McNeil | Kevin | 121182 | CTCF | 2 | 02-797 | SETTLED 1/3/06 | | |
| 725 | Stevens | Thomas Roy | 81644 | unknown | 2 | 02-799 | DISMISSED 11/29/05 | | |
| 726 | McClearen | Kevin | 86635 | FCF | 2 | 02-800 | FO/DISMISSED 9/18/06 | | |
| 727 | Stotler | Kyle Lee | 83367 | COLO SPRINGS | 2 | 02-801 | DISMISSED 2/28/07 | | |
| 728 | Hall | David N. | 112325 | CCCF | 2 | 02-802 | FO/DENIED 12/14/06 | | |
| 729 | Armbeck | Kenneth L. | 62000 | DENVER | 2 | 02-803 | FO/DISMISSED 4/16/07 | | |
| 730 | Ritchey | Fred Wayne | 80863 | unknown | 2 | 02-805 | DISMISSED 7/15/06 | | |
| 731 | Marler | Mark Allen | 86756 | DWCF | 2 | 02-806 | FO/DISMISSED 3/16/07 | | |
| 732 | Hansen | Tracey Lee | 115814 | DWCF | 2 | 02-808 | FO/DENIED 10/31/06 | | |
| 733 | Davis | Glenn T. | 123974 | FCF | 2 | 02-810 | DISMISSED 7/27/06 | | |
| 734 | Carey | Michael A. | 66653 | FLCF | 2 | 02-812 | SETTLED 1/3/06 | | |
| 735 | Hayward | Michael E. | 120570 | CTCF | 2 | 02-816 | DISMISSED 1/3/06 | | |
| 736 | Petrik | Thomas Frank | 124092 | TCF | 2 | 02-817 | SETTLED 1/3/06 | | |
| 737 | Duncan | Craig Kenneth | 123270 | FMCC | 2 | 02-818 | DISMISSED 11/29/05 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 738 | Hirshfeld | Ross Robertson | 60133 | FMCC | 2 | 02-819 | DISMISSED 5/10/05 | | |
| 739 | Ballard | Terry Ray | 123593 | BVCC | 2 | 02-820 | DISMISSED 5/13/05 | | |
| 740 | Running Bear | Judy | 51092 | unknown | 2 | 02-821 | DISMISSED 11/7/05 | | |
| 741 | Woldruff | Grant | 86327 | SCF | 2 | 02-822 | FO/Settled 1/3/06 | | |
| 742 | Woodruff | Grant | 86327 | SCF | 2 | 02-822 | SETTLED 1/3/06 | | |
| 743 | McDonough | Steven L. | 123673 | LOVELAND | 2 | 02-823 | DISMISSED 11/29/05 | | |
| 744 | Smiley | Cecelia | 82860 | DENVER | 2 | 02-824 | FO/DISMISSED 11/29/06 | | |
| 745 | Vassallo | Cheryl | 123467 | CWCF | 2 | 02-825 | DISMISSED 12/22/05 | | |
| 746 | Rivera | Allan | 48046 | FLCF | 2 | 02-826 | SETTLED 3/5/06 | | |
| 747 | Espalin | Stephen | 49472 | unknown | 2 | 02-827 | DISMISSED 11/7/05 | | |
| 748 | Montoya | Andrew J. | 114875 | HCCC | 2 | 02-828 | FO/DISMISSED 1/5/07 | | |
| 749 | Fisher | Matthew P. | 110353 | BVCC | 2 | 02-829 | SETTLED 12/25/05 | | |
| 750 | Gonzales | Michael | 120838 | unknown | 2 | 02-830 | DISMISSED 11/29/05 | | |
| 751 | Spence | Paul Wayne | 61835 | CCCF | 2 | 02-831 | FO/DENIED 9/11/06 | | |
| 752 | Unrein | Phillip A. | 101708 | unknown | 2 | 02-832 | DISMISSED 11/29/05 | | |
| 753 | Hall | Stephen | 92596 | unknown | 2 | 02-835 | DISMISSED 7/15/06 | | |
| 754 | Pizarro | Joseph A. | 124190 | FLCF | 2 | 02-836 | DISMISSED 1/3/06 | | |
| 755 | Smith | Vincent Dale | 109108 | unknown | 2 | 02-837 | FO/DISMISSED 7/15/06 | | |
| 756 | O'Dell | Robert J. | 54303 | LCF | 2 | 02-838 | FO/DISMISSED 2/19/07 | | |
| 757 | Lewis | Jerald | 114965 | COLO. SPGS. | 2 | 02-840 | FO/DISMISSED 3/30/07 | | |
| 758 | Barry | Michael D. | 91323 | CSP | 2 | 02-841 | FO/DISMISSED 3/19/07 | | |
| 759 | Collester | William | 99522 | ACC | 2 | 02-845 | FO/DENIED 11/30/06 | | |
| 760 | Thompson | Rex | 88513 | FCF | 2 | 02-846 | SETTLED 3/3/06 | | |
| 761 | Wright | Wallace G. | 121763 | SCF | 2 | 02-847 | DISMISSED 12/15/05 | | |
| 762 | Barcalow | Ronald E. | 124104 | SCF | 2 | 02-849 | DISMISSED 12/5/05 | | |
| 763 | Schell | Jay Allen | 122066 | DENVER | 2 | 02-850 | DISMISSED 12/5/05 | | |
| 764 | Hudson | Edward E. | 125068 | LCF | 2 | 02-851 | DISMISSED 8/1/05 | | |
| 765 | Valles | Max S. | 116277 | LONGMONT | 2 | 02-853 | FO/DISMISSED 10/16/06 | | |
| 766 | Hernandez | Fernando E | 64472 | unknown | 2 | 02-854 | DISMISSED 7/15/06 | | |
| 767 | Stitzel | Edgar Allen | 89250 | CSP | 2 | 02-856 | FO/DISMISSED 9/11/06 | | |
| 768 | Duffin | Charles Warren | 124077 | FCF | 2 | 02-857 | DISMISSED 12/9/05 | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 769 | Lewis | Maximillian | 49996 | BVCC | 2 | 02-858 | FO/DISMISSED 1/3/07 | | |
| 770 | Nauyokas | Timothy Andrew | 123493 | BVCC | 2 | 02-859 | DISMISSED 12/22/05 | | |
| 771 | Carr | Christopher | 119135 | HCCC | 2 | 02-861 | DISMISSED 12/5/05 | | |
| 772 | Johnson | Waylon | 1266 | COLO. SPGS | 2 | 02-863 | SETTLED/$60 12/5/06 | | |
| 773 | Romero | John | 108451 | TRINIDAD CO | 2 | 02-864 | SETTLED 1/3/06 | | |
| 774 | Codding, Jr. | Blake H. | 84418 | FLCF | 2 | 02-865 | FO/DENIED 1/3/07 | | |
| 775 | Powers, Jr. | Paul | 113499 | FCF | 2 | 02-868 | SETTLED 12/21/05 | | |
| 776 | Rice | Edward S. | 117368 | SCF | 2 | 02-870 | FO/DENIED 10/31/06 | | |
| 777 | Smith | Dianne (Ms) | 106634 | Littleton | 2 | 02-871 | FO/DENIED 12/29/06 | | |
| 778 | Evans | Stephen Paul | 67040 | unknown | 2 | 02-872 | DISMISSED 7/15/06 | | |
| 779 | Moore | Dameion L. | 84172 | DRDC | 2 | 02-873 | DISMISSED 5/15/06 | | |
| 780 | Jones | Terry | 112259 | AVCF | 2 | 02-875 | FO/DISMISSED 2/16/07 | | |
| 781 | Gallegos | Kerry E. | 124604 | CTCF | 2 | 02-877 | DISMISSED 11/29/05 | | |
| 782 | Timmons | Gerald | 105583 | KCCC | 2 | 02-878 | FO/DENIED 10/19/07 | | |
| 783 | Vasquez | Gilroy | 64053 | AVCF | 2 | 02-880 | FO/DENIED 2/6/07 | | |
| 784 | Pevey | Sherisse D. | 122154 | DWCF | 2 | 02-883 | DISMISSED 11/29/05 | | |
| 785 | Spencer | Allen | 84896 | AVCF | 2 | 02-884 | FO/DISMISSED 10/16/06 | | |
| 786 | Levy, Sr. | Brian C. | 94002 | | 2 | 02-889 | DISMISSED 10/16/06 | | |
| 787 | Dickey | Anthony | 58744 | SCF | 2 | 02-890 | FO/DENIED 11/30/06 | | |
| 788 | Gonzales | Peter | 75443 | CTCF | 2 | 02-891 | FO/DENIED 2/1/07 | | |
| 789 | Montano | Ruby Maria Chavez | 106173 | DWCF | 2 | 02-892 | DISMISSED/Absconded 10/16/06 | | |
| 790 | Thomas | Wayne R. | 98562 | ARVADA | 2 | 02-893 | FO/DENIED 12/13/06 | | |
| 791 | Elspas | Edward | 76604 | BCCF | 2 | 02-894 | DISMISSED 11/15/06 | | |
| 792 | Herrera | Alex | 117027 | | 2 | 02-895 | FO/DISMISSED 3/16/07 | | |
| 793 | Evans | Frankie L. | 115813 | SCF | 2 | 02-896 | FO/DENIED 12/10/07 | | |
| 794 | O'Connor | Dennis | 110456 | GRAND JNCTN | 2 | 02-898 | FO/DENIED 5/31/07 | | |
| 795 | Cinocco | Marc | 68916 | CCCF | 2 | 02-899 | FO/DENIED 11/13/06 | | |
| 796 | Flanders | Brian Del | 64722 | BVMC | 2 | 02-900 | FO/DISMISSED 1/3/07 | | |
| 797 | Martinez | Charles A. | 44225 | CCCF | 2 | 02-901 | FO/DISMISSED 2/5/07 | | |
| 798 | Williams | Wilanna T. | 117144 | DWCF | 2 | 02-903 | FO/DISMISSED 1/22/07 | | |

## Master Log for Claims Received
## Montez v. Owens

|  | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review |  |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |
| 799 | Brodsky | Michael | 53425 | FMCC | 2 | 02-904 | DISMISSED/SETTLED 8/17/07 |  |  |
| 800 | Purcell | Michael W. | 85034 | FCF | 2 | 02-906 | FO/DISMISSED 5/31/07 |  |  |
| 801 | Elizer | Melvin Ray | 103323 | paroled | 2 | 02-907 | FO/DENIED 9/17/07 |  |  |
| 802 | Ames | Nicholas T. | 90769 | Paroled/Absconded | 2 | 02-909 | FO/DISMISSED 1/18/08 |  |  |
| 803 | Phillips | Larry | 80837 | ACC | 2 | 02-910 | DISMISSED/WITHDRAWN 4/4/08 |  |  |
| 804 | Solazzo | Andrew | 128688 | HCCC | 2 | 02-911 | DISMISSED 12/3/07 |  |  |
| 805 | Canty | Cecelia V. | 44319 |  | 2 | 02-912 | FO/DENIED 1/23/08 |  |  |
| 806 | Erskine | Lewis E. | 110280 | CCCF | 2 | 02-913 | FO/DENIED 4/25/08 |  |  |
| 807 | Meek | Asa | 92031 | SCF | 2 | 02-914 | FO/DENIED 4/28/08 |  |  |
| 808 | Barrett | James J. | 91118 | unknown | 3 | 03-001 | DISMISSED 3/8/05 |  |  |
| 809 | Eubanks | Joe Allen | 64033 | BVMC | 3 | 03-002 | FO/DENIED 8/9/05, Re-opened 5/30/08 |  |  |
| 810 | Roy | Normand P. | 82657 | CSP | 3 | 03-003 | FO/DENIED 8/5/05 |  |  |
| 811 | Rust | Randall A. | 62444 | Deceased | 3 | 03-004 | FO/DENIED 2/20/08 |  |  |
| 812 | Whitehead | Roy J. | 53122 | NEW MEXICO | 3 | 03-005 | DISMISSED 8/16/05 |  |  |
| 813 | Fernandez | Hector | 90853 | CSP | 3 | 03-006 | SETTLED 5/19/06 |  |  |
| 814 | Moses | Timothy Wayne | 107837 | DRDC | 3 | 03-007 | DISMISSED 4/29/05 |  |  |
| 815 | Moten, Sr. | Carl Wayne | 81247 | paroled | 3 | 03-008 | FO/DISMISSED 11/19/07 |  |  |
| 816 | Reed | Seth A. | 108549 | Atty King & Greisen | 3 | 03-009 | DISMISSED/SETTLED 1/23/07 |  |  |
| 817 | Thomas | Shaun | 114507 | paroled | 3 | 03-010 | DISMISSED 3/3/05 |  |  |
| 818 | Van Allen | Robert | 81465 | FCF | 3 | 03-011 | FO/DENIED 8/1/05 |  |  |
| 819 | Wirtz, Jr. | Robert Louis | 90344 | LAKEWOOD | 3 | 03-012 | DISMISSED/6/05 |  |  |
| 820 | Ramirez | Johnnie | 112327 | FCF | 3 | 03-013 | FO/Partially Granted/$100 8/5/05 |  |  |
| 821 | Smith | James | 112593 | FLCF | 3 | 03-014 | FO/Partially Granted $200 10/11/05 |  |  |
| 822 | Klooster | Frederique | 113706 | FLCF | 3 | 03-015 | FO/Partially Granted $150 6/20/05 |  |  |
| 823 | Murray | Patrick J. | 103010 | SCF | 3 | 03-016 | FO/DISMISSED 1/26/06 |  |  |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 824 | Redwine | Leonard | 49137 | paroled | 3 | 03-017 | Settled | | |
| 825 | Gonzales | Richard B. | 46594 | LCF | 3 | 03-018 | FOI DENIED 1/31/07 | | |
| 826 | Hamilton, Jr. | Robert E. | 118006 | CTCF | 3 | 03-019 | FOI/DENIED 8/1/05 | | |
| 827 | Molbert | Jeremy C. | 114529 | FCF | 3 | 03-020 | FOI DISMISSED 8/25/05 | | |
| 828 | Olivarez | John | 109419 | paroled | 3 | 03-021 | FOI/Granted $500; 12/15/05 | | |
| 829 | Pick | Lorne D. | 83632 | SCF | 3 | 03-022 | FOI/DENIED 9/27/05 | | |
| 830 | Powers | Samuel J. | 105003 | FLCF | 3 | 03-023 | FOI/Partially Granted/$2,000 12/11/06 | | |
| 831 | Carrigan, Jr. | LaVern D | 113545 | AVCF | 3 | 03-024 | FO/$750:- 8/11/05 | | |
| 832 | Lane | Charles J. | 112551 | discharged | 3 | 03-025 | DISMISSED 5/23/05 | | |
| 833 | Main | Roy Jay | 48337 | SCF | 3 | 03-026 | FOI/DENIED 9/19/05 | | |
| 834 | Ramirez | Gregory | 42564 | Atty King & Greisen | 3 | 03-027 | DISMISSED/SETTLED 1/22/08 | | |
| 835 | Sanchez | Frank | 88151 | GREELEY | 3 | 03-028 | FOI/DENIED 6/20/05 | | |
| 836 | Wolf | David Paul | 100219- CO 468145- TX | NAVASOTA TX | 3 | 03-029 | FOI/DENIED 6/14/05 | | |
| 837 | Moore | L.R. | 47702 | CSP | 3 | 03-030/C-004 | FOI/Partially Granted $50 7/25/05 | | |
| 838 | Brown | Kenneth | 10729/8811 | unknown | 3 | 03-031 | SETTLED 2/28/05 | | |
| 839 | Dressler | William P. | 88900 | NEW JERSEY | 3 | 03-032 | FOI/DENIED 1/26/06 | | |
| 840 | Garcia | Steve D. | 111141 | SCF | 3 | 03-033 | FOI/DISMISSED 12/5/05 | | |
| 841 | Gilmore | William | 63549 | SCF | 3 | 03-034 | FOI/DENIED 9/27/05 | | |
| 842 | Krause | Frank S | 114981 | unknown | 3 | 03-035 | DISMISSED 3/8/05 | | |
| 843 | Lindsey | Samuel Curtis | 113995 | paroled | 3 | 03-036 | DISMISSED 1/22/08 | | |
| 844 | Martinez | James | 56997 | FLCF | 3 | 03-037 | FOI/DENIED 5/16/08; Re-opened 6/25/08 | | |
| 845 | Padilla | Benny | 82114 | FLCF | 3 | 03-038 | FOI/Partially Granted, $1,500, Braille instruction; 3/17/08 | | |

## Master Log for Claims Received
### Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 846 | Stuck | Kevin | 97806 | AVCF | 3 | 03-039 | FO/Partially Granted | | |
| 847 | Baker | Leroy Walter | 82907 | SCF | 3 | 03-040 | $750; 12/6/05 | | |
| 848 | Brewer | Brendan | 115179 | FCF | 3 | 03-041 | FO 12/5/05/DENIED | | |
| 849 | Gonzales | Albert | 105076 | LCF | 3 | 03-042 | FO/DENIED 8/25/05 | | |
| 850 | Harris | Robert E. | 101353 | LCF | 3 | 03-043 | FO/DENIED 9/6/05 | | |
| 851 | Wieghard | Robert A. | 45728 | AVCF | 3 | 03-044 | DISMISSED 5/23/05 | | |
| 852 | Avila | Edward | 96456 | AVCF | 3 | 03-045 | FO/DENIED 6/20/05 | | |
| 853 | Leslie IV | George L. | 43666 | DENVER | 3 | 03-046 | DISMISSED 6/21/05 | | |
| 854 | Ruiz | LeRoy S. | 56322 | CSP | 3 | 03-047 | FO/DENIED 7/21/05 | | |
| 855 | Brown | Toney L. (Mr.) | 61215 | unknown | 3 | 03-048 | DISMISSED 5/19/05 | | |
| 855 | Brown | | | SCF | 3 | 03-049 | FO/DENIED 3/20/06 | | |
| 856 | Montoya | John | 116268 | WESTMINSTER | 3 | 03-050 | DISMISSED 8/02/05 | | |
| 857 | Walker | Steven Paul | 114350 | FLCF | 3 | 03-051 | FO/GRANTED/Over-ruled by Judge Kane 6/13/05 | | |
| 858 | Jenkins | Marvin O | 111924 | LCF | 3 | 03-052 | FO/DISMISSED 1/22/07 | | |
| 859 | McCary | Steven | 60886 | FT LUPTON | 3 | 03-053 | DISMISSED 7/10/06 | | |
| 860 | Shaffstall | William | 58868 | CENTENNIAL CO | 3 | 03-054 | FO/DISMISSED 12/6/05 | | |
| 861 | Davis | Rebecca F. | 56962 | Atty Pat Bellac | 3 | 03-055 | FO 1/31/07/SETTLED 10/23/06 | | |
| 862 | Navarro | David | 81213 | BVCC | 3 | 03-056 | FO/DENIED 8/5/05 | | |
| 863 | Medina | John M. | 86921 | Atty King & Greisen | 3 | 03-057 | DISMISSED/SETTLED 12/21/07 | | |
| 864 | Warfield | Lawrence Robert | 54622 | paroled | 3 | 03-058 | FO/Partially Granted $250 12/18/07 | | |
| 865 | Leonhardt | Clarence | 88379 | Atty J.J. Fraser III Irwin & Boesen & (see Mogs to W/draw Order) | 3 | 03-059 | DISMISSED 3/21/08 | | |
| 866 | Mount | Alan | 56047 | AVCF | 3 | 03-060 | FO/DENIED 6/27/05 | | |
| 867 | Montoya | David | 55220 | BVCC | 3 | 03-061 | FO/Partially Granted/$750 8/1/05 | | |
| 868 | Martinez | Joseph | 53960 | AVCF | 3 | 03-062 | FO/DENIED 1/20/06 | | |

Master Log for Claims Received
Montez v. Owens

| B | | C | | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Lastname** | | **Firstname** | **DOC No.** | **Current Location** | **Category** | **Claim No.** | **Action** | **Re-review** | |
| 869 | Stewart | | Roger A. | 107381 | GRND JNCTN | 3 | 03-063 | DISMISSED/SETTLED | | |
| 870 | Clemens | | Bradley R. | 99048 | AURORA | 3 | 03-064 | 10/3/06 | | |
| 871 | Trujillo | | David W. | 85374 | unknown | 3 | 03-065 | DISMISSED 8/23/05 | | |
| 872 | Valdez | | Alejandro | 76532 | CTCF | 3 | 03-066 | DISMISSED 11/29/05 | | |
| 873 | Archibeque | | Joseph E. | 47339 | FLCF | 3 | 03-067 | FO/Partially Granted/$2,500/8/5/05 | | |
| 874 | Workman | | David Paul | 47803 | unknown | 3 | 03-068 | DENIED 1/26/06 | | |
| 875 | Colon | | Tomas | 56020 | SCF | 3 | 03-069 | DISMISSED 3/24/05 | | |
| 876 | Rush | | Thomas | 49217 | SCF | 3 | 03-070 | DISMISSED 1/3/06 | | |
| 877 | Franco | | Albert | 44282 | Deceased | 3 | 03-071 | FO/DENIED 9/27/05 | | |
| 878 | Sladek | | John L. | 116680 | SAGUACHE CO | 3 | 03-072 | FO/DENIED 2/22/06 | | |
| 879 | Aguilar | | Andrew T. | 62167 | GREELEY | 3 | 03-073 | FO/DENIED 5/9/06 | | |
| 880 | Vigil | | Joseph Claudio | 97055 | PUEBLO CO | 3 | 03-074 | DISMISSED 8/1/05 | | |
| 881 | Valenzuela | | Domingo | 95661 | SCF | 3 | 03-075 | DISMISSED 6/19/06 | | |
| 882 | Wilson | | Steven | 61564 | AVCF | 3 | 03-076 | FO/Partially Granted $200 12/19/07 | | |
| 883 | Cerrone | | John | 58685 | ARVADA | 3 | 03-077 | FO/DENIED 9/29/05 | | |
| 884 | Garnett, Sr. | | Robert C. | 85800 | CRESTONE CO | 3 | 03-078 | FO/Partially Granted $750 : 12/6/05 | | |
| 885 | Taylor | | Richard | 59393 | AURORA | 3 | 03-079 | FO/DISMISSED 11/20/07 | | |
| 886 | Woolsey | | O.D. | 44114 | CTCF | 3 | 03-080 | FO/DENIED 7/11/05 | | |
| 887 | Franzone | | Fred F. | 96944 | ACC-hearing 7/6/05-SCF | 3 | 03-081 | FO/DENIED 8/1/05 | | |
| 888 | Montoya | | Arthur | 66311 | DENVER | 3 | 03-082 | FO/DENIED 6/27/05 | | |
| 889 | Garza | | Marcos | 84806 | Atty Pat Bellac | 3 | 03-083 | FO/DENIED 1/22/07 | | |
| 890 | Jordan | | Joseph | 86011 | Deceased | 3 | 03-084 | FO/Settled 4/25/07 | | |
| 891 | Lovato | | Joseph P. | 60329 | AURORA | 3 | 03-085 | DISMISSED 6/13/05 | | |
| 892 | Gendron | | Lionel William | 93759 | DENVER | 3 | 03-086 | FO/Partially Granted $500 | | |
| | | | | | | | | FO/DENIED 8/9/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | Action (H) | Re-review (I) | J |
|---|---|---|---|---|---|---|---|---|---|
| 893 | Leach | Duncan F. | 76849-CO 1242458- TX | Atty Earl Moyer | 3 | 03-087 | FO/$500 8/01/05 | | |
| 894 | O'Boyle | Patrick J. | 83672 | FMCC | 3 | 03-088 | FO/DISMISSED 12/7/07 | | |
| 895 | Lovato | Gilbert A. | 50695 | PUEBLO | 3 | 03-089 | DISMISSED/12/3/07 | | |
| 896 | Shelton | Terry L. | 76318 | unknown | 3 | 03-090 | DISMISSED 3/22/05 | | |
| 897 | Freisheim | Walter D. | 101567 | COLO SPRINGS | 3 | 03-091 | DENIED 7/12/05 | | |
| 898 | Woodley | Kevin G. | 102075 | FLCF | 3 | 03-092 | FO/Partially Granted/$100 6/20/05 | | |
| 899 | Loggins | William | 00827 | ENGLEWOOD | 3 | 03-093 | FO/DISMISSED 8/9/06 | | |
| 900 | Burton | Claude Edward | 116306 | FCF | 3 | 03-094 | FO/Partially Granted, $250, 12/27/06 | | |
| 901 | Kemp | Ronald | 56813 | SCF | 3 | 03-095 | SETTLED 12/21/05 | | |
| 902 | Williams | Issiac J. | 63433 | Deceased | 3 | 03-096 | DISMISSED 11/29/05 | | |
| 903 | Bald Eagle | Verlyn L. | 98784 | AVCF | 3 | 03-097 | FO 12/5/05/$500 Award | | |
| 904 | Vaughn | Anthony | 116051 | FCF | 3 | 03-098 | FO/DENIED 9/19/05 | | |
| 905 | Roybal | Tino | 94962 | CTCF | 3 | 03-099 | FO/DENIED 8/1/05 | | |
| 906 | Potts | James R. | 64215 | Atty King & Greisen | 3 | 03-100 | DISMISSED/SETTLED 11/26/07 | | |
| 907 | Weightman | Robert E. | 104320 | LOMA CO | 3 | 03-101 | DISMISSED 1/10/06 | | |
| 908 | Lehnert | Charity | 101821 | DWCF | 3 | 03-102 | FO/DISMISSED 12/15/05 | | |
| 909 | Howell, Sr. | Trevor A. | 108792 | DWCF | 3 | 03-103 | FO/DENIED 3/16/07 | | |
| 910 | Ramos, Jr. | Charles (NMI) | 112819 | CSP | 3 | 03-104 | FO/DISMISSED 3/31/06 | | |
| 911 | Freeman | Barbara | 105776 | DWCF | 3 | 03-105 | FO/DISMISSED 12/15/05 | | |
| 912 | Carter | Philip | 68880 | Atty Brice Tondre, 215 S. Wadsworth Blvd, Suite 500, Lakewood CO 80226 1566 | 3 | 03-106 | FO/DISMISSED 3/24/08 | | |

# Master Log for Claims Received
## Montez v. Owens

| 1 | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
|  | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review |  |
| 913 | Hullett | Daniel | 82953 Jeffco ID 197308 FCI# 14922-047 | FCI-FLORENCE CO | 3 | 03-107 | FO/DISMISSED 6/6/07 |  |  |
| 914 | Sturges | Tommy B. | 66923 | FLCF | 3 | 03-108 | FO/DISMISSED 4/6/06 |  |  |
| 915 | Colbert | Sharon L. | 54597 | COM COR | 3 | 03-109 | DISMISSED 8/16/05 |  |  |
| 916 | Hower | Lincoln | 100348 | dischg'd 2/3/05 | 3 | 03-110 | DISMISSED 5/20/05 |  |  |
| 917 | Silkwood | Leon D. | 119546 | FCF | 3 | 03-111 | DISMISSED 8/22/05 |  |  |
| 918 | Maxson | Clyde L. | 117365 | FLCF | 3 | 03-112 | DISMISSED 11/29/05 |  |  |
| 919 | Ortiz, Jr. | Benjamin R. | 64771 | FLCF | 3 | 03-113 | FO/DENIED 8/1/05 |  |  |
| 920 | Cortez | Byron T. | 45627 | LCF | 3 | 03-114 | FO/GRANTED (Ortho. shoes) 9/27/05 |  |  |
| 921 | McCann | Michael K. | 112458 | CTCF | 3 | 03-115 | FO/DENIED 8/5/05 |  |  |
| 922 | Duncan | James R. | 41762 | SCF | 3 | 03-116 | FO/DENIED 10/10/05 |  |  |
| 923 | Williams | Shannon D. | 105799 |  |  | 03-117 | DISMISSED 8/17/07; RE-OPENED 3/10/08; FO/4/23/08 $200 |  |  |
| 924 | Reyes | Joe John | 113631 | PUEBLO | 3 | 03-118 | SETTLED 12/21/05 |  |  |
| 925 | Castro | Thomas | 81977 | CCF | 3 | 03-119 | FO/DENIED 12/5/05 |  |  |
| 926 | Kaneta | Edward William | 48404 | SCF | 3 | 03-120 | FO/DENIED 9/29/05 |  |  |
| 927 | Costa | Ronald R. | 95668 | LCF | 3 | 03-121 | FO 9/6/05 (Partially granted/$200) |  |  |
| 928 | Clouse | Steven Eugene | 05329 | Atty Paula Greisen | 3 | 03-122 | DISMISSED 12/3/07; Settled |  |  |
| 929 | Schall | Mark Jay | 120935 | KCCC | 3 | 03-123 | DISMISSED 11/29/05 |  |  |
| 930 | Reid, Jr. | Jack Wallace | 122031 | BVMC | 3 | 03-124 | DISMISSED 11/29/05 |  |  |
| 931 | Suttmiller | Michael D. | 123119 | LITTLETON | 3 | 03-125 | DISMISSED 12/5/05 |  |  |
| 932 | Embry | Roy Allen | 43885 | FLCF | 3 | 03-126 | FO 4/3/06 (Partially Granted) $750 Award |  |  |
| 933 | Gallegos | Andrew | 49736 | HCCC | 3 | 03-127 | FO/DENIED 7/23/07 |  |  |
| 934 | Liggett | Gary | 55870 | FCF | 3 | 03-128 | FO/DISMISSED 12/7/07 |  |  |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| B | C | D | E | F | G | H | I | J |
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Current Location** | **Category** | **Claim No.** | **Action** | **Re-review** | |
| 935 | Coit | Jill | 86530 | DWCF | 3 | 03-129 | FOI/Partially Granted 12/15/05/$350 | | |
| 936 | Bryan | David G. | 59182 | FLCF | 3 | 03-130 | FOI/Partially Granted/$2,000 2/7/07 | | |
| 937 | Sharp | Martha Ann | 115534 | HPCF | 3 | 03-131 | FOI/DISMISSED 11/19/07 | | |
| 938 | Fuller | Joseph | 83479 | Atty King & Greisen | 3 | 03-132 | DISMISSED/SETTLED 11/26/07 | | |
| 939 | Dole | Jose-Luis | 109864 | HCCC | 3 | 03-133 | FOI/Partially Granted $250/ 12/5/05 | | |
| 940 | Forbes | Michael S. | 68650 | | 3 | 03-134 | FOI/$500, new tennis shoes; 11/28/07 | | |
| 941 | Johnson | Mark N. | 66287 | HCCC | 3 | 03-135 | FOI/Partially Granted/Shoes 11/10/05 | | |
| 942 | Garner | Mark | 117591 | Atty Ron Gregson 12/27/06; Submitted Motion to Withdraw | 3 | 03-136 | | | |
| 943 | Nelson | Travis Star | 116660 | Atty. Dale S. Carpenter | 3 | 03-137 | Settled 4/14/08 | | |
| 944 | Bretz | Kevin Mark | 46584 | SCF | 3 | 03-138 | FOI/GRANTED $1500 7/23/07; Re-opened 5/6/08/DENIED 6/17/08 | Completed 6-17-08; DENIED | |
| 945 | Vargas | Frank L. | 55359 | HCCC | 3 | 03-139 | FOI/DISMISSED 6/7/07 | | |
| 946 | Winkler | Shawn M. | 48319 | LCF | 3 | 03-140 | FOI/DENIED 10/4/05 | | |
| 947 | Destro | William J. | 117638 | DRDC | 3 | 03-141 | FOI/Partially Granted $1,000 1/30/08 | | |
| 948 | Wayne | James L. | 116560 | SCF | 3 | 03-142 | FOI/GRANTED/$900 9/29/05 | | |
| 949 | Hoffman | Duane Allen | 110008 | CTCF | 3 | 03-143 | FOI/$5/06 $200 | | |
| 950 | Riley | James | 96391 | FLCF | 3 | 03-144 | FOI/Partially Granted/$125 /4/3/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 951 | Wetherbee | Edward | 58059 | FMCC | 3 | 03-145 | FO/DISMISSED 12/28/07 | | |
| 952 | Sensabaugh | Gerald | 100656 | CSP | 3 | 03-146 | FO 5/16/06 (Granted/$250, egg crate mattress, tennis shoes) | | |
| 953 | Bulgier | Jimmy | 69812 Colo or 902732 TX | TEXAS CF | 3 | 03-147 | FO/DENIED 5/16/06 | | |
| 954 | McCafferty | Mark | 90789 | PUEBLO CO | 3 | 03-148 | FO/DENIED 2/4/08 | | |
| 955 | Parrish | Charles L. | 111079 | CTCF | 3 | 03-149 | FO/DISMISSED 5/19/08 | | |
| 956 | Ricci | Shannon L. | 50988 | DWCF | 3 | 03-150 | FO/DISMISSED 11/28/07 | | |
| 957 | Ross | James | 105312 | CCF | 3 | 03-151 | DISMISSED/SETTLED 11/26/07 | | |
| 958 | Hernandez | Anthony | 83042 | LCF | 3 | 03-152 | FO/$500 award 8/16/06 | | |
| 959 | Ford | Roy Michael | 65743 | DENVER | 3 | 03-153 | FO 3/31/06 (Partially granted) $200 Award | | |
| 960 | Moxon | Earby | 76186 | SCF | 3 | 03-154 | SETTLED 2/27/06 | | |
| 961 | O'Banion | James | 94887 | FCF | 3 | 03-155 | FO/DISMISSED 11/19/07 | | |
| 962 | Martin | Don L. | 113936 | HCCC | 3 | 03-156 | FO/DISMISSED 4/21/08 | | |
| 963 | Snyder | Thomas C. | 57207 | BOULDER CO JAIL | 3 | 03-157 | FO/DENIED 6/28/06 | | |
| 964 | Zamora | Richard | 55874 | DENVER | 3 | 03-158 | FO/DISMISSED 12/6/05 | | |
| 965 | Will | Robert | 47795 | FLCF | 3 | 03-159 | FO/DENIED 4/18/06 | | |
| 966 | Rankin | Anthony Eugene | 81577 | FCF | 3 | 03-160 | FO/DENIED 3/14/08 | | |
| 967 | Cruz | Frank P. | 121394 | FLCF | 3 | 03-161 | DISMISSED 2/3/06 | | |
| 968 | Schwatz | Robert | 60801 | CTCF | 3 | 03-162 | | | |
| 969 | Houston | Kyle Lee | 62173 | CTCF | 3 | 03-163 | FO/DISMISSED 2/29/08 | | |
| 970 | Ryason | Norman D. | 81195 | paroled | 3 | 03-164 | FO/DISMISSED 12/26/07 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 971 | Torres | Stephen Douglas | 80761 | CTCF | 3 | 03-165 | SETTLED 12/21/05 | | |
| 972 | Heinrich | Paul Clenteen S. | 110907 | LCF | 3 | 03-166 | FO/DENIED 11/20/07 | | |
| 973 | Williams | Cornelius (Mrs.) | 116910 | DWCF | 3 | 03-167 | FO/DENIED 12/5/05 | | |
| 974 | Wiilliams | Tyrone | 113043 | COLO SPRINGS | 3 | 03-168 | DISMISSED 1/16/08 | | |
| 975 | Caulley | Thomas L. | 49458 | FLCF | 3 | 03-169 | FO/DISMISSED 12/7/07 | | |
| 976 | Miles | William | 60774 | DRDC | 3 | 03-170 | FO/DENIED 3/12/08 | | |
| 977 | Martinez | Paul | 108333 | SCF | 3 | 03-171 | FO/DENIED 5/9/06 | | |
| 978 | Lee | Anthony L. (Tony) | 61594 | DENVER | 3 | 03-172 | FO/DENIED 1/28/08 FO/GRANTED $600 6/22/07/Remanded to RCD | | |
| 979 | Gibson | Wellman E. | 74384 | AVCF | 3 | 03-173 | FO/DENIED 5/16/06 | | |
| 980 | Collins | Richard J. | 65097 | SCF | 3 | 03-174 | FO/DENIED 5/16/06 | | |
| 981 | Hosier | Travis | 104683 | FCF | 3 | 03-175 | FO/DENIED 12/27/06 | | |
| 982 | Christopher | legally only 1 name | 56113 | CSP | 3 | 03-176 | SETTLED 8/1/07 | | |
| 983 | Fry | Robert P. | 110724 | LCF | 3 | 03-177 | FO/DISMISSED 11/20/07 | | |
| 984 | Armintrout | John Cecil | 63908 | paroled | 3 | 03-178 | DISMISSED 4/14/08 | | |
| 985 | Madrid | Brandon | 57727 | CCF | 3 | 03-179 | SETTLED 8/6/07 | | |
| 986 | Nortonsen | Lester William | 83398 | LCF | 3 | 03-180 | FO/DISMISSED 3/21/08 | | |
| 987 | Marler | Paul | 83681 | TCF | 3 | 03-181 | SETTLED 6/12/07 | | |
| 988 | Tensley | John | 85555 | FLCF | 3 | 03-182 | SETTLED 6/12/07 | | |
| 989 | Gibbens | Terry D. | 69102 | BCCF | 3 | 03-183 | SETTLED 6/12/07 | | |
| 990 | Crews, Sr. | Clint | 109270 | DENVER | 3 | 03-184 | FO/DISMISSED 11/20/07 | | |
| 991 | Runnel | Malcolm | 59529 | CCF | 3 | 03-185 | FO/DISMISSED 12/7/07 | | |
| 992 | Davis | Brandy Faye | 99062 | DWCF | 3 | 03-186 | FO/DISMISSED 12/7/07; Re-opened 1/16/08 as X-255, DISMISSED 3/3/08 | Temp. file opened 6/23/08 | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 993 | Brumbley | David D. | 47004 | FCF | 3 | 03-187 | SETTLED 8/6/07 | | |
| 994 | Prince | Alfred J. | 61977 | CSP | 3 | 03-188 | DISMISSED/Settled 3/3/08 | | |
| 995 | Martinez | David N. | 63189 | LCF | 3 | 03-189 | FO/DISMISSED 12/3/07 | | |
| 996 | Southern | Michael | 86346 | CTCF | 3 | 03-190 | FO/DENIED 12/3/07 | | |
| 997 | Derwin | John J. | 68798 | FLCF | 3 | 03-191 | FO/DISMISSED 2/8/08 | | |
| 998 | Trujillo | Ruben A. | 116090 | paroled | 3 | 03-192 | DISMISSED 4/10/06 | | |
| 999 | Echemendia Diaz | | | | | 03-193/C-010 | | | |
| 1000 | Martinez-Luis | | 84886 | CTCF | 3 | 03-193/C-010 | FO/DISMISSED 8/3/07 | C file opened 6/23/08 | |
| | Jimenez | Hector Hugo | 106871 | SCF | 3 | 03-194 | FO/Partially Granted/$100  7/6/06 | | |
| 1001 | Rivera | Luis "Carlos" | 104778 | BCCF | 3 | 03-195 | DISMISSED 3/14/06 | | |
| 1002 | Ramirez | Guadalupe | 112701 | CTCF | 3 | 03-196 | FO/DISMISSED 8/16/06 | | |
| 1003 | Osman | Tommie | 115568 | SCF | 3 | 03-197 | FO/6/5/06 (Partially Granted/$100) | | |
| 1004 | Royce | John Patrick | 109408 | FCF | 3 | 03-198 | DISMISSED 6/6/06 | | |
| 1005 | Dockins | James | 49151 | DENVER | 3 | 03-199 | DISMISSED 3/14/06 | | |
| 1006 | Jamison | Lyle Raymond | 88913 | Unknown | 3 | 03-200 | DISMISSED 8/1/07 | | |
| 1007 | Gordon | Larry | 53405 | LCF | | 03-201 | FO/DENIED 12/12/07 | Temp file opened 6/18/08; Request for subpoenas denied. File closed 6/23/08 | |
| 1008 | Duran | Leonires | 47085 | HCC | 3 | 03-202 | FO/DENIED 1/16/07 | | |
| 1009 | Martin | Darryl | 61336 | SCF | 3 | 03-203 | FO/DISMISSED 2/23/07 | | |
| 1010 | Martinez | Thomas | 117601 | DRDC | 3 | 03-204 | FO/DISMISSED 3/16/07 | | |
| 1011 | Juranek | Maurice | 56481 | CTCF | 3 | 03-205 | DISMISSED 5/26/06 | | |
| 1012 | Denton | Dean Ross | 108801 | COLO SPRINGS | 3 | 03-206 | Partially Granted $750 9/26/07 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 1013 | Stevens | Raymond | 56921 | SCF | 3 | 03-207 | FO/Partially Granted; Special glasses, colored overlays 5/14/08 | | |
| 1014 | Woods | Lora J | 84697 | paroled | 3 | 03-208 | FO/DISMISSED 11/20/07 | | |
| 1015 | Robinson | Thomas | 84794 | SCF | 3 | 03-209 | FO/$1,000 3/7/07 | | |
| 1016 | Collie | Edward | 00907 | FLCF | 3 | 03-210 | FO/Partially Granted $200 10/2/07 | | |
| 1017 | Mounts | Matthew K. | 66276 | CTCF | 3 | 03-211 | FO/Partially Granted $200 5/21/07 | | |
| 1018 | Martinez | Abad | 102765 | FMCC | 3 | 03-212 | FO/DISMISSED 2/6/08 | | |
| 1019 | James | Jamie C. | 84720 | DWCF | 3 | 03-213 | FO/$400, hearing aid batteries, assisting roommate 11/28/07 | | |
| 1020 | Valverde | Paul Gordon | 51675 | CTCF | 3 | 03-214 | FO/DISMISSED 8/14/06 | | |
| 1021 | Reuell II | Raymond | 80544 | CTCF | 3 | 03-215 | FO/DISMISSED 8/3/07 | | |
| 1022 | Quintana | Trinidad | 111668 | FLCF | 3 | 03-216 | FO/$750 | | |
| 1023 | Montoya | Willie T. | 117764 | Paroled | 3 | 03-217 | DISMISSED 1/18/08 | | |
| 1024 | Huguley | Nathaniel | 55740 | FLCF | 3 | 03-218/C-001 | FO/Granted $1,000 1/12/07 | | |
| 1025 | Romero | Frank | 75142 | FLCF | 3 | 03-219 | SETTLED $100 6/12/07 | | |
| 1026 | Beeman | Lawrence E. | 42894 | SCF | 3 | 03-220 | FO/Partially Granted $264 ; 1/7/08 | | |
| 1027 | Graham | Jimmy | 58513 | Teller County Jail | 3 | 03-221 | FO/DENIED 9/12/07 | | |
| 1028 | Stuart | Raymond | 87437 | FLCF | 3 | 03-222 | FO/$100 6/19/06 | | |
| 1029 | York | Rocky | 108025 | FLCF | 3 | 03-223 | FO/DENIED 5/29/07 | | |
| 1030 | Frazier | Ronald | 58407 | FLCF | 3 | 03-224 | FO/DENIED 7/6/06 | | |
| 1031 | Escobar | Jose M. | 48895 | CSP | 3 | 03-225 | FO/DISMISSED 12/7/07 | | |
| 1032 | Cunningham III | Charles R. | 112847 | FLCF | 3 | 03-226 | FO/DENIED 7/31/06 | | |
| 1033 | Caballero | Deon George | 82913 | SCF | 3 | 03-227 | FO/Partially Granted, $150, 9/11/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1034 | Mackey | Waldo | 82262 | CTCF | 3 | 03-228 | FO/DISMISSED 3/24/08 | | |
| 1035 | Vasicek | Marvin D | 49326 | FLCF | 3 | 03-229 | FO/Granted $225 | | |
| 1036 | DePineda | Manuel S. | 59436 | SCF | 3 | 03-230 | DISMISSED 9/5/06 | | |
| 1037 | Chavez | Robert | 43454 | AVCF | 3 | 03-231 | FO/DISMISSED 2/6/08 | | |
| 1038 | Kelligan | Timothy Casey | 80650 | CCF | 3 | 03-232 | DISMISSED/SETTLED 6/7/07 | | |
| 1039 | Lobato | Robert E. | 47884 | CTCF | 3 | 03-233 | FO/DENIED 7/31/06 | | |
| 1040 | Rhorer | Rex C. | 60918 | HENDERSON | 3 | 03-234 | FO/DENIED 7/6/06 | | |
| 1041 | Eastman | John Thomas | 69572 | RAWLINS, WY | 3 | 03-235 | FO/DISMISSED 11/28/07 | | |
| 1042 | Workman | Charles R. | 42066 | FLCF | 3 | 03-236 | FO/DENIED 2/29/08 | | |
| 1043 | Doremus | David | 99913 | AVCF | 3 | 03-237 | DISMISSED/SETTLED 7/24/06 | | |
| 1044 | Neely | Robert A. | 114438 | FCF | 3 | 03-238 | FO/DISMISSED 3/24/08 | | |
| 1045 | Rogers | Leonard | 103420 | Atty: Neil MacFarlane: 9975 Wadsworth Pkwy., Unit K-2, Broomfield, CO 80021-6814 | 3 | 03-239 | FO/DISMISSED 4/25/07 | | |
| 1046 | Johnson | Michael L. | 60930 | CTCF | 3 | 03-240 | FO/Granted $750 2/6/08 | | |
| 1047 | Clark | Orlando Cortez | 91231 | SCF | 3 | 03-241 | FO/DISMISSED 2/8/08 | | |
| 1048 | Smith | Marlon L. | 117631 | SCF | 3 | 03-242 | FO/DENIED 9/5/06 | | |
| 1049 | Navarro, Jr. | Eugene | 83708 | SCF | 3 | 03-243 | FO/DISMISSED 1/23/08 | | |
| 1050 | Claice | John A | 105782 | SCF | 3 | 03-244 | FO/DENIED 2/12/07 | | |
| 1051 | Hall | Harry James | 49850 | CTCF | 3 | 03-245 | FO/DENIED 12/5/07 | | |
| 1052 | Johnson III | Clyde Maurice | 76352 | CMRC | 3 | 03-246 | DISMISSED 7/6/06 | | |
| 1053 | Knorr | George Charles | 45154 | SCF | 3 | 03-247 | FO/DENIED 6/13/08 | | |
| 1054 | Maldonado | Juan | 81249 | CSP | 3 | 03-248 | FO/DISMISSED 11/19/07 | | |
| 1055 | Hawkins | Paul N. | 46250 | FLCF | 3 | 03-249 | FO/Partially Granted/$400 12/8/06 | | |
| 1056 | Monroe | Donnell E. | 97586 | | 3 | 03-250 | FO/DENIED 8/3/06 | | |
| 1057 | Trujillo | Edward T. | 112714 | BROOMFIELD | 3 | 03-251 | FO/DENIED 6/13/06 | | |

# Master Log for Claims Received
## Montez v. Owens

| | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 1058 | Cobb | Edith | 85341 | DENVER | 3 | 03-252 | FO/DENIED 8/9/06 | | |
| 1059 | Tinsley | George C. | 108526 | HCCC | 3 | 03-253 | FO/Partially Granted/$100 1/8/07 | | |
| 1060 | Valdez | Ralph A. | 45226 | FLCF | 3 | 03-254 | FO/DENIED 1/11/07 | | |
| 1061 | Ganter | Anthony | 110958 | HCC | 3 | 03-255 | FO/DENIED 1/11/07 | | |
| 1062 | Simmons | Jerry Joe | 113385 | DENVER | 3 | 03-256 | FO/DENIED 7/27/06 & DISMISSED 1/9/08 | | |
| 1063 | Cisneros | Pete M. | 108903 | DENVER | 3 | 03-257 | FO/DENIED 8/9/06 | | |
| 1064 | Miera | James | 88920 | SCF | 3 | 03-258 | FO/Granted $500; hearing aid 2/4/08 | | |
| 1065 | Rodriguez | Gregory Dale | 89203 | BVMC | 3 | 03-259 | FO/DENIED 1/11/08 | | |
| 1066 | Vega | Isidro G. | 116758 | BCCF | 3 | 03-260 | FO/DISMISSED 5/2/07 | | |
| 1067 | Sandoval | Richard | 76150 | BCCF | 3 | 03-261 | DISMISSED 7/23/07 | | |
| 1068 | Corbin | Edward M. | 114258 | FLCF | 3 | 03-262/C-005 | SETTLED 02/28/07; C-005 DISMISSED 6/23/08 | C-005 DISMISSED 6/23/08 | |
| 1069 | Bass | Michael William | 49436 | FCF | 3 | 03-263 | FO/DISMISSED 11/19/07 | | |
| 1070 | Pearce | Sean | 54169 | paroled | 3 | 03-264 | FO/DENIED 12/28/07 | | |
| 1071 | Miller | Karen | 60653 | unknown | 3 | 03-265 | FO/DENIED 9/11/06 | | |
| 1072 | Olson | Michael J. | 112340 | Deceased | 3 | 03-266 | FO/DISMISSED 11/28/07 | | |
| 1073 | Ramirez | Joseph R. | 83243 | AVCF | 3 | 03-267 | FO/DENIED 5/14/07 | | |
| 1074 | Klein | Jeffrey | 112462 | paroled | 3 | 03-268 | FO/DISMISSED 11/20/07 | | |
| 1075 | Otto | William James | 77049 | GRND JUNCTION | 3 | 03-269 | FO/DISMISSED (No appearance) 10/9/06 | | |
| 1076 | McKinney | David Paul Cornelius | 87981 | CALIFORNIA | 3 | 03-270 | FO/DENIED 9/26/06 | | |
| 1077 | Jenkins, Jr. | Bernard | 80897 | SCF | 3 | 03-271 | FO/DISMISSED 4/16/07 | | |
| 1078 | Pollard | Roy Jack | 94894 | CTCF | 3 | 03-272 | FO/GRANTED $700 12/26/07; Re-opened 5/6/08 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 1079 | Mares | David L. | 49814 | AVCF | 3 | 03-273 | FOI/DENIED 5/16/07 | | |
| 1080 | Lucero | Ronald D | 58531 | FCF | 3 | 03-274 | FOI/Partially Granted, $125 , 12/27/06 | | |
| 1081 | Dembry | Anthony | 104886 | CTCF | 3 | 03-275 | FOI/DISMISSED 11/28/07 | | |
| 1082 | Tivis | Michel Keith | 52378 | AVCF | 3 | 03-276 | FOI/Partially Granted $180 , 5/16/07 | | |
| 1083 | McEwan | Jason W. | 109616 | FCF | 3 | 03-277 | FOI/DENIED 9/13/06 | | |
| 1084 | Peoples, Jr. | Louis | 43943 | LCF | 3 | 03-278 | FOI/DISMISSED 2/14/07 | | |
| 1085 | Bell | Michael D. | 83716 | | 3 | 03-279 | FOI/DISMISSED 12/28/07 | | |
| 1086 | Hart | Clarence | 115281 | Florida | 3 | 03-280 | FOI/DENIED 11/10/06 | | |
| 1087 | Randle | Alice | 83209 | CWCF | 3 | 03-281 | FOI/DENIED 8/17/07 | | |
| 1088 | Herod | Billy | 64087 | paroled | 3 | 03-282 | FOI/Partially Granted $225 2/8/08 | | |
| 1089 | Sanchez-Garcia | Albino | 83139 | CTCF | 3 | 03-283 | FOI/DENIED 3/26/08 | | |
| 1090 | Richardson | Jacques | 100851 | CCF | 3 | 03-284 | FOI/DISMISSED 12/7/07 | | |
| 1091 | Moyer | Michael | 61389 | FLCF | 3 | 03-285 | FOI/Partially Granted $250 11/13/06 | | |
| 1092 | Porter | Fredrick | 52696 | FCF | 3 | 03-286 | FOI/DENIED 1/23/08 | | |
| 1093 | Young | Scott W. | 97026 | paroled | 3 | 03-287 | DISMISSED 1/22/08 | | |
| 1094 | Esch | William R. | 56009 | BCCF | 3 | 03-288 | FOI $500 5/14/07 | | |
| 1095 | Lambert | Daniel | 110977 | DENVER | 3 | 03-289 | FOI/DENIED 3/7/07 | | |
| 1096 | Alvarez | Reuben | 52560 | DENVER | 3 | 03-290 | FOI/DISMISSED 11/20/07 | | |
| 1097 | Silva | Christopher | 37588 | LCF | 3 | 03-291 | FOI/DISMISSED 1/9/08 | | |
| 1098 | Grant | Ulysses S. | 87785 | DENVER | 3 | 03-292 | FOI/DISMISSED 1/14/08 | | |
| 1099 | Crawford | Wanda | 85112 | DWCF | 3 | 03-293 | FOI/DISMISSED 11/26/07 | | |
| 1100 | Carr | Jackie L. (Mr.) | 76686 | CCCF | 3 | 03-294 | FOI/Partially Granted $250 ; 9/12/07 | | |
| 1101 | Moulton | James | 55112 | FLCF | 3 | 03-295 | FOI/Partially Granted/$150 12/6/06 | | |

## Master Log for Claims Received
## Montez v. Owens

| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1102 | Mestas | Ronald | 100583 | LOVELAND | 3 | 03-296 | FO/DENIED 12/3/07 | | |
| 1103 | Price | Raymond Arthur | 66072 | BVCC | 3 | 03-297 | FO/DISMISSED 12/7/07 | | |
| 1104 | Handy | Lawrence P. | 44272 | Atty Neil MacFarlane; 303-893-2544 | 3 | 03-298 | FO/SETTLED 9/27/06 | | |
| 1105 | Franklin | Benjamin | 65943 | paroled | 3 | 03-299 | FO/DISMISSED 11/20/07 | | |
| 1106 | Montoya | Ronald A. | 47183 | AVCF | 3 | 03-300 | FO/DISMISSED 12/28/07 | | |
| 1107 | Ray | Brian B. | 91588 | LCF | 3 | 03-301 | FO/DISMISSED 11/20/07 | | |
| 1108 | Taylor | Curtis Lee | 108725 | unknown | 3 | 03-302 | DISMISSED 12/04/06 | | |
| 1109 | Sheets | John L. | 94967 | FCF | 3 | 03-303 | FO/DENIED 3/7/07 | | |
| 1110 | Huggins | Michael | 116412 | GRAND JNCTN CO | 3 | 03-304 | FO/DENIED 7/09/07 | | |
| 1111 | Smith | Ernest | 105328 | paroled | 3 | 03-305 | FO/DENIED 3/7/07 | | |
| 1112 | Tyler | Brandon Baxter | 85486 | CCCF | 3 | 03-306 | FO/Partially Granted $250 , 5/12/08 | | |
| 1113 | Herrera | Edmund Lloyd | 76006 | KCCC | 3 | 03-307 | FO/DISMISSED 3/24/08 | | |
| 1114 | Kailey | Randy | 50247 | SCF | 3 | 03-308 | FO/DISMISSED 2/15/08 | | |
| 1115 | Martinez | Enrique J. | 84944 | CTCF | 3 | 03-309 | FO/DISMISSED 1/9/08 | | |
| 1116 | Smith | Peter G. | 85379 | paroled | 3 | 03-310 | FO/DENIED 3/7/07 | | |
| 1117 | Turner | Terrence | 65853 | paroled | 3 | 03-311 | FO/DENIED 3/7/07 | | |
| 1118 | Morales | Adam | 45757 | CTCF | 3 | 03-312 | FO/DISMISSED 4/10/07 | | |
| 1119 | Salazar | Gloria | 104440 | paroled | 3 | 03-313 | FO/DENIED 3/7/07 | | |
| 1120 | Palecek | Paul W. | 88838 | SCF | 3 | 03-314 | FO/DENIED 2/19/07 | | |
| 1121 | Hall | James G. | 53639 | KCCF | 3 | 03-315 | FO/DENIED 1/11/08 | | |
| 1122 | Hicks | Dennis M. | 112732 | AVCF | 3 | 03-316 | FO/Partially Granted $250 5/19/08 | | |
| 1123 | Rochefort | Robert | 68920 | SCF | 3 | 03-317 | FO/DISMISSED 2/8/08 | | |
| 1124 | Slonimsky | Genady | 106124 | CTCF | 3 | 03-318 | FO/DISMISSED 12/26/07 | | |
| 1125 | Padilla | Magin | 61643 | paroled | 3 | 03-319 | DISMISSED 4/14/08 | | |
| 1126 | Price | Walter J. | 42492 | SCF | 3 | 03-320 | FO/DISMISSED 2/4/08 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 1127 | Harris | Jeffery | 101324 | CCCF | 3 | 03-321 | FO/Partially Granted/$350   5/16/07 | | |
| 1128 | Santistevan | Gustavo | 110627 | DENVER | 3 | 03-322 | DISMISSED 2/23/07 | | |
| 1129 | Pollard, Jr. | Paul I. | 66360 | CCF | 3 | 03-323 | FO/DISMISSED 2/6/08 | | |
| 1130 | Robertson | Curtis Lee | 98668 | FLCF | 3 | 03-324 | FO/$300  5/7/07 | | |
| 1131 | Wadkins | Johnny D. | 81150 | LCF | 3 | 03-325 | FO/DISMISSED 1/9/08 | | |
| 1132 | Booth | William Robert | 117853 | Goodland, KS | 3 | 03-326 | FO/DENIED 3/2/07 | | |
| 1133 | Ingram | Michael R. | 43629 | SCF | 3 | 03-327 | FO/DISMISSED 2/4/08 | | |
| 1134 | Tafoya | Henry Ray | 40786 | CTCF | 3 | 03-328 | FO/ Partially Granted $250  3/19/08 | | |
| 1135 | Rigdon | Curtis M. | 115792 | unknown | 3 | 03-329 | DISMISSED 6/25/07 | | |
| 1136 | Giller | Oliver | 110839 | CCCF | 3 | 03-330 | FO/DENIED 9/12/07 | | |
| 1137 | Atencio | Ronald | 74373 | AVCF | 3 | 03-331 | FO/DENIED 5/14/07 | | |
| 1138 | Archuleta | Matthew | 103218 | DENVER | 3 | 03-332 | DISMISSED 2/19/07 | | |
| 1139 | Graham | Michael Eugene | 88908 | SCF | 3 | 03-333 | FO/DISMISSED 12/7/07 | Temp. file opened 6/30/08 | |
| 1140 | Bueno | Marty | 50565 | LCF | 3 | 03-334 | FO/Granted;  Boots, wedge, pillow & egg crate mattress ; 11/19/07 FO/$200, glucose tablets  5/2/08 | | |
| 1141 | Schwinaman | Keith A. | 105240 | CTCF | 3 | 03-335 | FO/Partially Granted $150  7/9/07 | | |
| 1142 | Kelly | Gerry D. | 59265 | BVCF | 3 | 03-336 | FO/Granted $500 12/19/07 | | |
| 1143 | Copp | Danny E. | 109656 | FMCC | 3 | 03-337 | FO/Partially Granted $500  3/5/08 | | |
| 1144 | List | William A. | 49545 | Deceased | 3 | 03-338 | DISMISSED 3/5/08 | | |
| 1145 | Olmedo | Joseph H. | 102737 | FLCF | 3 | 03-339 | FO/$500  5/7/07 | | |
| 1146 | Gadlin | Javane | 64936 | Deceased | 3 | 03-340 | FO/DISMISSED 1/14/08 | | |
| 1147 | Pack | Shawn E. | 91728 | paroled | 3 | 03-341 | FO/DISMISSED 6/6/07 | | |
| 1148 | Garza | Abel | 97986 | CC | 3 | 03-342 | FO/DENIED 9/19/07 | | |
| 1149 | Percival | Keith W. | 105190 | BCCF | 3 | 03-343 | FO/Partially Granted $125  6/12/07 | | |

## Master Log for Claims Received
## Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1150 | Bailey | Jay H | 103284 | FLCF | 3 | 03-344 | FOI/Partially Granted/$900 5/21/07 | Under review | |
| 1151 | Barron | Lavone | 64792 | AVCF | 3 | 03-345 | FOI/DISMISSED 1/14/08 | | |
| 1152 | Newcomb | Scott | 113874 | BOULDER | 3 | 03-346 | FOI/DENIED 3/7/07; Re-opened 5/6/08 | | |
| 1153 | Shackelford | Gilbert | 42691 | SCF | 3 | 03-347 | DISMISSED/SETTLED 6/15/07 | | |
| 1154 | Millican | Dexter Gail | 86568 | Adams County Jail | 3 | 03-348 | FOI/DENIED Failure to Appear 9/19/07. FOI/DENIED 6/30/08 | | |
| 1155 | Horton | Richard B. | 77288 | SCF | 3 | 03-349 | SETTLED 6/12/07 | | |
| 1156 | Stroud | Charles R. | 48629 | CTCF | 3 | 03-350 | FO/Granted $500 1/14/08; Objected to FO; Re-opened 5/6/08 | | |
| 1157 | Adams | Stephen H. | 86319 | FLCF | 3 | 03-351 | FOI/DENIED 4/21/08 | | |
| 1158 | Cordova | Dean J. | 95767 | BVCC | 3 | 03-352 | FOI/DENIED 6/27/07 | | |
| 1159 | Mares | Erik B. | 117614 | SCF | 3 | 03-353 | FOI/DENIED 11/7/08 | | |
| 1160 | Sotelo | Thomas J. | 86218 | FCF | 3 | 03-354 | FOI/DENIED 10/19/07 | | |
| 1161 | Trounce, Jr. | Harry Clemens | 61990 | SCF | 3 | 03-355 | FOI/DENIED 11/20/07 | | |
| 1162 | Goetz | Justin M. | 114949 | SCF | 3 | 03-356 | FOI/DISMISSED 2/29/08 | | |
| 1163 | Filipiak | Lee | 109936 | FLCF | 3 | 03-357 | FO/$75 5/2/07 | | |
| 1164 | Schweitzer | Martin E. | 81859 | LITTLETON | 3 | 03-358 | DISMISSED 11/23/05; Re-Opened; FO/DISMISSED 11/19/07 | | |
| 1165 | Valdez | Thomas T. | 68556 | CCF | 3 | 03-359 | | | |
| 1166 | Keyes | Reggie Neil | 56804 | SCF | 3 | 03-360 | FOI/DENIED 3/7/07 | | |
| 1167 | Marshall | Eric | 83492 | CMRC | 3 | 03-361 | FOI/DISMISSED 11/20/07 | | |
| 1168 | Berzoza | Jesus | 59470 | AVCF | 3 | 03-362 | FOI/DISMISSED 4/30/07 | | |
| 1169 | Henderson | James Leo | 57762 | AURORA | 3 | 03-363 | FOI/DENIED 3/7/07 | | |
| 1170 | Henderson | Lester C. | 113966 | LCF | 3 | 03-364 | FOI/DENIED 8/17/07 | | |
| 1171 | Province | Frederick A | 96295 | BCCF | 3 | 03-365 | FOI/DISMISSED 5/9/07 | | |
| 1172 | Karl | George J. | 68413 | AURORA | 3 | 03-366 | FOI/DENIED 3/7/07 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | Action | H Re-review | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 1173 | Campos | Ricardo M. (Rick) | 69836 | BYERS CO | 3 | 03-367 | FO/DISMISSED 5/14/07 DISMISSED/SETTLED | | | |
| 1174 | Majors | Mark Wade | 69045 | TCF | 3 | 03-368 | 6/4/07 | | | |
| 1175 | Heisch | Stanley R. | 68718 | Atty Helena Schultz | 3 | 03-369 | FO/DISMISSED 2/8/08 | | | |
| 1176 | Lee | Randall | 101028 | LAKEWOOD | 3 | 03-370 | FO/DENIED 3/7/07 | | | |
| 1177 | Thurman | Dorothy | 85582 | paroled | 3 | 03-371 | FO/DENIED 3/7/07 | | | |
| 1178 | Christensen | James | 43710 | FLCF | 3 | 03-372 | FO/DISMISSED 5/18/07 | | | |
| 1179 | Cunningham | Leroy | 75593 | BCCF | 3 | 03-373 | FO/DENIED 6/15/07 | | | |
| 1180 | Lucero | Eugene Paul | 111971 | PUEBLO CO | 3 | 03-374 | FO/DENIED 6/6/07 | | | |
| 1181 | Greer, Jr. | Alphonzo | 67494 | HCCC | 3 | 03-375 | FO/Partially Granted $150 6/11/07 | | | |
| 1182 | Vigil | Joseph | 117724 | PUEBLO, CO | 3 | 03-376 | FO/DENIED 12/3/07 | | | |
| 1183 | Cordova | Ronald L. | 57350 | AVCF | 3 | 03-377/C-008 | FO for 03-377/DENIED 6/25/08 | | | |
| 1184 | Reed | Earl | 64637 | BCCF | 3 | 03-378 | DISMISSED/SETTLED 6/4/07 | | | |
| 1185 | Turner | Robert | 81107 | FCF | 3 | 03-379 | FO/DENIED 10/22/07 | | | |
| 1186 | Perdue | Jason B. | 109081 | RIFLE, CO | 3 | 03-380 | FO/DENIED 7/9/07 | | | |
| 1187 | Gilpin | Eugene Paul | 63478 | MANCOS CO | 3 | 03-381 | FO/DENIED 7/9/07 | | | |
| 1188 | Hostetter | Edgar Lloyd | 100561 | CTCF | 3 | 03-382 | FO/DENIED 9/19/07 | | | |
| 1189 | Sandoval | Todd | 108602 | FCF | 3 | 03-383 | SETTLED 9/10/07 | | | |
| 1190 | Craven | James E. | 101701 | paroled | 3 | 03-384 | FO/DENIED 6/6/07 | | | |
| 1191 | Polanco | Ellen | 104126 | | 3 | 03-385 | FO/DISMISSED 11/28/07 | | | |
| 1192 | Vialpando | Theodore R. | 62175 | AVCF | 3 | 03-386 | FO/DISMISSED 1/16/08 | | | |
| 1193 | Sibert | James | 58792 | CCCF | 3 | 03-387 | FO/Granted $225: 9/5/07 | | | |
| 1194 | Whitley | Henery | 93524 | FLCF | 3 | 03-388 | FO/Partially Granted $75 5/21/07 | | | |
| 1195 | Hayward | Gerald | 102140 | CMI Columbine | 3 | 03-389 | FO/DISMISSED 2/29/08 | | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1196 | Archuleta | Robert E. | 81187 | DENVER | 3 | 03-390 | FO/DENIED 9/19/07; Re-opened 3/10/08; FO/4/23/08 $1,000 | | |
| 1197 | Collins | Michael N. | 101218 | CTCF | 3 | 03-391 | | | |
| 1198 | Dela Rosa , Sr. | Cecil B | 100580 | TEXAS | 3 | 03-392 | DISMISSED 5/21/08 | | |
| 1199 | Balazs | Daniel | 66528 | CTCF | 3 | 03-393 | FO/DENIED 9/19/07 | | |
| 1200 | Lopez | Ben | 102795 | FLCF | 3 | 03-394 | FO/DISMISSED 5/18/07 DISMISSED 11/7/05; Re-opened 11/15/06; | | |
| 1201 | Ovalle | John Manuel | 59574 | FLORIDA | 3 | 03-395 | DISMISSED 1/22/08 | | |
| 1202 | Duran | Phillip | 111224 | KCCC | 3 | 03-396 | FO/DISMISSED 11/20/07 | | |
| 1203 | Hollis | Roger Gray | 73188 | DENVER | 3 | 03-397 | FO/DISMISSED 12/28/07 | | |
| 1204 | Penrod | Donald Adam | 76672 | SCF | 3 | 03-398 | FO/DISMISSED 2/29/08 | | |
| 1205 | Olguin | Felix Paul | 76704 | CSP | 3 | 03-399 | FO/DENIED 10/22/07 | | |
| 1206 | Hamer | Stephen Daniel | 49679 | Colorado Springs | 3 | 03-400 | DISMISSED 11/8/07 | | |
| 1207 | Noble | David | 75843 | DENVER | 3 | 03-401 | SETTLED 6/7/07 | | |
| 1208 | Swazer | David T. | 92054 | paroled | 3 | 03-402 | FO/DENIED 9/19/07 | | |
| 1209 | Pugh | Detra | 62364 | paroled | 3 | 03-403 | DISMISSED 1/22/08 | | |
| 1210 | Fowler | Marcus | 55461 | HCCC | 3 | 03-404 | FO/DENIED 6/7/07 | | |
| 1211 | Chrysler | James D. | 96999 | NATHROP, CO | 3 | 03-405 | FO/DENIED 11/2/07 | | |
| 1212 | Mosby | Charles D. | 63611 | LCF | 3 | 03-406 | FO/DENIED 10/29/07 | | |
| 1213 | Johnson, Jr. | Phillip | 61588 | Deceased | 3 | 03-407 | FO/4/23/08 $250 | | |
| 1214 | Maldonado | Antonio James | 1308 | paroled | 3 | 03-408 | FO/DENIED 7/9/07 | | |
| 1215 | Erickson | Clinton | 68370 | LCF | 3 | 03-409 | FO/DENIED 10/29/07 | | |
| 1216 | Bellm | Robert Lee | 87134 | FLCF | 3 | 03-410 | FO/Partially Granted $100 8/20/07 | | |
| 1217 | Rather | Paul F. | 51887 | LAS VEGAS, NV | 3 | 03-411 | | | |
| 1218 | Revere | Donald Lee | 69342 | CCCF | 3 | 03-412 | FO/Partially Granted, Shoes ; 9/5/07 | | |

Master Log for Claims Received
Montez v. Owens

| | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | *DOC No.* | *Current Location* | *Category* | *Claim No.* | *Action* | *Re-review* | |
| 1219 | Hunter | Michael | 103582 | CTCF | 3 | 03-413 | DISMISSED 3/10/08 | | |
| 1220 | Cook | Gregory | 89740 | Colo. Springs | 3 | 03-414 | *FOI/Partially Granted Settled* | | |
| 1221 | Raymore | Ramona | 50927 | paroled | 3 | 03-415 | *$150| 10/12/07* | | |
| 1222 | Scaggs | Monique | 50927 | paroled | 3 | 03-415 | FOI/DENIED 1/31/08 | | |
| 1223 | Sims-Dupont | Larry D. | 49971 | paroled | 3 | 03-416 | FOI/DENIED 1/31/08 | | |
| 1224 | Rodriguez | Anthony | 69767 | unknown | 3 | 03-416 | FOI/DENIED 1/23/08 | | |
| 1225 | Bosh | Steven Jay | 106715 | DENVER | 3 | 03-417 | FOI/DENIED 8/9/07 | | |
| 1226 | Cokley | William H. | 53327 | Grand Junction | 3 | 03-418 | FOI/DENIED 7/09/07 | | |
| | | | | paroled | 3 | 03-419 | FOI/DENIED 8/9/07 | | |
| 1227 | Romero | Santos | 48563 | KCCF | 3 | 03-420 | *FOI/DISMISSED 2/29/08; Granted up to 8/18/08 to file objection to FO* | | |
| 1228 | Whorlow | Jared | 112523 | GOLDEN | 3 | 03-421 | FOI/DISMISSED 3/24/08 | | |
| 1229 | White | Burton aka David | 57145 | AVCF | 3 | 03-422 | DISMISSED/SETTLED 8/17/07 | | |
| 1230 | Ornelas | Frank | 69088 | AVCF | 3 | 03-423 | FOI/DISMISSED 12/7/07 | | |
| 1231 | Pourat | Hormoz | 113890 | FLCF | 3 | 03-424 | FOI/DENIED 11/12/07 | | |
| 1232 | Carter | Myron | 58637 | LCF | 3 | 03-425 | FOI/DENIED 8/17/07 | | |
| 1233 | Jones | Zina N. | 97766 | DWCF | 3 | 03-426 | FOI/DENIED 10/29/07 | | |
| 1234 | Thomas | Angela Denise | 91631 | LVCF | 3 | 03-427 | *FOI/Partially Granted $225 12/12/07* | | |
| 1235 | Johnston, Jr. | Gregg K. | 112990 | FCF | 3 | 03-428 | FOI/DENIED 1/23/08 | | |
| 1236 | Bramwell | Cleo D. (Mr.) | 45606 | BCCF | 3 | 03-429 | *FOI/Partially Granted $200 3/12/08* | | |
| 1237 | Wylie | James P. | 114060 | SCF | 3 | 03-430 | *FOI/Partially Granted - Filtered glasses, 1/9/08* | | |
| 1238 | Fleming | Michael W. | 100942 | LCF | 3 | 03-431 | FOI/DENIED 3/17/08 | | |
| 1239 | Griffin | Kenneth | 118879 | CMRC | 3 | 03-432 | FOI/DENIED 1/28/08 | | |
| 1240 | Gillon | Debbie J. | 60340 | LVCF | 3 | 03-433 | FOI/DENIED 2/8/08 | | |
| 1241 | Elder | Allen Keith | 114893 | LCF | 3 | 03-434 | DISMISSED/2/18/08 | | |
| 1242 | Girardin | Thomas Edward | 57089 | SCF | 3 | 03-435 | FOI/DENIED 3/3/08 | | |

Master Log for Claims Received
Montez v. Owens

| | Lastname | Firstname | DOC No. | Current Location | Category No. | Claim No. | Action | Re-review | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 1243 | Pak | Chung | 112892 | AURORA | 3 | 03-436 | FO/DISMISSED 4/14/08 | | |
| 1244 | Hammonds | John | 53767 | AVCF | 3 | 03-437 | FO/Partially Granted $250 3/5/08 | | |
| 1245 | Abeyta | Albert Joel | 119057 | FCF | 3 | 03-438 | DISMISSED 1/16/08 | | |
| 1246 | Flakes | Cleveland | 45885 | PUEBLO | 3 | 03-439 | DISMISSED 3/3/06; Re-opened 1/11/08; DISMISSED 4/14/08 | | |
| 1247 | Harvey | Denise M. | 96650 | LVCF | 3 | 03-440 | FO/DENIED 6/18/08 | | |
| 1248 | White | Ethel | 68138 | DWCF | 3 | 03-441 | X-193 DISMISSED 1/16/07; Re-opened as 03-441 on 5-6-08, FO/DENIED 6/27/08 | X-193 DISMISSED 1/16/07; Re-opened as 03-441 on 5-6-08 | |
| 1249 | Lewis | Cleotis A. | 85892 | CCCF | 3 | 03-442 | DISMISSED 4/11/08; Re-opened 5/14/08 | | |
| 1250 | Atteberry | Darryl L. | 87570 | FLCF | 3 | 03-443 | | | |
| 1251 | Whitaker | Robert | 88805 | FLCF | 3 | 03-444 | | | |
| 1252 | Goodloe | Raymond D. | 51437 | AVCF | 3 | 03-445 | | | |
| 1253 | Chandler | Darren K. | 59346 | BVCF | 3 | 03-446 | | | |
| 1254 | Mumford | Brenda | 89345 | LVCF | 3 | 03-447 | | | |
| 1255 | Marin | George L. | 40375 | SCF | 3 | 03-448 | | | |
| 1256 | Pope | April | 69820 | LVCF | 3 | 03-449 | | | |
| 1257 | Allen | Richard | 65979 | Atty King & Greisen | 4 | 04-001 | DISMISSED/SETTLED 12/3/07 | | |
| 1258 | Youell | Harold L. | 92352 | Atty King & Greisen | 4 | 04-002 | DISMISSED/SETTLED 12/3/07 | | |
| 1259 | Garcia, Sr. | Kenneth G. | 01472 | Deceased | 5 | 05-001 | DISMISSED/SETTLED 12/3/07 | | |
| 1260 | Alonzo | David | 56574 | Deceased | 5 | 05-002 | FO/DENIED 1/31/07 | | |
| 1261 | Jones, deceased | Nathan | 62183 | Atty Earl Moyer | 5 | 05-003 | DISMISSED/SETTLED 3/30/07 | | |
| 1262 | Serene | Rex (Mom filed) | 65212 | Deceased | 5 | 05-004 | FO/DISMISSED 4/10/07 | | |
| 1263 | Mossman, dec'd | Paul | 55996 | Atty Earl Moyer | 5 | 05-005 | DISMISSED/SETTLED 3/30/07 | | |
| 1264 | Montez, dec'd | Jesse | 1493 | Atty King & Greisen | 5 | 05-006 | DISMISSED/Settled 11/26/07 | | |

## Master Log for Claims Received
## Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1265 | Dayhoff | Roger | 84482 | Deceased, wife's address unknown | 5 | 05-007 | DISMISSED 2/3/05 FO/Partially Granted: $200 for non-replacement of shoes; 1/11/08 | | |
| 1266 | Marquez | Steven Richard | 48986 | Deceased | 5 | 05-008 | DISMISSED 4/24/06 | | |
| 1267 | Morse | Joseph D. | 37884 | Deceased | 5 | 05-011 | | | |
| 1268 | Trujillo, deceased | Geraldine Ramona | 113320 | Deceased | 5 | 05-012 | FO/DISMISSED 12/18/07 | | |
| 1269 | Carlson | Gary | 66242 | Deceased | 5 | 05-013 | FO/DISMISSED 3/24/08 | | |
| 1270 | Solis, Jr. | Pete | 67368 | Deceased | 5 | 05-014 | DISMISSED 1/22/08 | | |
| 1271 | Gonzales | Cruz John | 44412 | Deceased | 5 | 05-015 | FO/DENIED 1/9/08 | | |
| 1272 | Russell | Timothy Alton | 85637 | Deceased | 5 | 05-016 | FO/DISMISSED 1/16/08 | | |
| 1273 | Bell | Tracy L. | 82153 | DRDC | 5 | 05-001 | DISMISSED 2/25/05 | | |
| 1274 | Medina | Angelo | 64505 | CTCF | X | X-005 | DISMISSED 2/25/05 | | |
| 1275 | Castro | Wayne M. | 123233 | SCF | X | X-008 | DISMISSED 2/25/05 | | |
| 1276 | Casto | Larry | 103368 | FLCF | X | X-009 | DISMISSED 2/25/05 | | |
| 1277 | McGovern | Kevin Michael | 121666 | DENVER | X | X-010 | DISMISSED 2/25/05 | | |
| 1278 | Padilla | Robert | 110823 | ACC | X | X-011 | DISMISSED 2/25/05 | | |
| 1279 | Arteaga | Rodrigo Jimenez | 115530 | BVCC | X | X-016 | DISMISSED 12/29/04 | | |
| 1280 | McAfee, Sr. | Anthony E. | 44338 | CTCF | X | X-022 | DISMISSED 2/25/05 | | |
| 1281 | McWhirter | Susan | 81292 | DWCF | X | X-024 | DISMISSED 3/11/05 | | |
| 1282 | Petersen | Kristen | 113642 | DWCF | X | X-025 | DISMISSED 3/11/05 | | |
| 1283 | Ingraham | Ruth | 122970 | DWCF | X | X-026 | DISMISSED 3/11/05 | | |
| 1284 | Bell | Lanier (Mr.) | 111173 | SCF | X | X-029 | DISMISSED 3/11/05 | | |
| 1285 | Rolan | Albert | 122972 | BVCC | X | X-034 | DISMISSED 2/4/05 | | |
| 1286 | Herron | Tonya F. | 118673 | DWCF | X | X-036 | DISMISSED 3/11/05 | | |
| 1287 | Rivadeneira | Michelle Y. Martinez | 62967 | DWCF | X | X-038 | DISMISSED 3/11/05 | | |
| 1288 | Marks | Calvin | 81304 | FMCC | X | X-048 | DISMISSED 3/1/05 | | |
| 1289 | Davies | Jason | 89495 | ACC | X | X-049 | DISMISSED 3/11/05 | | |
| 1290 | Montoya | Richard Lee | 118316 | SCF | X | X-050 | DISMISSED 3/11/05 | | |
| 1291 | Woods, Jr. | Floyd | 61792 | BVCC | X | X-054 | DISMISSED 6/6/05 | | |

# Master Log for Claims Received
## Montez v. Owens

| 1 | B Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1292 | Costa | Michael E. | 119435 | SCF | X | X-055 | DISMISSED 3/31/05 | | |
| 1293 | James | Michael A. | 61705 | DENVER | X | X-056 | DISMISSED 6/6/05 | | |
| 1294 | Sena | Michael A. | 56963 | THORNTON | X | X-057 | DISMISSED 5/3/05 | | |
| 1295 | Simmons | Harold | 113586 | CTCF | X | X-058 | DISMISSED 3/31/05 | | |
| 1296 | Austin | James Allen | 114609 | FMCC | X | X-059 | DISMISSED 6/6/05 | | |
| 1297 | Ford | Larry L. | 56912 | FMCC | X | X-061 | DISMISSED 3/4/05 | | |
| 1298 | LaPierre | Mark Alan | 54880 | FLCF | X | X-063 | DISMISSED 5/3/05 | | |
| 1299 | Ambrosen | Cyril Lloyd | 64877 | TCF | X | X-065 | DISMISSED 5/3/05 | | |
| 1300 | Brown | Ursula L. (Miss) | 118360 | DWCF | X | X-066 | DISMISSED 3/11/05 | | |
| 1301 | Vasquez | Rick | 83491 | SCF | X | X-067 | DISMISSED 5/3/05 | | |
| 1302 | Davis | Randy A. | 111028 | CTCF | X | X-069 | DISMISSED 5/3/05 | | |
| 1303 | Knipprath | Dana Edward | 55327 | SCCF | X | X-071 | DISMISSED 5/3/05 | | |
| 1304 | Garrison | Charles A. | 108271 | SCF | X | X-072 | DISMISSED 6/6/05 | | |
| 1305 | Steel | James W. | 97039 | SCF | X | X-073 | DISMISSED 6/6/05 | | |
| 1306 | Muhammad | Muhammad | 117440 | SCF | X | X-075 | DISMISSED 6/6/05 | | |
| 1307 | Brack | James | 108386 | FCF | X | X-077 | DISMISSED 11/14/05 | | |
| 1308 | Lujan | Kenneth | 100336 | KCCC | X | X-079 | DISMISSED 6/6/05 | | |
| 1309 | Cortez | Michael Glenn | 60199 | FMCC | X | X-080 | DISMISSED 6/6/05 | | |
| 1310 | Wahab | Khalid | 119489 | KCCC | X | X-081 | DISMISSED 4/14/05 | | |
| 1311 | Lujan | Ricardo | 47558 | CTCF | X | X-082 | DISMISSED 6/14/05 | | |
| 1312 | Potts, Sr. | Dwayne E. | 101535 | AVCF | X | X-084 | DISMISSED 7/21/05 | | |
| 1313 | Malisheski | Richard A. | 60059 | AVCF | X | X-085 | DISMISSED 5/12/05 | | |
| 1314 | Priest | Lynn S | 56840 | AVCF | X | X-087 | DISMISSED 5/9/05 | | |
| 1315 | Schrecongost | Michael John | 119200 | BVMC | X | X-088 | DISMISSED 5/9/05 | | |
| 1316 | Mendez III | Joseph Lino | 0058401 | KCCC | X | X-090 | DISMISSED 7/21/05 | | |
| 1317 | Barker | Anthony Lynn | 118567 | FCF | X | X-093 | DISMISSED 7/21/05 | | |
| 1318 | Quintana | Timothy | 107375 | BVMC | X | X-094 | DISMISSED 7/21/05 | | |
| 1319 | Sandoval | John | 522 | KCCC | X | X-096 | DISMISSED 7/21/05 | | |
| 1320 | Bagsby | Harold L. | 81448 | TCF | X | X-099 | DISMISSED 6/3/05 | | |
| 1321 | Johnson | Alice Joyce | 125342 | DWCF | X | X-101 | DISMISSED 7/19/05 | | |
| 1322 | Shunn | Forrest | 125130 | CCCF | X | X-103 | DISMISSED 8/2/05 | | |
| 1323 | Spencer | Nathan | 124932 | FLCF | X | X-105 | DISMISSED 9/13/05 | | |
| 1324 | Jones, Sr. | Willie Lee | 115972 | FMCC | X | X-107 | DISMISSED 9/13/05 | | |

Master Log for Claims Received
Montez v. Owens

| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1325 | Gladone | Carl T. | 103099 | CCF | X | X-108 | DISMISSED 9/13/05 | | |
| 1326 | Olson | Cory | 117000 | DRDC | X | X-111 | DISMISSED 9/13/05 | | |
| 1327 | Rosero | Fabrizio | 101138 | KCCC | X | X-114 | DISMISSED 9/13/05 | | |
| 1328 | Dennis | Loren E. | 75927 | SCF | X | X-116 | DISMISSED 9/13/05 | | |
| 1329 | Bildad | Ahasuerus | 115660 | TCF | X | X-117 | DISMISSED 9/13/05 | | |
| 1330 | Hawkins | Tyler | 60664 | CTCF | X | X-119 | DISMISSED 11/14/05 | | |
| 1331 | Bailey | James | 110324 | CCCF | X | X-120 | DISMISSED 11/14/05 | | |
| 1332 | Grosso | Christopher M. | 125082 | SCF | X | X-121 | DISMISSED 10/5/05 | | |
| 1333 | Snare | Roger | 123958 | CCCF | X | X-126 | DISMISSED 10/4/05 | | |
| 1334 | Riley | Danny | 107043 | FMCC | X | X-127 | DISMISSED 10/10/05 | | |
| 1335 | Dyer | Kerry Michael | 110995 | TEXAS | X | X-128 | DISMISSED 10/10/05 | | |
| 1336 | Wilson | Marvin G. | no # given | DENVER | X | X-129 | DISMISSSED 10/10/05 | | |
| 1337 | Flores | Alfonso R. | 119483 | CSP | X | X-130 | DISMISSED 11/14/05 | | |
| 1338 | Gilley | Roger | 124728 | CTCF | X | X-134 | DISMISSED 11/14/05 | | |
| 1339 | Garza | Anthony | 118948 | CCCF | X | X-136 | DISMISSED 1/30/06 | | |
| 1340 | Gonzalez | Victor A. | 125288 | CCCF | X | X-137 | DISMISSED 1/3/06 | | |
| 1341 | Johnson, Jr. | John C. | 124094 | FLCF | X | X-138 | DISMISSED 11/8/05 | | |
| 1342 | Linden | Kenneth | 51039 | FLCF | X | X-139 | DISMISSED 11/4/06 | | |
| 1343 | Armijo | David | 125878 | SCF | X | X-140 | DISMISSED 12/25/05 | | |
| 1344 | Brown | Reginald | 121290 | SCF | X | X-141 | DISMISSED 1/30/06 | | |
| 1345 | Alexander | James | 63224 | FCF | X | X-151 | DISMISSED 3/22/06 | | |
| 1346 | Williams | Jimmy | 98677 | CSP | X | X-153 | DISMISSED 3/13/06 | | |
| 1347 | Guenther | David | 58657 | CTCF | X | X-154 | DISMISSED 3/13/06 | | |
| 1348 | Sparks | Dirk | 90626 | SCF | X | X-155 | DISMISSED 3/13/06 | | |
| 1349 | Cassiday | Jeff | 123669 | TCF | X | X-156 | DISMISSED 3/15/06 | | |
| 1350 | Craven Jr. | Michael | 90479 | BVMC | X | X-157 | DISMISSED 5/12/06 | | |
| 1351 | Smith, Jr. | Thomas Douglas | 127378 | SCF | X | X-158 | DISMISSED 2/20/06 | | |
| 1352 | Massey | Reginald | 125202 | FCF | X | X-165 | DISMISSED 5/15/06 | | |
| 1353 | Deschaine | Paul | 124164 | BCCF | X | X-166 | DISMISSED 5/15/06 | | |
| 1354 | Walker | June | 86161 | DWCF | X | X-167 | DISMISSED 5/15/06 | | |
| 1355 | Horn | Willis | 127918 | SCF | X | X-168 | DISMISSED 6/12/06 | | |
| 1356 | Mascarenas, Jr | Richard | 67712 | BVMC | X | X-169 | DISMISSED 6/21/06 | | |

Master Log for Claims Received
Montez v. Owens

| | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Current Location | Category | Claim No. | Action | Re-review | |
| 1357 | Castello | Robert W. | 107435 | SCF | X | X-170 | DISMISSED 7/19/06 | | |
| 1358 | Duran | James | 127388 | SCF | X | X-171 | DISMISSED 6/21/06 | | |
| 1359 | Creeden | Neil F. | 127412 | FCF | X 011 | X-172C | DISMISSED 6/22/06 | | |
| 1360 | Mach | Robert S. | 88664 | AVCF | X | X-173 | DISMISSED 7/6/06 | | |
| 1361 | Kueker | Russell A. | 46721 | SCF | X | X-175 | DISMISSED 7/6/06 | | |
| 1362 | Olivencia | Raymond J. | 125801 | KCCC | X | X-177 | DISMISSED 7/31/06 | | |
| 1363 | Case | Stewart | 76155 | TCF | X | X-178 | DISMISSED 8/24/06 | | |
| 1364 | Miller | Arthur E. | 82627 | KCCC | X | X-180 | DISMISSED 12/1/06 | | |
| 1365 | Montoya | Leo S. | 130508 | Burlington | X | X-181 | DISMISSED 8/15/06 | | |
| 1366 | Velasquez | Roy | 123824 | AVCF | X | X-182 | DISMISSED 9/20/06 | | |
| 1367 | Felix | David | 65022 | | X | X-183 | DISMISSED 4/25/07 | | |
| 1368 | Armstrong, Jr. | Charles B. | 62804 | | X | X-184 | DISMISSED 12/11/06 | | |
| 1369 | Trujillo | Julio W. | 130352 | CTCF | X | X-185 | DISMISSED 11/10/06 | | |
| 1370 | Williams | Rickey | 74213 | CANON CITY | X | X-192 | DISMISSED 1/3/07 | | |
| 1371 | Huston | Joseph A. | 130693 | CCCF | X | X-195 | DISMISSED 1/3/07 | | |
| 1372 | Lewis | Joe E. | 65706 | HCCC | X | X-196 | FO/DISMISSED 1/3/07 | | |
| 1373 | Quintana | Richard A. | 128529 | SCF | X | X-197 | DISMISSED 1/13/07 | | |
| 1374 | Smith | Ronnie | 90402 | | X | X-200 | DISMISSED 2/5/07 | | |
| 1375 | Glover | Larry R. | 65371 | CCF | X | X-201 | DISMISSED 2/5/07 | | |
| 1376 | Thomas | Andre D. | 55652 | ACC | X | X-202 | DISMISSED 2/5/07 | | |
| 1377 | Trujillo | Dino F. | 48900 | CTCF | X | X-203 | DISMISSED 2/5/07 | | |
| 1378 | Flinn | David R. | 49493 | SCF | X | X-204 | DISMISSED 3/7/07 | | |
| 1379 | Abiodun | Benad | G4066 | | X | X-205 | FO/DENIED 3/23/07 | | |
| 1380 | Anderson | Jeremy | 103115 | BVMC | X | X-206 | DISMISSED 6/25/07 | | |
| 1381 | Beazer | Clair L. | 49801 | SCF | X | X-207 | DISMISSED 7/25/07 | | |
| 1382 | Hosea-Butler | Cynthia | 127487 | DWCF | X | X-208 | FO/DISMISSED 6/20/07 | | |
| 1383 | Boggs | Morgan | 45660 | | X | X-210 | DISMISSED 5/14/07 | | |
| 1384 | Chillis | Kevin | 49548 | AVCF | X | X-211 | DISMISSED 5/14/07 | | |
| 1385 | Sanchez | Christopher M. | 130108 | LCF | X | X-213 | DISMISSED 6/7/07 | | |
| 1386 | Mascarenas | Joe A. | 75571 | CMRC | X | X-215 | DISMISSED 8/13/07 | | |
| 1387 | Beery | David B. | 115894 | BVCC | X | X-217 | DISMISSED 10/15/07 | | |
| 1388 | O'Donnell | Marilynn J. | 133416 | DWCF | X | X-218 | DISMISSED 8/1/07 | | |
| 1389 | Gordy | Terry L. | 67830 | BCCF | X | X-221 | DISMISSED 8/1/07 | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | H Action | I Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 1390 | Mello | Emery D. | 131664 | FLCF | X, C | X-223, C-006 | DISMISSED 10/10/07 | | |
| 1391 | Alarid, Sr. | Lawrence P. | 120163 | CCCF | X | X-226 | DISMISSED 9/12/07 | | |
| 1392 | Herrera | Julius Caesar | 119727 | CTCF | X | X-228 | DISMISSED 11/14/07 | | |
| 1393 | Keeley | Cynthia G. | 127204 | LVCF | X | X-229 | DISMISSED 9/14/07 | | |
| 1394 | Crowe | Michele Ann | 136951 | LVCF | X | X-230 | DISMISSED 9/26/07 | | |
| 1395 | Walker | Felicia A. | 135374 | LVCF | X | X-232 | DISMISSED 9/5/07 | | |
| 1396 | Salmen | Linda | 124140 | LVCF | X | X-233 | DISMISSED 9/24/07 | | |
| 1397 | Erickson | Rita | 124753 | LVCF | X | X-234 | DISMISSED 9/26/07 | | |
| 1398 | Nelson | Jennifer | 119400 | LVCF | X | X-235 | DISMISSED 10/22/07 | | |
| 1399 | Andrade | Eli C. | 81861 | | X | X-236 | DISMISSED 2/4/08 | | |
| 1400 | Lembke | Jennifer Sue | 132300 | LVCF | X | X-237 | DISMISSED 10/29/07 | | |
| 1401 | Bailey | Tonya | 103268 | DWCF | X | X-238 | DISMISSED 10/29/07 | | |
| 1402 | Roof | Beverly Ann | 120965 | LVCF | X | X-239 | FO/DENIED 11/26/07 | | |
| 1403 | Turner | Cheryl | 103144 | LVCF | X | X-241 | DISMISSED 12/10/07 | | |
| 1404 | DeRasmo | Linette | 125710 | ComCor | X | X-242 | DISMISSED 11/2/07 | | |
| 1405 | Haskins | Imogene | 131771 | LVCF | X | X-243 | DISMISSED 11/26/07 | | |
| 1406 | Stetzel | Philip E. | 92684 | SCF | X | X-245 | DISMISSED 12/12/07 | | |
| 1407 | Aguirre | Eugene | 137182 | FLCF | X | X-247 | DISMISSED 1/11/08 | | |
| 1408 | Bastianos | Diana | 134448 | LVCF | X | X-250 | DISMISSED 12/18/07 | | |
| 1409 | Hawkins | Robbie (Ms.) | 45195 | LVCF | X | X-251 | DISMISSED 1/11/08 | | |
| 1410 | Tehee | Nancy | 124499 | LVCF | X | X-253 | DISMISSED 2/4/08 | | |
| 1411 | Hanks | Percy A. | 61180 | FCF | X | X-254 | DISMISSED 3-3-08 | | |
| 1412 | Loomis | Timothy C. | 52826 | LCF | X | X-256 | DISMISSED 3/10/08 | | |
| 1413 | Neff | Mary Elizabeth | 88411 | LVCF | X | X-257 | DISMISSED 3/28/08 | | |
| 1414 | Bebout | William C. | 125420 | TCF | X | X-260 | DISMISSED 5/12/08 | | |
| 1415 | Thomas | Brigett | 120794 | | X | X-263 | DISMISSED 4/28/08 | | |
| 1416 | Villa | Reynaldo | 132385 | AVCF | X | X-264 | DISMISSED 5/29/08 | | |
| 1417 | Anker | Joshua | 130012 | CTCF | X | X-265 | DISMISSED 5/29/08 | | |
| 1418 | Hammond | Gerald | 138938 | BVCC | X | X-267 | DISMISSED 5/16/08 | | |
| 1419 | King | Tessie Denise | 80559 | LVCF | X | X-268 | DISMISSED 5/29/08 | | |
| 1420 | Callahan | Thomas C. | 47574 | AVCF | X | X-270 | | | |
| 1421 | Thiebold | Daniel P. | 131076 | FLCF | X | X-271 | | | |
| 1422 | Bowerman | Charlotte C. | 140557 | DWCF | X | X-272 | | | |

Master Log for Claims Received
Montez v. Owens

| | B Lastname | C Firstname | D DOC No. | E Current Location | F Category | G Claim No. | Action | Re-review | J |
|---|---|---|---|---|---|---|---|---|---|
| 1423 | Byrd | Lorandon D. | 134537 | LVCF | X | X-273 | | | |
| 1424 | Rouse | Paul W. | 67380 | BVCF | X | X-275 | | | |
| 1425 | Zimmerman | Rodney R. | 135354 | FCF | X | X-277 | | | |
| 1426 | McIntyre | Jeffrey L. | 130195 | AVCF | X | X-278 | | | |
| 1427 | Hunt | William | 76326 | FCF | X | X-281 | | | |
| 1428 | Naumann | Jennifer A. | 141553 | LVCF | X | X-282 | | | |
| 1429 | Landrum | Robert J. | 124611 | BCCF | X | X-283 | | | |
| 1430 | Slocum | Mary E. | 136693 | LVCF | X | X-284 | | | |
| 1431 | Hackborn | Dean D. | 130945 | FLCF | X | X-285 | | | |
| 1432 | Williams | Marline | 44930 | LVCF | X | X-286 | | | |
| 1433 | Jennings | Scott E. | 127426 | FLCF | X | X-287 | | | |
| 1434 | Robinson | Edgar B. | 45497 | CCF | X | X-288 | | | |
| 1435 | Scott | Raymond Warren | 53948 | FCF | X | X-289 | | | |
| 1436 | Gassman | Ralph L. | 53611 | ACC | X | X-290 | | | |
| 1437 | | | | | | | | | |
| 1438 | | | | | | | | | |
| 1439 | | | | | | | | | |
| 1440 | | | | | | | | | |
| 1441 | | | | | | | | | |
| 1442 | | | | | | | | | |
| 1443 | | | | | | | | | |
| 1444 | | | | | | | | | |
| 1445 | | | | | | | | | |
| 1446 | | | | | | | | | |
| 1447 | | | | | | | | | |
| 1448 | | | | | | | | | |
| 1449 | | | | | | | | | |
| 1450 | | | | | | | | | |
| 1451 | | | | | | | | | |
| 1452 | | | | | | | | | |
| 1453 | | | | | | | | | |
| 1454 | | | | | | | | | |
| 1455 | | | | | | | | | |

## USDC Referred Cases
## Montez v. Owens

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Case Number | Last Name | First Name | DOC # | Address | Montez Claim # | Action |
| 2 | C-001 | Huguley | Nathaniel | 55740 | | 03-218 | |
| 3 | C-002 | Moore | Stephen | 57381 | | 02-128 | |
| 4 | C-003 | Quintano | Robert E. | 105549 | | 02-517 | |
| 5 | C-004 | Moore | L.R. | 47702 | | 03-030 | |
| 6 | C-005 | Corbin | Edward | 114258 | | 03-262 | DISMISSED |
| 7 | C-006 | Mello | Emery D | 131664 | | None | 6/23/08 |
| 8 | C-007 | Redmon | Matthew T. | 140637 | | None | |
| 9 | C-008 | Cordova | Ronald | 57350 | | 03-377 | |
| 10 | C-009 | Pollard | Roy Jack | 94894 | | 03-272 | |
| 11 | C-010 | Echemendia Diaz | Luis | 84886 | | 03-193 | |
| 12 | C-011 | Creeden | Neil F. | 127412 | | X-172 | |
| 13 | C-012 | Kyger | Joseph | 138283 | | None | |
| 14 | C-013 | Barron | Pablo | 139390 | | None | |