Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 1
of 65
CM/ECF - U.S. District Court:cod                                                                    Page 150 of 385

| | | |
|---|---|---|
| | | 085 by Claimant Eduardo A. Garza #121067; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01-085; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 654 | ORDER by Special Master Richard M. Borchers dismissing claim 01-095 by Claimant Jeffrey Mickens #43871; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01-095; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 655 | ORDER by Special Master Richard M. Borchers dismissing claim 01-098 by Claimant Brian Stansfield #56669; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01-098; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/09/2004 | 656 | ORDER by Special Master Richard M. Borchers dismissing claim 01-071 by Claimant Gregorgy A. Hull, #62713; Claimant's objection ddl is on or before 9/17/04; attached to order is record of Claim 01-071; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 657 | ORDER by Special Master Richard M. Borchers dismissing claim 01-047 by Claimant Stephen Jaramillo, #56312; claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01-47; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 658 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-046 by Claimant Keith D. Courville, #51546; Claimant's objection ddl is on or before 9/17/04; Attached to Order is record of Claim 01-046; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 659 | ORDER by Special Master Richard M. Borchers dismissing claim 01-024 by Claimant Michael Hughes-Bruch 119010; Claimant's objection ddl is 9/17/04; attached is record for claim 01-024 (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 660 | ORDER by Special Master Richard M. Borchers dismissing claim 01-117 by Claimant Kendall Parks, #117702; Claimant's objection ddl is on or before 9/20/04; Attached to order is record of claim 01-117; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 661 | ORDER by Special Master Richard M. Borchers dismissing claim 01-099 by Claimant Kenneth Scott McKinsey, #58113; Claimant's objection ddl is on or before 9/24/04; attached to order is record for claim 01-099; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 662 | NOTICE of Change of address of Claimant Dewayne Edward Owens, #55232 (pap) (Entered: 08/10/2004) |
| 08/11/2004 | 663 | LETTER to Judge Kane from George Charles Knorr claim # 02-278 (pap) (Entered: 08/12/2004) |
| 08/12/2004 | 664 | ORDER by Special Master Richard M. Borchers and Special Master Bruce D. Pringle concerning discovery; a stay will entered on this order up to and including 8/27/04 to allow either side to seek a review by |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 2
of 65
CM/ECF - U.S. District Court:cod                                                    Page 151 of 385

| | | Judge Kane; (cc: all counsel) ; entry date : 8/13/04 (pap) (Entered: 08/13/2004) |
|---|---|---|
| 08/19/2004 | 665 | ORDER of Special Master Richard M. Borchers dismissing claim 01-119 by Claimant Cynthia Jakob-Chien #95016; Claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-119; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 666 | ORDER of Special Master Richard M. Borchers dismissing claim 01-111 by Claimant William Darrington #84567; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-111; (cc: all counsel) ; entry date : 8/19/04 (pap) Modified on 08/19/2004 (Entered: 08/19/2004) |
| 08/19/2004 | 667 | ORDER of Speical Master Richard M. Borchers dismissing Claim 01-091 by Claimant Thomas McNeely #57220; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-091; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 668 | ORDER of Special Master Richard M. Borchers dismissing claim 01-090 by Claimant Steve Gallegos #100384; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-090; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 669 | ORDER of Special Master Richard M. Borchers dismissing claim 01-089 by Claimant Ralph Dean Chavez #111692; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-089; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 670 | ORDER of Special Master Richard M. Borchers dismissing claim 01-088 by Claimant Russell M. Boles, #90379; claimant's objection ddl is 9/24/04; attached to order is record of claim 01-088; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 671 | ORDER of Special Master Richard M. Borchers dismissing claim 01-086 by claimant Kenneth Garcia #108089; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-086; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 672 | ORDER of Special Master Richard M. Borchers dismissing Claim 01-093 by Claimant Leo Simmons #62094; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01-093; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 673 | ORDER of Special Master Richard M. Borchers dismissing claim 01-087 by Claimant Jeremy Smith #116502; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01-087; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 674 | MOTION by William Gilmore in 1:92-cv-00870 for discovery (pap) (Entered: 08/20/2004) |
| 08/26/2004 | 675 | MOTION by David L. Majors Claim 02-097 for appointment of counsel for unknown David L. Majors (pap) (Entered: 08/27/2004) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 3
of 65
CM/ECF - U.S. District Court:cod                                                    Page 152 of 385

| 08/26/2004 | 675 | Inmate trust fund account STATEMENT by David L. Majors in 1:92-cv-00870 (pap) (Entered: 08/27/2004) |
| 08/27/2004 | 683 | OBJECTIONS by defendants in 1:92-cv-00870, 1:96-cv-00343 to order of special master re: discovery [664-1] in 1:92-cv-00870, order [0-1] in 1:96-cv-00343 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 676 | ORDER by Special Master Richard M. Borchers dismissing claim 01-144 by Claimant Neal Norman. Objections due 9/17/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 677 | ORDER by Special Master Richard Borchers dismissing claim 01-143 by Elton Leger. Objections due 10/4/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 678 | ORDER by Special Master Richard M. Borchers dismissing claim 01-139 of Robert A. Feist. Objections due 10/4/04. Attached to order is record of claim. (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 679 | ORDER by Special Master Richard M. Borchers dismissing claim #01-132 of Dennis Maynes. Objections due 10/4/04. Attached to the order is the record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 680 | ORDER by Special Master Richard M. Borchers dismissing claim #01-130 of Carolyn A. Davis. Objections due 10/4/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 681 | ORDER by Special Master Richard M. Borchers dismissing claim 01-123 of Jonathan T. Wolfe. Objections due 10/4/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 682 | ORDER by Special Master Richard M. Borchers dismissing claim 01-105 by Doreen Curnutt. Objections due 10/4/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 685 | OBJECTION by Claimant Stephen Jaramillo to #657 dismissing claim by Stephen Jaramillo concerning order [657-1] (dlb) (Entered: 08/31/2004) |
| 09/03/2004 | 686 | ORDER by Special Master Richard M. Borchers dismissing claim 01-142 by Mark Anthony Dixon. Objections due 10/11/04 Attached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) (Entered: 09/03/2004) |
| 09/03/2004 | 687 | ORDER by Special Master Richard M. Borchers dismissing claim 01-136 by Kenton K. Simpson. Objections due 10/11/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 4
of 65
CM/ECF - U.S. District Court:cod                                                         Page 153 of 385

| | | |
|---|---|---|
| | | (Entered: 09/03/2004) |
| 09/03/2004 | 688 | ORDER by Special Master Richard M. Borchers dismissing claim 01-141 of Wanda M. Anderson. Objections due 9/17/04. Attaached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) (Entered: 09/03/2004) |
| 09/03/2004 | 689 | Request (MOTION) by plaintiff Jimmy R. Bulgier in 1:96-cv-00343 for clariffification of jurisdictional matter (gms) (Entered: 09/07/2004) |
| 09/08/2004 | 690 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-150 by claimant Thomas A. Roca #52914; Claimant's objection ddl is on or before 10/25/04; attached order is record of claim 01-150; (cc: all counsel) ; entry date : 9/9/04 (pap) (Entered: 09/09/2004) |
| 09/10/2004 | 691 | Request (MOTION) by plaintiff Jimmy R. Bulgier in 1:96-cv-00343 to amend request (motion) for clariffification of jurisdictional matter [689-1] in 1:92-cv-00870, motion for clarification of jurisdictional matter [0-1] in 1:96-cv-00343 (pap) (Entered: 09/13/2004) |
| 09/10/2004 | 692 | LETTER to court from plaintiff Jimmy R. Bulgier in 1:96-cv-00343 with attached letter to the Legal Resolution Center (pap) (Entered: 09/13/2004) |
| 09/10/2004 | 693 | NOTICE of Change of address of Dewayne Edward Owens by Dewayne E. Owens claim 02-193 (pap) (Entered: 09/13/2004) |
| 09/13/2004 | 694 | LETTER to Special Master from plaintiff Jimmy R. Bulgier in 1:96-cv-00343 (pap) (Entered: 09/14/2004) |
| 09/13/2004 | 695 | MOTION by plaintiff Jimmy R. Bulgier in 1:96-cv-00343 to clarify of jurisdictional matter (pap) (Entered: 09/14/2004) |
| 09/14/2004 | 696 | ORDER of Special Masters Richard M. Borchers that a stay on proceedings is entered on all claims and remains in effect until the issue of what causes of action are available is resolved; dfts and DOC shall provide class counsel a list of inmated who died while in DOC custody during the at issue period; all hearings previously scheduled will be vacated by separate order; (cc: all counsel) ; entry date : 9/16/04 (pap) (Entered: 09/16/2004) |
| 09/17/2004 | 697 | MINUTE ORDER : by Judge Edward W. Nottingham ; status conf set for 9:00 10/8/04 in 1:92-cv-00870, in 1:96-cv-00343 before Judge Kane and Judge Nottingham; (cc: all counsel) ; entry date : 9/20/04 (pap) (Entered: 09/20/2004) |
| 09/22/2004 | 698 | Special Masters' third application (MOTION) for payment of fees and costs (pap) Modified on 09/27/2004 (Entered: 09/23/2004) |
| 09/27/2004 | 699 | Unopposed MOTION by plaintiffs in 1:92-cv-00870, 1:96-cv-00343 to reset jt status conf set 10/8/04 (lam) (Entered: 09/28/2004) |
| 09/28/2004 | 700 | ORDER by Special Master Richard M. Borchers dismissing claim 01-100 by claimant Terri Hernandez #62644; Claimant's objection ddl is |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 5
of 65
CM/ECF - U.S. District Court:cod                                                                    Page 154 of 385

| | | on or before 11/12/04; attached to order is record of claim 01-100; (cc: all counsel) ; entry date : 9/29/04 (pap) (Entered: 09/29/2004) |
|---|---|---|
| 09/28/2004 | 701 | ORDER by Special Master Richard M. Borchers dismissing claim 01-056 by claimant Steven James Hernandez #54246; attached to Order is record of claim 01-056; (cc: all counsel) ; entry date : 9/29/04 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 702 | MOTION by Larry White in 1:96-cv-00343 for temporary restraining order pursuant to FRCP Rule 65 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 703 | MOTION by Larry White in 1:96-cv-00343 for temporary restraining order pursuant to FRCP 65 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 704 | NOTICE by Larry White in 1:96-cv-00343 re: motion for temporary restraining order pursuant to FRCP 65 [703-1] in 1:92-cv-00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [702-1] in 1:92-cv-00870, re: motion for temporary restraining order pursuant to FRCP 65 [0-1] in 1:96-cv-00343, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0-1] in 1:96-cv-00343 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 705 | AFFIDAVIT of Larry White re: motion for temporary restraining order pursuant to FRCP 65 [703-1] in 1:92-cv-00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [702-1] in 1:92-cv-00870, re: motion for temporary restraining order pursuant to FRCP 65 [0-1] in 1:96-cv-00343, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0-1] in 1:96-cv-00343 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 706 | CERTIFICATE OF MAILING by Larry White, claim 02-5102 affidavit [705-1] in 1:92-cv-00870, notice [704-1] in 1:92-cv-00870, motion for temporary restraining order pursuant to FRCP 65 [703-1] in 1:92-cv-00870, motion for temporary restraining order pursuant to FRCP Rule 65 [702-1] in 1:92-cv-00870, affidavit [0-1] in 1:96-cv-00343, notice [0-1] in 1:96-cv-00343, motion for temporary restraining order pursuant to FRCP 65 [0-1] in 1:96-cv-00343, motion for temporary restraining order pursuant to FRCP Rule 65 [0-1] in 1:96-cv-00343 (pap) (Entered: 09/29/2004) |
| 09/29/2004 | 707 | MINUTE ORDER : by Judge Edward W. Nottingham granting unopposed motion to reset jt status conf set 10/8/04 [699-1] in 1:92-cv-00870, 1:96-cv-00343 ; joint status conf set for 8:00 10/27/04 in 1:92-cv-00870, in 1:96-cv-00343 (cc: all counsel) ; entry date : 9/30/04 (pap) (Entered: 09/30/2004) |
| 10/12/2004 | 708 | ORDER by Special Master Richard M. Borchers dismissing claim 01-135 of Claimant Frances Lopez, #111423; Claimant's objection ddl is on or before 11/29/04; Attached to order is record of Claim 01-135; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 709 | ORDER by Special Master Richard M. Borchers dismissing claim 01-134 by claimant Kenneth Irvin #61894; Claimants' objection ddl is on |

| | | |
|---|---|---|
| | | or before 11/29/04 ; attached to Order is record of Claim # 01-134; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 710 | ORDER by Special Master Richard M. Borchers dismissing claim 01-131 by claimant William E. Gonzales, #108379; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01-131; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 711 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-129 by Claimant Mary Herrera #115266; Claimant's objection ddl is on or before 11/29/04; attached to order is record of Claim 01-129; (cc: all counsel) ; entry date : 10/13/04 (pap) Modified on 10/13/2004 (Entered: 10/13/2004) |
| 10/12/2004 | 712 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-127 by Claimant Lee Helm #606482; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01-127; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 713 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-109 by Claimant Gregory K. Crawford, #115002; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01-109; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 714 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-106 by Claimant Antonio Clark, #74671; Claimant's objection ddl is on or before 11/29/04; Attached to Order is record of claim 01-106; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 715 | ORDER by Special Master Richard M. Borchers dismissing Claim 01-094 by Claimant Sean Paul Thompson, #11376; Claimant's objection ddl is on or before 11/29/04; Attached to Order is record of claim 01-094; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 716 | ORDER by Special Master Richard M. Borchers dismissing claim 01-077 by claimant Billy R. Hendrix, #49265; Claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01-077; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/15/2004 | 717 | MOTION by plaintiff Jimmy R. Bulgier in 1:96-cv-00343 to compel production of medical documents w/ DOC (pap) (Entered: 10/18/2004) |
| 10/18/2004 | 718 | Pro-se MOTION by Travis Star Nelson to compel discovery pursuant to FRCP Rule 37(a) (pap) (Entered: 10/19/2004) |
| 10/18/2004 | 719 | Letter MOTION by Charles Ramos Jr. in 1:96-cv-00343 for order show cause or dismiss stay order (pap) (Entered: 10/19/2004) |
| 10/19/2004 | 720 | ORDER by Special Master Richard M. Borchers dismissing claim 01-110 by claimant Gregory D. Tyus #1566; claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01-110; (cc: all |

| | | counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
|---|---|---|
| 10/19/2004 | 721 | ORDER by Special Master Richard M. Borchers dismissing claim 01-120 by Claimant Mark McKinney #105744; Claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01-120; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 722 | ORDER by Special Master Richard M. Borchers dismissing claim 01-121 by claimant Floyd David Slusher; claimant's objection ddl is on or before 11/29/04; attached to order is record of 01-121; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 723 | ORDER by Special Master Richard M. Borchers dismissing claim 01-126 by Claimant Nicole Ward #96160; obj ddl is on or before 11/29/04; attached to Order is record of claim 01-26;(cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 724 | ORDER by Special Master Richard M. Borchers dismissing claim 01-128 by claimant Debra Ann Whitfield; obj ddl is on or before 11/29/04; attached to order is record of claim 01-128;(cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 725 | ORDER by Special Master Richard M. Borchers dismissing claim 01-133 by claimant Roderick Hardimann; obj ddl is on or before 11/29/04; attached to order is record of claim 01-133; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 726 | ORDER by Special Master Richard M. Borchers dismissing claim 01-172 by claimant Michael Shane MacLellan #93516; obj ddl is on or before 11/29/04; attached to order is record of 01-172; (cc: all counsel) ; entry date : 10/21/04 (pap) Modified on 10/21/2004 (Entered: 10/21/2004) |
| 10/19/2004 | 727 | ORDER by Special Master Richard M. Borchers dismissing claim 01-081 by claimant Christopher A. Vargas #118591; obj ddl is on or before 11/29/04; attached to order is record of 01-081; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/21/2004 | 728 | NOTICE of Change of Address of Jim Bulgier by plaintiff Jimmy R. Bulgier in 1:96-cv-00343 (pap) (Entered: 10/22/2004) |
| 10/21/2004 | 729 | OBJECTIONS by Steven James Hernandez to Speical Master's order [701-1] in 1:92-cv-00870, 1:96-cv-00343 (pap) (Entered: 10/22/2004) |
| 10/22/2004 | 730 | RESPONSE by Class plaintiffs in 1:92-cv-00870 and 1:96-cv-00343 to report and recommendation motion Special Masters' RECOMMENDATION and Report re: Claims [622-1] in 1:92-cv-00870 concerning Dfts' Response to Claim and supporting documents of claimant Carl Ross (pap) (Entered: 10/25/2004) |
| 10/25/2004 | 731 | NOTICE of Change of address of George Charles Knorr by George Charles Knorr (pap) (Entered: 10/27/2004) |
| 10/27/2004 | 732 | COURTROOM MINUTES by Judge Edward W. Nottingham and |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 8
of 65
CM/ECF - U.S. District Court:cod                                          Page 157 of 385

| | | Judge John L. Kane ; status conf held 10/27/04 ; Counsel shall confer and prepare a draft order ; entry date : 10/28/04 Court Reporter: Therese Lindblom (pap) (Entered: 10/28/2004) |
|---|---|---|
| 11/02/2004 | 733 | Motion of Harassment & Violation (STATEMENT) of Inmates Constitutional Right, 1,5,14, by CTCF mailroom staff & Ch. 7 Sgt's L.W. filed by MaryKay Condit for Claim 02-568. (pap, ) (Entered: 11/03/2004) |
| 11/02/2004 | 734 | Violation of 1st, 5th, and 14th Amendment of the Constitution (STATEMENT) re 733 Statement by MaryKay Lynn Condit Claim 02-568. (pap, ) (Entered: 11/03/2004) |
| 11/02/2004 | 735 | Harassment of Claimant (STATEMENT) legal files med records by MaryKay Lynn Condit. (pap, ) (Entered: 11/03/2004) |
| 11/05/2004 | 736 | ORDER granting 698 Special Masters' Third Application for Bill of Costs, approved in the amount of $66,012.50 . Signed by Judge John L. Kane on 11/5/04. (pap, ) (Entered: 11/09/2004) |
| 11/09/2004 | 737 | ORDER by Special Master Richard M. Borchers dismissing claim 01-138 by claimant James Leeroy Blackorby #109097. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01-138. Signed by Special Master Richard M. Borches on 11/9/04. (pap, ) (Entered: 11/12/2004) |
| 11/09/2004 | 738 | ORDER by Special Master Richard M. Borchers dismissing claim 01-171 by claimant Robin L. LeLand #118699. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01-171. Signed by Special Master Richard M. Borchers on 11/2/04. (pap, ) (Entered: 11/12/2004) |
| 11/09/2004 | 739 | ORDER by Special Master Richard M. Borchers dismissing claim 01-148 by claimant Charles S. Hardy, #52183. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01-148. Signed by Special Master Richard M. Borchers on 11/2/04. (pap, ) (Entered: 11/12/2004) |
| 11/10/2004 | 740 | TRANSCRIPT of Proceedings, Status Conference held on 10/27/04 before Judge Judge Edward W. Nottingham and Judge John L. Kane. Court Reporter: Therese Lindblom. Pages 1 - 53. (pap, ) (Entered: 11/15/2004) |
| 11/10/2004 | 741 | ORDER of Special Master Richard M. Borchers advising Claimant Seal Paul Thompson Claim # 01-094 his claim has been dismissed re 715 Order . Signed by Special Master Richard M. Borchers on 11/2/04. Document stored with Record for 01-094(pap, ) (Entered: 11/15/2004) |
| 11/10/2004 | 742 | Letter STATEMENT by Claimant Sean Paul Thompson re 741 Order. Letter placed in Claim File 01-094. (pap, ) (Entered: 11/15/2004) |
| 11/15/2004 | 743 | Letter REQUEST for Correct Legal Form to file an objection to this Order purs to FRCP 53(g)(2). (pap, ) (Entered: 11/17/2004) |
| | | |

| 11/22/2004 | 744 | ORDER Concerning Pending Matters and Future Management: denying 605 Motion, denying 605 Motion, denying 612 Motion for Entry of Judgment under Rule 54(b), denying 615 Motion for Order, denying 615 Motion for Order, denying 621 Motion to Enforce, denying 621 Motion to Enforce, denying 675 Motion to Appoint Counsel, denying 675 Motion to Appoint Counsel, denying 684 Motion for Discovery, denying 684 Motion for Discovery, denying 689 Motion to Clarify, denying 689 Motion to Clarify, denying 691 Motion to Amend/Correct, denying 691 Motion to Amend/Correct, denying 695 Motion to Clarify, denying 695 Motion to Clarify, denying 702 Motion for TRO, denying 702 Motion for TRO, denying 703 Motion for TRO, denying 703 Motion for TRO, denying 719 Motion for Order, denying 719 Motion for Order. Referring to Special Masters Discovery Motions 674 , 717 and 718 . Signed by Judge Edward W. Nottingham on 11/22/04. (pap, ) (Entered: 11/24/2004) |
| 11/22/2004 |  | ORDER REFERRING MOTIONS: 717 Motion to Compel, 718 Motion to Compel, 674 Motion for Discovery are referred to Special Masters. Signed by Judge Edward W. Nottingham on 11/22/04. (pap, ) (Entered: 11/24/2004) |
| 11/23/2004 | 745 | ORDER ADOPTING REPORT AND RECOMMENDATIONS for 622 Report and Recommendations by Special Masters. Signed by Judge Edward W. Nottingham and Judge John L. Kane on 11/23/04. (pap, ) (Entered: 11/24/2004) |
| 11/23/2004 | 746 | Letter of Reconsideration by Kevin J. Rutherford #69588 re 577 Statement. Copy sent to Special Master. (pap, ) (Entered: 12/02/2004) |
| 11/23/2004 | 772 | SPECIAL MASTERS' MOTION for PAYMENT of Fees and Costs for work done 9/16/04 to 11/15/04. (pap, ) (Entered: 12/22/2004) |
| 11/29/2004 |  | Mail Returned as Undeliverable, Order 11/22/04. Mail sent to Robert Wirtz, Jr. (pap, ) (Entered: 12/07/2004) |
| 12/01/2004 | 747 | ORDER by Special Master Richard M. Borchers dismissing claim 01-096 by Claimant Ben Mossberger, #5109; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-096. Signed by Special Master Richard M. Borchers None on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 748 | ORDER by Special Master Richard M. Borchers dismissing claim 01-140 by Claimant Gary Liggett #55870; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-140. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 749 | ORDER by Special Master Richard M. Borchers dismissing claim 01-146 by Claimant James G.J. Chenevent, #55098; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-146. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |

| 12/01/2004 | 750 | ORDER by Special Master Richard M. Borchers dismissing claim 01-147 by Claimant Alvin Coslett; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-147. Signed by Special Master Richard M. Borchers on 11/23/04. . (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 751 | ORDER by Special Master Richard M. Borchers dismissing claim 01-149 by Claimant Rayford Jackson, #80164; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-149. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 752 | ORDER by Special Master Richard M. Borchers dismissing claim 01-151 by Claimant Eleanor Josey, #108779; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-151. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 753 | ORDER by Special Master Richard M. Borchers dismissing claim 01-152 by Claimant Mark Rojo, #55455; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-152. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 754 | ORDER by Special Master Richard M. Borchers dismissing claim 01-154 by Claimant Charles Swift, #104697; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-154. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 755 | ORDER by Special Master Richard M. Borchers dismissing claim 01-156 by Claimant Sisto T. Saenz, #101817; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-156. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 756 | ORDER by Special Master Richard M. Borchers dismissing claim 01-159 by Claimant Dale Frisk, #57096; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-159. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 757 | ORDER by Special Master Richard M. Borchers dismissing claim 01-161 by Claimant Joseph D. Avellani, #53270; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-161. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 758 | ORDER by Special Master Richard M. Borchers dismissing claim 01-163 by Claimant William Garcia, #63442; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-163. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 11
of 65
CM/ECF - U.S. District Court:cod                                        Page 160 of 385

| | | |
|---|---|---|
| 12/01/2004 | 759 | ORDER by Special Master Richard M. Borchers dismissing claim 01-164 by Claimant Michael Martinez #47879; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-164. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 760 | ORDER by Special Master Richard M. Borchers dismissing claim 01-166 by Claimant Anthony Brown #122319; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-166. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 761 | ORDER by Special Master Richard M. Borchers dismissing claim 01-167 by Claimant Luis Ciera #94502; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-167. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 762 | ORDER by Special Master Richard M. Borchers dismissing claim 01-169 by Claimant Danny E. Reynolds, #87292; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-169. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 763 | ORDER by Special Master Richard M. Borchers dismissing claim 01-173 by Claimant Bernard Jones, #49967; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-173. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 764 | ORDER by Special Master Richard M. Borchers dismissing claim 01-175 by Claimant Christi Busby, #57094; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01-175. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/02/2004 | 766 | LETTER AND STATEMENT by T. Howard #94847 re: double bunking issues & US Mail censorship issues. (pap, ) (Entered: 12/14/2004) |
| 12/06/2004 | 768 | LETTER STATEMENT by R.L. Auch #54955 re: Double Bunking Issues & US Mail Censorship. (pap, ) (Entered: 12/14/2004) |
| 12/07/2004 | 767 | LETTER AND STATEMENT by Mary L. Condit re: Claim with Special Master. (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable General Informational Order #1 of Special Masters. Mail sent to Charles S. Hardy (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable Order of Dismissal of Special Master. Mail sent to Charles S. Hardy (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable. Mail sent to Eleanor Josey. Remailed |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 12
of 65
CM/ECF - U.S. District Court:cod                                    Page 161 of 385

| | | on 12/2/04. (pap, ) (Entered: 12/14/2004) |
|---|---|---|
| 12/10/2004 | 765 | ORDER overruling objection to Order of special master re: discovery 664 Order 620 Order re 674 Motion for Discovery. Signed by Judge John L. Kane on 12/9/04. (pap, ) (Entered: 12/13/2004) |
| 12/13/2004 | 769 | MOTION to Compel Discovery pursuant to FRCP 37(a) by pro se plaintiff Travis Star Nelson #116660. (pap, ) (Entered: 12/15/2004) |
| 12/14/2004 | 770 | ORDER OF DISMISSAL by Special Master dismissing claim 01-184 by claimant Elvis Falke #102233. Claimant's Objection deadline set for 1/24/05. Attached to Order is record of claim 01-184. Signed by Richard M. Borchers on 12/06/04. (pap, ) (Entered: 12/16/2004) |
| 12/14/2004 | 773 | ORDER granting 772 Special Master's Fourth Application for Payment of fees and costs in the amount of $4,482.50. Signed by Judge John L. Kane on 12/13/04. (pap, ) (Entered: 12/22/2004) |
| 12/16/2004 | 771 | Letter from Judge Edward W. Nottingham to Special Master's Richard Borchers re: Motion to Compel 12/13/04 by Travis Star Nelson. (pap, ) (Entered: 12/20/2004) |
| 12/21/2004 | 774 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-174 by Claimant Patrick J. Bullbear. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-174. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 775 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-176 by Claimant Carl Hardway. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-176. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 776 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-177 by Claimant Arthur Robert Alston. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-177. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 777 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-179 by Claimant Dywand Daytron Julien. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-179. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 778 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-181 by Claimant Kyle Keith Kilgore. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-181. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 779 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-182 by Claimant Patricia T. Helmick. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-182. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 13
of 65
CM/ECF - U.S. District Court:cod                                                Page 162 of 385

| | | |
|---|---|---|
| | | Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 780 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-185 by Claimant Bernard Shattuck. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-185. Signed by Richard M. Borchers to 12/16/04. (pap, ) (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 781 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01-186 by Claimant John P. Daucunas. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01-186. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/29/2004 | 782 | Letter from Special Master Richard M. Borchers re: Letter Request from Lawrence W. Fitzgerald #66345 for reconsideration of his claims. (pap, ) (Entered: 01/03/2005) |
| 12/29/2004 | 783 | Letter MOTION for Order to Reopen Claims by Lawrence W. FitzGerald #66345 . (pap, ) (Entered: 01/03/2005) |
| 12/29/2004 | 784 | ORDER denying 783 Lawrence W. Fitzgerald's Motion for Order to Reopen Claim. Signed by Special Master Richard M. Borchers on 12/28/04. Objection must be filed with the Clerk on or before 2/14/05. (pap, ) (Entered: 01/03/2005) |
| 01/03/2005 | 785 | ORDER by Special Master dismissing Claim X-016 by Claimant Rodrigo Jimenez #115530. Claimants objection deadline is on or before 2/14/05. Attached to Order is record of Claim X-016. Signed by Special Master Richard M. Borchers on 12/29/04. (pap, ) (Entered: 01/04/2005) |
| 01/11/2005 | 789 | OBJECTIONS to 749 Order by Samuel Powers on behalf of James Chenevert, Claimant (gms, ) (Entered: 01/14/2005) |
| 01/12/2005 | 787 | ORDER by Special Master dismissing Claim 01-187 by Claimant Eric E. Lyerly, #110284. Objection ddl is on or before 3/1/05. Attached to Order is record of claim 01-187. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/13/2005) |
| 01/12/2005 | 788 | ORDER by Special Master dismissing Claim 01-170 by Claimant Scott W. Gilbert, Sr., #103641. Objection ddl is on or before 2/14/05. Attached to Order is record of claim 01-170. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/13/2005) |
| 01/20/2005 | 790 | ORDER of Special Master Richard M. Borchers re: 748 Order, Claimant Gary Liggett's Objection are noted and denied. Objections are forwarded to Judge Kane for further review. Signed on 1/18/05. (pap, ) (Entered: 01/26/2005) |
| 01/24/2005 | 791 | SPECIAL MASTERS' FIFTH APPLICATION for payment of fees and costs. Filed by Special Masters Richard M. Borchers and Bruce D. Pringle. (pap, ) (Entered: 01/28/2005) |
| | | |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 14
of 65
CM/ECF - U.S. District Court:cod                                                    Page 163 of 385

| 01/31/2005 | 792 | ORDER by Special Master dismissing Claim 02-104 by Claimant Kenneth Ray Jackson, #114817. Objection ddl is on or before 3/1/05. Attached to Order is record of claim 02-104. Signed by Special Master Richard M. Borchers on 1/25/05 (pap, ) (Entered: 02/03/2005) |
| 02/01/2005 | 793 | LETTER to Special Master Richard M. Borchers re Montez Class Action Grievance by William Destro. (pap, ) (Entered: 02/07/2005) |
| 02/07/2005 | 794 | REQUEST address to Special Masters Borcher by Movant William Destro to amend and expand certain claims. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 795 | ORDER by Special Master dismissing Claim 01-188 by Claimant Sherry M. Carrington, #109200. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-188. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 796 | ORDER by Special Master dismissing Claim 01-189 by Claimant James Davidson, #104658. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-189. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 797 | ORDER by Special Master dismissing Claim 01-190 by Claimant Josh Davis, #113942. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-190. Signed by Special Master Richard M. Borchers on 1/28/05 . (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 798 | ORDER by Special Master dismissing Claim 01-192 by Claimant Stacy L. Rogers, #119341. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-192. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 799 | ORDER by Special Master dismissing Claim 01-194 by Claimant Edward Elspas, #76604. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-194. Signed by Special Master Richard M. Borchers on 1/28/05 . (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 800 | ORDER by Special Master dismissing Claim 01-195 by Claimant Paul James Reed, #89000. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-195. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 801 | ORDER by Special Master dismissing Claim 01-196 by Claimant Michael Studley, #121872. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01-196. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/14/2005 | 802 | ORDER granting 791 Special Master's Fifth Motion for payment of fees and costs in the amount of $7,569.25. Signed by Judge John L. Kane on 2/14/05. (pap, ) (Entered: 02/16/2005) |
| 02/16/2005 | 803 | MOTION to Alter or Amend 775 Order purs to FRCP 59(e) or in the alternative FRCP 60(b) by Lawrence William Fitzgerald, re: 784 Order on Motion for Order, 782 Letter. (pap, ) (Entered: 02/18/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 15
of 65
CM/ECF - U.S. District Court:cod                                              Page 164 of 385

| 02/16/2005 | 804 | ORDER by Special Master dismissing Claim X-029 by Claimant Lanier Bell, #111173. Objection ddl is on or before 3/15/05. Attached to Order is record of Claim X-029. Signed by Special Master Richard M. Borchers on 2/4/05 (pap, ) (Entered: 02/18/2005) |
| 02/18/2005 | 805 | ORDER of Special Master for Dismissal w/o Prejuidice as to claim 05-007 by Claimant Roger Dayhoff (deceased) and Donna Dayhoff as wife of Roger Dayhoff. Claims dismissed as claimant is now deceased and wife can not be contacted. Signed by Special Master Richard M. Borchers on 2/3/05. (pap, ) (Entered: 02/22/2005) |
| 02/22/2005 | 806 | GENERAL INFORMATIONAL ORDER #2 OF SPECIAL MASTERS; re: Time Limit for Filing of Claims under settlement agreement. All completed claim forms related to what occurred on or before 8/27/03 must be filed with the Office of the Special Masters on or before 4/14/05.. Signed by Special Masters Richard M. Borchers on 1/17/05. (pap, ) (Entered: 02/22/2005) |
| 02/22/2005 | 807 | LETTER/REQUEST by Consol Plaintiff Jimmy R. Bulgier for Court to send copies of the enclosed Request for Additional Discovery to the listed parties. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 808 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for for Additional Discovery for DOC Documents Previously Requested. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 809 | MOTION to Extend Time to File Additional Written Information by Plaintiff Duncan Leach, Claim 03-087. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 810 | ORDER, Dismissing w/o Prejudice, by Special Master dismissing Claim 05-007 by Claimant Donna Dayhoff as wife of Roger Dayhoff (Deceased) Attached to Order is record of claim 05-007. Signed by Special Master Richard M. Borchers on 2/3/05(pap, ) (Entered: 02/23/2005) |
| 02/23/2005 | 811 | MOTION directed to Judge Kane to Clarify Discovery Costs by Plaintiff Class Counsel (pap, ) (Entered: 02/24/2005) |
| 02/25/2005 | 812 | ADDITIONAL INFORMATION (SUPPLEMENT) to Claim Number 03-037 by James Martinez purs to Order by Special Master. (pap, ) (Entered: 02/28/2005) |
| 02/28/2005 | 813 | SUPPLEMENTAL FORM for Claimants who have impairments due to Diabetes by Claimant James B. Dukes Garnes #88322, claim number 02-792. (pap, ) (Entered: 03/01/2005) |
| 03/01/2005 | 814 | MINUTE ORDER; Dfts shall respond on or before 3/11/05 re: 811 MOTION to Clarify . Entered by Judge John L. Kane on 3/1/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 815 | ORDER by Special Master dismissing Claim X-001 by Claimant Tracy Bell. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-001. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |

| 03/01/2005 | 816 | ORDER by Special Master dismissing Claim X-005 by Claimant Angelo Medina, #64505. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-005. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| --- | --- | --- |
| 03/01/2005 | 817 | ORDER by Special Master dismissing Claim X-008 by Claimant Wayne M. Castro, #123233. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-008. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 818 | ORDER by Special Master dismissing Claim X-009 by Claimant Larry Castro, 103368. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-009. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 819 | ORDER by Special Master dismissing Claim X-010 by Claimant Kevin Michael McGovern, #121666. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-010. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 820 | ORDER by Special Master dismissing Claim X-011 by Claimant Robert Padilla, #110823. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-011. Signed by Special Master Richard M. Borchers on 2/25/05 (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 821 | ORDER by Special Master dismissing Claim X-022 by Claimant Anthony E. McAfee, Sr., #44338. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-022. Signed by Special Master Richard M. Borchers on 2/25/05.(pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 822 | ORDER by Special Master dismissing without prejudice Claim 02-703 by Claimant William Pipkin (deceased). Attached to Order is record of claim 02-703. Signed by Special Master Richard M. Borchers on 2/25/05 (pap, ) (Entered: 03/02/2005) |
| 03/02/2005 | 823 | RESPONSE TO ORDER TO SHOW CAUSE by Larry L. Ford re: Claim X-061. Actually titled Motion to Respond to Court's Order to Show Cause (pap, ) (Entered: 03/03/2005) |
| 03/04/2005 | 824 | ORDER by Special Master dismissing without prejudice Claim 03-031 by Claimant Kenneth Brown, #88118. Attached to Order is record of claim 03-031. Signed by Special Master Richard M. Borchers on 2/28/05(pap2, ) (Entered: 03/07/2005) |
| 03/04/2005 | 825 | ORDER by Special Master dismissing Claim X-048 by Claimant Calvin Marks, #81304. Objection ddl is on or before 4/15/05. Attached to Order is record of claim X-048. Signed by Special Master Richard M. Borchers on 3/1/05.(pap2, ) (Entered: 03/07/2005) |
| 03/07/2005 | 826 | MOTION to For Discovery Pursuant to November 23, 2004 Order, MOTION to Be Reclassified to a Higher Category, and MOTION to Appoint Counsel by David Ward. (pap, ) (Entered: 03/08/2005) |
| 03/08/2005 | 827 | ORDER by Special Master dismissing Claim 03-010 by Claimant |

| | | |
|---|---|---|
| | | Shaun Thomas, #114507. Objection ddl is on or before 4/15/05. Attached to Order is record of claim 03-010. Signed by Special Master Richard M. Borchers on 3/3/05. (pap, ) (Entered: 03/09/2005) |
| 03/08/2005 | 828 | ORDER by Special Master dismissing Claim X-061 by Claimant Larry L. Ford, #56912 Objection ddl is on or before 4/1/05. Attached to Order is record of claim X-061. Signed by Special Master Richard M. Borchers on 3/4/05.(pap, ) (Entered: 03/09/2005) |
| 03/08/2005 | 829 | LETTER/MOTION for Order "cease and desist" immediately prohibiting Sterling Facility (DOC) from using a form of intimidation to rid its system of personal eye-ware. (pap, ) (Entered: 03/09/2005) |
| 03/11/2005 | 830 | UNCONTESTED MOTION for Extension of Time to File Response as to 811 Plas' MOTION Directed to Judge Kane for Clarification re: Discovery Costs up to and including 3/21/05 by Defendants. (pap, ) (Entered: 03/14/2005) |
| 03/15/2005 | 831 | Letter request status of objection re 749 Order, by James G.J. Chenevert claim # 01-146. (pap, ) (Entered: 03/16/2005) |
| 03/16/2005 | 832 | FINAL ORDER by Special Master dismissing Claim 01-058 by Claimant Yvonne Gonzales #60339. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 01-058. Signed by Special Master Richard M. Borchers on 3/10/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 833 | ORDER by Special Master dismissing Claim 03-001 by Claimant James J. Barrett, #91118. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 03-001. Signed by Special Master Richard M. Borchers on 3/10/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 834 | ORDER by Special Master dismissing Claim 02-536 by Claimant Bruce Marino, #117578. Claimant's Objection ddl is on or before 4/15/05. Attached to Order is record of claim 02-536. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 835 | ORDER by Special Master dismissing Claim 02-701 by Claimant Julie Lynn Ponder. Objection ddl is on or before 4/22/05. Attached to Order is record of claim 02-701. Signed by Special Master Richard M. Borchers on 3/7/05 . (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 836 | ORDER by Special Master dismissing Claim X-024 by Claimant Susan McWhirter, #81292. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-024. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 837 | ORDER by Special Master dismissing Claim X-025 by Claimant Kristen Petersen, #113642. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-025. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 838 | ORDER by Special Master dismissing Claim X-026 by Claimant Ruth Ingraham, #122970. Objection ddl is on or before 4/22/05. Attached to |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 18
of 65
CM/ECF - U.S. District Court:cod                                          Page 167 of 385

| | | | |
|---|---|---|---|
| | | | Order is record of claim X-026. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 839 | | ORDER by Special Master dismissing Claim X-034 by Claimant Albert Rolan, #122972. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-034. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 840 | | ORDER by Special Master dismissing Claim X-036 by Claimant Tonya Heron, #118673. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-036. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 841 | | ORDER by Special Master dismissing Claim X-038 by Claimant Michelle Y. Martinez Rivadeneira, #62967. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-038. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 842 | | ORDER by Special Master dismissing Claim X-043 by Claimant Jay Bailey, #103284. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-043. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 843 | | ORDER by Special Master dismissing Claim X-049 by Claimant Jason Davies, #89495. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-049. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 844 | | ORDER by Special Master dismissing Claim X-050 by Claimant Richard Lee Montoya, #118316. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X-050. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/21/2005 | 845 | | RESPONSE to 811 Plas' MOTION Directed to Judge Kane for Clarification Regarding Discovery Costs filed by Defendants. (pap, ) (Entered: 03/22/2005) |
| 03/21/2005 | 846 | | Special Masters' Sixth Application for payment of fees and Costs . (pap, ) (Entered: 03/23/2005) |
| 03/21/2005 | 847 | | MINUTE ORDER granting 830 Uncontested Motion for Extension of Time to File Response re 811 MOTION to Clarify, Responses due by 3/21/2005. Entered by Judge John L. Kane on 3/21/05. (pap, ) (Entered: 03/23/2005) |
| 03/21/2005 | 848 | | LETTER/REQUEST by Interested Party James G.J. Chenevert for Status of Appealed Claim. (pap, ) (Entered: 03/23/2005) |
| 03/23/2005 | 849 | | SPECIAL ORDER #1, The Special Masters will not consider any oral motion related to attorney visitation at DOC facilities. Written motions may be filed concerning visitation by Class Counsel with individual claimants. Appropriate orders will be entered to insure that individual claimants are given the opportunity to meet with counsel. Signed by |

| | | |
|---|---|---|
| | | Special Master Richard M. Borchers on 3/21/05. (pap, ) (Entered: 03/25/2005) |
| 03/29/2005 | 850 | ORDER of Special Master dismissing Claim 03-068 by Claimant David Paul Workman, #47083. Objection ddl is on or before 5/08/05. Attached to Order is record of claim 03-068. Signed by Special Master Richard M. Borchers on 3/24/05. (pap, ) (Entered: 03/30/2005) |
| 03/29/2005 | 851 | ORDER of Special Master dismissing Claim 03-090 by Claimant Terry L. Shelton, #76318. Objection ddl is on or before 5/1/05. Attached to Order is record of claim 03-090. Signed by Special Master Richard M. Borchers on 3/22/05. (pap, ) (Entered: 03/30/2005) |
| 03/29/2005 | 852 | ORDER of Special Master dismissing Claim 02-118 by Claimant Adolfo Sanchez, #118788. Objection ddl is on or before 4/15/05. Attached to Order is record of claim 02-118. Signed by Special Master Richard M. Borchers on3/7/05. (pap, ) (Entered: 03/30/2005) |
| 03/29/2005 | 853 | ORDER of Special Master dismissing Claim 02-139 by Claimant Marla Batdorf-Abling, #88057. Objection ddl is on or before 4/22/05. Attached to Order is record of claim 02-139. Signed by Special Master Richard M. Borchers on3/8/05. (pap, ) (Entered: 03/30/2005) |
| 04/01/2005 | 854 | REQUEST by Defendants for Clarification as to the Status of Neely's Motion for Court's Order for Discovery Documents. (pap, ) (Entered: 04/04/2005) |
| 04/04/2005 | 855 | UNOPPOSED MOTION for Extension of Time to File Reply as to 811 MOTION to Clarify until on or before 4/15/05 by Plaintiffs.(pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 856 | MOTION to Appoint Counsel by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 857 | MOTION For 120 Day Extension of Time to present a complete claim by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 858 | REQUEST (MOTION) for Order to issue Subpoena for documents in Discovery by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/07/2005 | 859 | ORDER of Special Master denying Request for Separate Lawsuit by Claimant Ursula Brown #118360, Claim X-066. Attached to order is record of claim X-066 and Request. Signed by Special Master Richard M. Borchers on 3/21/05. (pap, ) (Entered: 04/11/2005) |
| 04/11/2005 | 860 | REQUEST (MOTION) for Order for Subpoena for Documents in Discovery by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/12/2005) |
| 04/11/2005 | 861 | REQUEST (MOTION) to Amend 860 MOTION for Order for Subpoena for Documents in Discovery and to correct printing errors by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/12/2005) |
| | | |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 20
of 65
CM/ECF - U.S. District Court:cod                                    Page 169 of 385

| 04/13/2005 | 862 | REQUEST (MOTION) to Appoint Counsel by Jim Riley, Claimant 02-410. (pap, ) (Entered: 04/14/2005) |
|---|---|---|
| 04/14/2005 | 863 | ORDER granting 846 Special Masters' Sixth Application for Payment of Fees and Costs. Costs and Fees are approved in the amount of $12,222.50 and the State of Colorado shall pay the amount ordered to Legal Resolution Center . Signed by Judge John L. Kane on 4/14/05. (pap2, ) (Entered: 04/15/2005) |
| 04/15/2005 | 864 | REPLY on 811 MOTION for Clarification Regarding Discovery Costs from Judge Kane filed by Plaintiff Class.(pap2, ) (Entered: 04/18/2005) |
| 04/15/2005 | 865 | ORDER by Special Master dismissing Claim 01-183 by Claimant Benedicto Carrion, #90958. Objection ddl is on or before 5/16/05. Attached to Order is record of claim 01-183. Signed by Special Master Richard M. Borchers on4/7/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 866 | ORDER by Special Master dismissing Claim X-058 by Claimant Harold Simmons, #113586. Objection ddl is on or before 5/15/05. Attached to Order is record of claim X-058. Signed by Special Master Richard M. Borchers on 3/31/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 867 | ORDER by Special Master dismissing Claim X-055 by Claimant Michael Costa, #119435 Objection ddl is on or before 5/15/05. Attached to Order is record of claim X-055. Signed by Special Master Richard M. Borchers on3/31/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 868 | ORDER by Special Master dismissing Claim 03-035 by Claimant Frank S. Krause, #114981. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 03-035. Signed by Special Master Richard M. Borchers on 3/8/05. (pap, ) (Entered: 04/19/2005) |
| 04/19/2005 | 869 | REQUEST (MOTION) For Extension of Time in which to file with the Special Masters at the Legal Resolution Center for Colorado and REQUEST (MOTION) for Order for Replacement of Supplemental Claim Forms filed by Interested Party George Charles Knorr. (pap, ) (Entered: 04/21/2005) |
| 04/22/2005 | 870 | ORDER of Dismissal of Special Master, dismissing Claim X-081 by Claimant Khalid Wahab, # 119489. Objection deadline is on or before 5/30/05. Attached to Order is record of Claim X-081. Signed by Special Master Richard M. Borchers on 4/14/05. (pap, ) (Entered: 04/26/2005) |
| 04/22/2005 | 871 | REPLY to Dfts' Response to Claimant's Motion for Discovery by Movant James Martinez. Actually titled Claimant's Rebuttal Motion to Dfts Response to claimant's motion for discovery.(pap, ) (Entered: 04/26/2005) |
| 04/26/2005 | 872 | ORDER OF DISMISSAL OF SPECIAL MASTER, dismissing Claim 02-239 by Claimant Jacob Washington, #88682. Claim is dismissed without prejudice as Claimant has failed to provide a current mailing address. Signed by Special Master Richard M. Borchers on 4/21/05. (pap, ) (Entered: 04/28/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 21
of 65
CM/ECF - U.S. District Court:cod                                                    Page 170 of 385

| 05/03/2005 | 873 | LETTER/REQUEST by Movant Lawrence William Fitzgerald for Status of Motion 803 filed 2/16/05. (pap, ) (Entered: 05/04/2005) |
| 05/03/2005 | 874 | MOTION to Compel Discovery of Medical Records by Interested Party William Destro. (pap, ) (Entered: 05/04/2005) |
| 05/04/2005 | 875 | ORDER OF DISMISSAL OF SPECIAL MASTER, dismissing Claim 03-007 by Claimant Timothy Wayne Moses #107837. Claimant's Objection ddl is on or before 6/13/05. Attached to Order is record of claim 03-007. Signed by Special Master Richard M. Borchers on 4/29/05. (pap, ) (Entered: 05/05/2005) |
| 05/11/2005 | 876 | OBJECTION to Motion to Reschedule by L.R. Moore #47702. (pap, ) (Entered: 05/12/2005) |
| 05/16/2005 | 877 | MOTION to Dismiss Claimant Adolfo Sanchez' Claim 02-118 by Defendants.(pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 878 | ORDER of Special Master denying 877 Dfts' Motion to Dismiss Claim of Adolfo Sanchez. The claim of Adolfo Sanchez was previously dismissed by Order 3/7/05. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 879 | ORDER re 857 Motion for Extension of Time and 869 Motion for Extension of Time. Responses to all Category 1 claims and all Category II claims from 02-001 through 02-400 is extended up to and including 10/7/05. Responses to claims number 02-401 to 02-600 is extended up to and including 1/16/06. Responses to claims numbered 02-601 on is extended up to and including 3/17/06 . Signed by Special Master Richard M. Borchers on 5/14/05. (pap, ) (Modified on 7/13/2005 to reopen Motions) (pap2, ). (Entered: 05/17/2005) |
| 05/16/2005 | 880 | OBJECTIONS to 870 Special Masters' Order dismissing Claim X-081 by Claimant Khalid Wahab. (pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 881 | ORDER of Special Master Rescheduling of Hearings. Dfts' Motion to reschedule is granted to the extent that the hearings scheduled for 7/25/05 in Denver will be reset on a date when other hearings are not being held at a different location. The Motion will be granted to reduce the number of hearings per day to four. The Dfts' Motion to Reschedule is denied as to all other aspects. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 05/17/2005) |
| 05/17/2005 | 882 | OBJECTIONS directed to the Honorable Judge John Kane re: the Special Masters' Order relating to Prison Litigation Reform Act re: 745 Order by Defendants (pap, ) (Entered: 05/19/2005) |
| 05/20/2005 | 883 | PRISONER'S MOTION for Leave to Proceed Under 28 U.S.C. 1915 by Plaintiff Jesse F. Montez. Request for Counsel. (pap, ) (Entered: 05/24/2005) |
| 05/20/2005 | 884 | Prisoner's MOTION for Appointment of Counsel by Claimant Jose-Luis Dole Claim Number 03-133. (pap, ) (Entered: 05/24/2005) |

| 05/26/2005 | 885 | LETTER to Judge Babcock from Interested Party Larry Darnell Sims re: medical conditions. (pap, ) (Entered: 05/27/2005) |
| 05/26/2005 | 886 | LETTER to the Clerk by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 05/31/2005) |
| 05/26/2005 | 887 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Reconsideration of Courts Order and letter to Correct Deficiencies. (pap, ) (Entered: 05/31/2005) |
| 05/27/2005 | 888 | Entry of Appearance by Joseph Jerome Fraser, III on behalf of Clarence Leonhardt (pap, ) (Entered: 05/31/2005) |
| 05/27/2005 | 889 | Entry of Appearance by Patricia S. Bellac, Esq and MOTION for Leave to File Response to Dfts' Objection by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 05/31/2005) |
| 05/31/2005 | 890 | REQUEST for Hearing Information by Claimant Howell F. Roberts. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 891 | FINAL ORDER Dismissing Claim 02-001 by Claimant Carl L. Ross. Claimant's Objection deadline is 7/19/05. Attached to Order is record of claim 02-001. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 892 | ORDER of Dismissal of Claim 02-100 by Claimant Todd R. Vester, #53059. Claimant's objection deadline is 7/5/05. Attached to Order is Record of Claim 02-100. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 893 | ORDER of Dismissal of Claim 02-168 by Claimant Roscoe A. Malone, #118835. Claimant's objection deadline is 7/5/05. Attached to Order is the record of Claim 02-168. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 894 | ORDER Dismissing Claim 02-183 by Claimant Robert Newton, #102836. Claimant's objection deadline is 7/5/05. Attached to Order is record of Claim 02-183. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 895 | ORDER Dismissing Claim 02-232 by Claimant Anthony Lucero, #94074. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim 02-232. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 896 | ORDER Dismissing Claim 02-235 by Claimant Robert Lee Ray, #74513. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim 02-235. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 897 | ORDER of Special Master dismissing Claim 02-819 by Claimant Ross |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 23
of 65
CM/ECF - U.S. District Court:cod                                                          Page 172 of 385

|  |  | |
|---|---|---|
|  |  | Robertson Hirshfeld, #60133. Claimant's objection deadline is 7/5/05. Attached to Order is record of Claim 02-819 . Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 898 | ORDER of Special Master Dismissing Claim X-057 by Claimant Michael A. Sena, #56963. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X-057. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 899 | ORDER by Special Master Dismissing Claim X-063 by Claimant Mark Alan Lapierre, #54880. Claimant's objection deadline is 6/14/05. Attached to Order is record of Clam X-063. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 900 | ORDER by Special Master Dismissing Claim X-065 by Claimant Cyril Lloyd Ambrosen, #64877. Claimant's objection deadline 6/14/05. Attached to Order is record of Claim X-065. Signed by Speical Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 901 | ORDER of Special Master Dismissing Claim X-069 by Claimant Randy A. Davis, #111028. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X-069. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 902 | ORDER of Special Dismissing Claim X-071 by Claimant Dana Edward Knipprath, #55327. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X-071. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 903 | ORDER of Special Master Dismissing Claim X-085 by Claimant Ricard A. Malisheski, #60059. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X-085. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 904 | ORDER of Special Master Dismissing Claim X-087 by Claimant Lynn S. Priest, #56840. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X-087. Signed by Special Master Richard M. Borchers 5/9/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 905 | ORDER of Special Master Dismissing Claim X-088 by Claimant Michael John Schrecongost, #119200. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X-088. Signed by Special Master Richard M. Borchers on 5/9/05. (pap, ) (Entered: 06/01/2005) |
| 06/01/2005 | 906 | Special Masters' Seventh APPLICATION for Payment of Fees and Costs filed by Special Master Richard M. Borchers. (pap, ) (Entered: 06/02/2005) |
| 06/02/2005 | 907 | Reques/MOTION for Casey Order by Interested Party L.R. Moore. (pap, ) (Entered: 06/06/2005) |
| 06/06/2005 | 908 | RESPONSE to 882 Dfts' Objection re: Application of the PLRA (Directed to the Honorable Judge John Kane) by Class Plaintiffs. (pap, ) (Entered: 06/07/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 24
of 65
CM/ECF - U.S. District Court:cod                                                      Page 173 of 385

| 06/06/2005 | 909 | OBJECTIONS to Order of Dismissal 5/13/05 by interested party Terry Ray Ballard. (pap, ) (Entered: 06/08/2005) |
|---|---|---|
| 06/06/2005 | 910 | MINUTE ORDER granting 889 Plas' Motion for Leave to File Response to Dfts' Objection . Entered by Judge Edward W. Nottingham on 6/6/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 911 | ORDER of Dismissal of Special Master. Dismissing Claim X-099 by Claimant Harold L. Bagsby, #81448. Claimants objection deadline is on or before 7/22/05. Attached to Order is record of Claim X-099. Signed by Special Master Richard M. Borchers on 6/3/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 912 | ORDER of Dismissal of Special Master. Dismissing Claim X-067 by Claimant Rick Vasquez, #83491. Claimant's objection deadline is on or before 6/14/05. Attached to Order is record of Claim X-067. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 913 | ORDER of Special Master dismissing Claim 03-047 by Claimant LeRoy S. Ruiz, #56332. Claimant's objection deadline is on or before 7/19/05. Attached to Order is record of Claim 03-047. Signed by Special Master Richard M. Borchers on 5/19/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 914 | ORDER of Dismissal of Special Master dismissing Claim 01-010 by Claimant Monico Castellano, #99549. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 01-010. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 915 | ORDER of Special Master dismissing Claim 02-181 by Claimant Jolene Moon, #46373. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 02-181. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 916 | ORDER of Dismissal of Special Master dismissing Claim 02-039 by Claimant Steve Johnson, #95499. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 02-039 . Signed by Special Master Richard M. Borchers on 5/26/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 917 | ORDER of Special Master dismissing Claim 03-110 by Claimant Lincoln Hower, #100348. Claimant's objection deadline is on or before 7/1/05. Attached to Order is record of Claim 03-110 . Signed by Special Master Richard M. Borchers on 5/20/05. (pap, ) (Entered: 06/08/2005) |
| 06/07/2005 | 918 | SECOND WRITTEN REQUEST by Consol Plaintiff Jimmy R. Bulgier for Court to Consider and Rule on Pla's Request for 120 day extension of time and Pla's request for Order and Subpoena of Documents in Discovery. (pap, ) (Entered: 06/09/2005) |

| | | |
|---|---|---|
| 06/09/2005 | 919 | OBJECTIONS to 903 Order of Special Master re: Claim X-085 by Claimant Richard A. Malisheski. (pap, ) (Entered: 06/10/2005) |
| 06/09/2005 | 920 | Notice of Appreal (OBJECTIONS) to Special Master's Order 5/9/05 re: Claim 02-559 by Claimant Jackie L. Carr 76686. (pap, ) (Entered: 06/13/2005) |
| 06/13/2005 | 921 | ORDER of Dismissal of Special Master dismissing Claim 01-039 by Claimant Charles L. Shirley, Jr., #119636. Claimant's objection deadline is on or before 7/29/05. Signed by Speical Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 922 | ORDER of Dismissal of Special Master dismissing Claim 02-078 by Claimant Daniel D. Giron, #100876. Claimant's objection deadline is on or before 7/15/05. Attached to the Order is record of Claim 02-078 . Signed by Special Master Richard M. Borchers on 5/31/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 923 | ORDER of Dismissal of Special Master dismissing Claim 02-482 by Claimant David A. Edmiston, #112843. Claimant's objection deadline is on or before 7/22/05. Attached to Order is record of Claim 02-482 . Signed by Special Master Richard M. Borchers on 5/27/05. (pap, ) (Modified on 6/14/2005 to correct objection deadline) (pap2, ). (Entered: 06/14/2005) |
| 06/13/2005 | 924 | ORDER of Dismissal of Special Master dismissing Claim 02-820 by Claimant Terry Ray Ballard, #123593. Claimant's objection deadline is on or before 7/1/05. Attached to Order is record of Claim 02-820. Signed by Special Master Richard M. Borchers on 5/13/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 925 | ORDER of Special Master dismissing Claim 03-025 by Claimant Charles L. Lane, #112551. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 03-025. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 926 | ORDER of Special Master dismissing Claim 03-043 by Claimant Robert Harris, #101353. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 03-043. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 927 | ORDER of Dismissal of Special Master dismissing Claim X-054 by Claimant Floyd Woods, Jr. #61792. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-054 . Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 928 | ORDER to Dismissal of Special Master dismissing Claim X-056 by Claimant Michael A. James, #61705. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-056. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 26
of 65
CM/ECF - U.S. District Court:cod                                                    Page 175 of 385

| | | |
|---|---|---|
| | | (Entered: 06/14/2005) |
| 06/13/2005 | 929 | ORDER of Dismissal of Special Master dismissing Claim X-073 by Claimant James W. Steel, #97039. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-073 . Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 930 | ORDER of Dismissal of Special Master dismissing Claim X-072 by Claimant Charles A. Garrison, #108271. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-072 . Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 931 | ORDER of Dismissal of Special Master dismissing Claim X-059 by Claimant James Austin, #114609. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-059. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 932 | ORDER of Dismissal of Special Master dismissing Claim X-077 by Claimant James Brack, #108386. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-077. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 933 | ORDER to Dismissal of Special Master dismissing Claim X-079 by Claimant Kenneth Lujan, #100336. Claimant's objection deadline is on or before 7/29/05. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 934 | ORDER to Dismissal of Special Master dismissing Claim X-080 by Claimant Michael Glenn Cortez, #60199. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X-080. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/14/2005 | 935 | Entry of Appearance by Brice A. Tondre on behalf of Claimant Phillip Carter, Claim 03-106 (pap, ) (Entered: 06/15/2005) |
| 06/14/2005 | 936 | LETTER addressed to Special Master Borchers re: Freemont Correctional Facility from Allen Isaac Fistell. (pap, ) (Entered: 06/15/2005) |
| 06/14/2005 | 937 | LETTER to Paula Greisen re: Freemont Correctional Facility by Interested Party Allen Isaac Fistell. (pap, ) (Entered: 06/15/2005) |
| 06/16/2005 | 938 | REPLY Regarding the Special Masters' Order relating to the Prison Litigation Reform Act (Directed to the Honorable Judge Kane) re: 882 Objections by Defendants.(pap, ) (Entered: 06/17/2005) |
| 06/16/2005 | 939 | NOTICE of Change of Address by Interested Party Howell F Roberts (pap, ) (Entered: 06/17/2005) |
| | | |

| 06/20/2005 | 940 | Letter from Special Master's Office with additional documents for the follow closed claims : 934 Order, 892 Order, 867 Order, 894 Order, 819 Order, 667 Order, 788 Order, 828 Order, 799 Order, 931 Order. Documents will be filed in the claim folder. (pap, ) (Entered: 06/20/2005) |
| 06/21/2005 | 941 | ORDER of Special Master dismissing w/o prejudice Claim 02-554 by Claimant Fernando H. Barron, #97352. Claimant is deceased. Attached to Order is record of Claim 02-554. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 06/21/2005) |
| 06/21/2005 | 942 | ORDER of Special Master dismissing Claim 03-084 by Claimant Joseph Jordan, #86011. Claimant is deceased. Attached to Order is record of Claim 03-084. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 06/21/2005) |
| 06/21/2005 | 943 | ORDER of Dismissal of Claim X-082 by Claimant Richardo Lujan, #47558. Claimants objection deadline is on or before 8/7/05. Attached to Order is record of Claim X-082. Signed by Special Master Richard M. Borchers on 6/14/05. (pap, ) (Entered: 06/21/2005) |
| 06/24/2005 | 944 | ORDER granting 906 Special Masters' Seventh APPLICATION for Payment of Fees and Costs filed by Special Master Richard M. Borchers. Signed by Judge John L. Kane on 6/21/05. (dlb, ) (Entered: 06/24/2005) |
| 06/27/2005 | 945 | "Motion in Objection" (OBJECTIONS) to Dismissal of Special Master by Claimant Kenneth Lujan 933 ORDER to Dismissal of Special Master dismissing Claim X-079 by Claimant Kenneth Lujan, #100336. Claimant's objection deadline is on or before 7/29/05. Signed by Special Master Richard M. Borchers on 6/6/05. (dlb, ) (Entered: 06/27/2005) |
| 06/30/2005 | 946 | Second REPORT AND RECOMMENDATIONS of Special Masters Richard M. Borchers and Bruce D. Pringle to Judge Edward W. Nottingham and Judge John L. Kane. Signed by Special Masters on 6/30/05. Attached Proposed Order (pap, ).(Modified on 7/1/2005 to attach Proposed Order) (pap2, ). (Entered: 07/01/2005) |
| 06/30/2005 | 948 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-292 by Claimant Dorothy Hetz #112490. Attached to Order is record of Claim 02-292. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/24/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 949 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03-028 by Claimant Frank Sanchez, Jr. #33151. Attached to Order is record of Claim 03-028. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 950 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03-029 by Claimant David Paul Wolf #112819, #468145-TX. Attached to Order is |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 28
of 65
CM/ECF - U.S. District Court:cod                                                          Page 177 of 385

| | | |
|---|---|---|
| | | record of 03-029. Record is held in box at docket clerk's desk. Signed by Speical Master Bruce D. Pringle on 6/14/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 951 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03-012 by Claimant Robert Louis Wirtz, Jr. #90344. Attached to Order is Record of 03-012. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/13/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 952 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03-081 by Claimant Fred F. Franzone, #96944. Attached to Order is record of claim 03-081. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/27/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 953 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03-044 by Claimant Robert Wieghard, #45728. Attached to Order is record of Claim 03-044. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 954 | FINAL ORDER OF SPECIAL MASTER on Claim 03-015 by Claimant Frederique Klooster #113706. Attached to Order is record of Claim 03-015. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 955 | FINAL ORDER OF SPECIAL MASTER for Claim 03-045 by Claimant Edward Avila, #96456. Attached to Order is record of Claim 03-045. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/21/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 956 | FINAL ORDER OF SPECIAL MASTER for Claim 03-051 by Claimant Steven Paul Walker, #114350. Attached to Order is record on claim 03-051. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 957 | FINAL ORDER OF SPECIAL MASTER for Claim 03-092 by Claimant Kevin G. Woodley, #102075. Attached to Order is record of 03-092. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 958 | FINAL ORDER OF SPECIAL MASTER for Claim 03-060 by Claimant Alan Mount #56047. Attached to Order is record of Claim 03-060. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/27/05. (pap, ) (Entered: 07/05/2005) |
| 07/01/2005 | 947 | Docket Annotation: Proposed order attached to 946 REPORT AND RECOMMENDATIONS of Special Master (Text only entry - no document attached). (pap, ) (Entered: 07/01/2005) |
| | | |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 29
of 65
CM/ECF - U.S. District Court:cod                                    Page 178 of 385

| 07/05/2005 | 960 | MOTION for Ruling of Civil Contempt by Interested Party Charles Ramos, Jr. claim 03-104. (pap, ) (Entered: 07/07/2005) |
| 07/05/2005 | 962 | Letter from Legal Resolution Center - Special Masters re 915 Order, With additional information for Jolene C. Moon Claim 02-181's folder. (pap, ) (Entered: 07/08/2005) |
| 07/05/2005 | 964 | Letter from LRC - Special Masters re 952 Order, with additional information for Fred F. Franzone's Claim 03-081 folder. (pap, ) (Entered: 07/08/2005) |
| 07/06/2005 | 959 | Petition (MOTION) For Extension of Time by Interested Party James Smith . (pap, ) (Entered: 07/07/2005) |
| 07/06/2005 | 969 | LETTER to court from Reggie N. Keyas 56804 re: claim 02-768. (pap, ) (Modified on 7/12/2005 to correct filing error) (pap2, ). (Entered: 07/08/2005) |
| 07/07/2005 | 961 | MINUTE ORDER re: 959 MOTION For Extension of Time to filed by James Smith. Entered by Judge Edward W. Nottingham on 7/7/05. (pap, ) (Entered: 07/07/2005) |
| 07/07/2005 | 965 | AFFIDAVIT from Joseph Crespin re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 966 | AFFIDAVIT from Kirsti Behrens re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 967 | AFFIDAVIT from Nick Zamora re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 968 | MOTION for Court to Order Clerk to Provide and make Photocopies of Documents by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 970 | REQUEST by Consol Plaintiff Jimmy R. Bulgier to file individual claim forms. (Attachments: # 1 Attachment A# 2 Attachment 1# 3 Attachment 2# 4 Attachment 3# 5 Claim Form 1# 6 Claim Form 2# 7 Claim Form 3# 8 Claim Form 4# 9 Claim Form 5# 10 Form Claim 6# 11 Claim Form 7# 12 Claim Form 8)(pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 971 | DECLARATION of Kenneth Endsley re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) Additional attachment(s) added on 7/8/2005 (pap2, ). (Entered: 07/08/2005) |
| 07/07/2005 | 972 | Second DECLARATION of Kenneth Endsley re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 973 | AFFIDAVIT of Benny Padilla re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 963 | ORDER of Special Master re: 915 Order Claim 02-181, . Signed by Special Master Richard M. Borchers on 6/30/05. (pap, ) (Entered: 07/08/2005) |

| 07/08/2005 | 974 | ORDER overruling 882 Dfts' Objections to Special Master's Orders. Signed by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
|---|---|---|
| 07/08/2005 | 975 | MINUTE ORDER re: 970 Request filed by Jimmy R. Bulgier. Entered by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 976 | MINUTE ORDER denying 968 Jimmy Bulgier's Request for Order . Entered by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 977 | LETTER re: Claim X-082 by Claimant Richardo Lujan #47558. (pap, ) (Entered: 07/11/2005) |
| 07/08/2005 | 978 | RESPONSE to 950 Final Order of Special Master by David Paul Wolf re: Claim 03-029. (pap, ) (Entered: 07/11/2005) |
| 07/11/2005 | 981 | REQUEST for reinstatement of Claim 02-181 by Claimant Jolene C. Moon. (Attachments: # 1 Order of Dismissal of Claim)(pap, ) (Entered: 07/13/2005) |
| 07/11/2005 | 982 | LETTER from Special Master's Office with additional information for Record of Claim 03-081 re: 952 Order. (pap, ) (Entered: 07/13/2005) |
| 07/12/2005 | 979 | ORDER CONCERNING MISCELLANEOUS PENDING MATTERS; denying 803 Motion to Amend/Correct/Modify, denying 809 Motion for Extension of Time, denying 826 Motion to Appoint Counsel, Referring to the Special Master 826 part 2 Motion to compel and 826 part 3 Motion for Order, denying 829 Motion for Order, denying 855 Motion for Extension of Time to File Response/Reply, denying 856 Motion to Appoint Counsel, denying 862 Motion to Appoint Counsel, denying 883 Motion for Leave to Proceed in Forma Pauperis, denying 884 Motion to Appoint Counsel, denying 907 Motion for Order, denying 960 Motion for Contempt . Signed by Judge Edward W. Nottingham on 7/12/05. (pap, ) (Modified on 7/13/2005 to correct error) (pap2, ). (Entered: 07/12/2005) |
| 07/13/2005 | 980 | Docket Annotation : The following Motions were closed in error and have been reactivated per Chambers request: 857 MOTION For Extension of Time, 811 MOTION to Clarify, 869 MOTION For Extension of Time MOTION for Order MOTION for Order. (Text only entry - no document attached.) (pap, ) (Entered: 07/13/2005) |
| 07/13/2005 | 983 | MINUTE ORDER re: 978 Response filed by David Paul Wolf . Entered by Judge John L. Kane on 7/13/05. (pap, ) (Entered: 07/13/2005) |
| 07/15/2005 | 985 | STATEMENT additional information regarding Claim 03-037 re 812 Supplement/Amendment by Movant James Martinez. (pap, ) (Entered: 07/18/2005) |
| 07/18/2005 | 984 | MOTION for Immediate Injunctive Relief by Interested Party George Charles Knorr. (pap, ) (Entered: 07/18/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 31
of 65
CM/ECF - U.S. District Court:cod                                                  Page 180 of 385

| 07/18/2005 | 986 | REQUEST by Interested Party Khalid Wahab for Clarification regarding Order Granting Special Masters' Seventh Application for Payment 944 . (pap, ) (Entered: 07/18/2005) |
| 07/18/2005 | 995 | Mail Returned as Undeliverable re: 979 Order on Motions Addressed to Howell F. Roberts. (pap, ) (Entered: 08/01/2005) |
| 07/21/2005 | 987 | ORDER denying 984 MOTION for Immediate Injunctive Relief by Interested Party George Charles Knorr. Signed by Judge Edward W. Nottingham on 7/20/05. (pap, ) (Entered: 07/21/2005) |
| 07/26/2005 | 989 | NOTICE of Change of Address by Interested Party Terry Ray Ballard re: Claim 02-820. (pap, ) (Entered: 07/27/2005) |
| 07/26/2005 | 990 | Mail Returned as Undeliverable re: 961 Order, 983 Order, 974 Order, 975 Order, 980 Docket Annotation,, 982 Letter Addressed to Howell F. Roberts. (pap, ) (Entered: 07/27/2005) |
| 07/27/2005 | 988 | RESPONSE to Motion re 946 REPORT AND RECOMMENDATIONS of Special Master filed by Defendant Bill Owens. (Quinn, James) (Entered: 07/27/2005) |
| 07/28/2005 | 991 | MINUTE ORDER re: 946 REPORT AND RECOMMENDATIONS of Special Master, 988 Response/Objection to Recommendation filed by Defendants In Court Hearing set for 9/9/2005 at 04:15 PM before Judge Edward W. Nottingham.Entered by Judge Edward W. Nottingham on 7/27/05. (pap, ) (Entered: 07/28/2005) |
| 07/28/2005 | 992 | EIGHTH APPLICATION for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 07/28/2005) |
| 07/28/2005 | 993 | MOTION For Extension of Time to *file a response to Claimant Wolf?s "Response to Final Order of Special Master."* by Defendant Bill Owens. (Quinn, James) (Entered: 07/28/2005) |
| 07/29/2005 | 994 | MINUTE ORDER granting 993 Defendants' Motion for Extension of Time to file a response to Claimant Wolf's "Response to Final Order of Special Master." Granted up to and including 8/4/05. Entered by Judge John L. Kane on 7/29/05. (pap, ) (Entered: 07/29/2005) |
| 08/01/2005 | 996 | ORDER of Special Master dismissing Claim 02-511 by Claimant Paul Andrew Farrell #116495. Claimant's objection deadline is on or before 9/29/05. Attached to Order is record of Claim 02-511. Signed by Special Master Richard M. Borchers on 7/28/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 997 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-012 (03-091) by Claimant Walter D. Freisheim #101567.Claimant's objection deadline is on or before 8/26/05. Attached to Order is record of claim 03-012 (03-091). Signed by Speical Master Bruce D. Pringle on 7/12/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 998 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-046 by |

| | | |
|---|---|---|
| | | Claimant George L. Leslie IV, #43666. Claimant'sObjection Deadline is on or before 9/15/05. Attached to Order is record of Claim 03-046. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 999 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-079 by Claimant Richard Taylor, #59393. Claimant's objection deadline is on or before 8/26/05. Attached to Order is record of claim 03-079. Signed by Special Master Bruce D. Pringle on 7/11/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1000 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03-085 by Claimant Joseph P. Lovato, #60329. Judgment to be entered in the amount of $500.00. Objection deadline is on or before 9/2/05. Attached to Order is record of claim 03-085. Signed by Special Master Bruce D. Pringle on 7/18/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1001 | ORDER of Dismissal by Special Master Dismissing Claim X-084 by Claimant Dwayne E. Potts, Sr., #101535. Objection deadline is on or before 9/9/05. Attached to Order is record of claim X-084. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1002 | ORDER of Dismissal by Special Master Dismissing Claim X-090 by Claimant Joseph Lino Mendez III, #58401. Objection deadline is on or before 9/9/05. Attached to order is record of Claim X-090. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1003 | ORDER of Dismissal by Special Master Dismissing Claim X-093 by Claimant Anthony Lynn Barker, #118567. Objection deadline is on or before 9/9/05. Attached to Order is record of claim X-093. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1004 | ORDER of Dismissal of Special Master Dismissing Claim X-094 by Claimant Timothy Quintana, #107375. Objection deadline is on or before 9/9/05. Attached to order is record of claim X-094. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1005 | ORDER of Dismissal by Special Master Dismissing Claim X-101 by Claimant Alice Joyce Johnson, #125342. Objection deadline is on or before 9/9/05. Attached to order is record of claim X-101. Signed by Special Master Richard M. Borchers on 7/19/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1008 | Mail Returned as Undeliverable re: 987 Order on Motion for Preliminary Injunction Addressed to Howell F. Roberts. (pap, ) (Entered: 08/05/2005) |
| 08/04/2005 | 1006 | RESPONSE *Claimaint Wolf's Objection to Final Order of Special Master* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri |

|  |  | Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit)(Quinn, James) (Entered: 08/04/2005) |
|---|---|---|
| 08/04/2005 | 1007 | OBJECTION and Correction per FRCP 12 to Claim 03-030 re: 876 Objections, 907 MOTION for Order to by Interested Party L.R. Moore. (Attachments: # 1 Supplement in support and Addendum to Objection) (pap, ) (Entered: 08/05/2005) |
| 08/08/2005 | 1009 | MOTION For Extension of Time to *FILE OBJECTION TO FINAL ORDER OF SPECIAL MASTER REGARDING CLAIM OF STEVEN PAUL WALKER, #114350 (03-051)* by Defendant Bill Owens. (Dance, Jess) (Entered: 08/08/2005) |
| 08/09/2005 | 1010 | MINUTE ORDER granting 1009 Defendants' Motion for Extension of Time to File Objection to "Final Order of Special Master" Regarding Claim of Steven Paul Walker #114350 (Claim 03-051) up to and including 8/18/05. Entered by Judge John L. Kane on 8/8/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1011 | FINAL ORDER OF SPECIAL MASTER as to Claim 03-013 by Claimant Johnnie Ramirez #112327. Claimant is awarded damages of $100.00. Attached to Order is record of claim 03-013. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1012 | FINAL ORDER OF SPECIAL MASTER denying Claim 01-015 by Claimant Frank Vasquez #95897. Attached to Order is record of claim 01-015. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1013 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-056 by Claimant David Navarro #81213. Attached to Order is record of claim 03-056. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1014 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-099 by Claimant Tino Roybal #94962. Attached to Order is record of claim 03-099. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1015 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-003 by Claimant Normand P. Roy #82657. Attached to Order is record of Claim 03-003. Signed by Special Master Richard M. Borchers on 8/05/05. (pap, ) (Entered: 08/09/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 34
of 65
CM/ECF - U.S. District Court:cod                                          Page 183 of 385

| 08/09/2005 | 1016 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-080 by Claimant O.D. Woolsey #44114. Attached to Order is record of Claim 03-080. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1017 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-011 by Claimant Robert Van Allen #81465. Attached to Order is record of Claim 03-011. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1018 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-066 by Claimant Alejandro Valdez #76532. Attached to Order is record for Claim 03-066. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1019 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-030 by Claimant L.R. Moore #47702. Attached to Order is record of Claim 03-030. Signed by Special Master Richard M. Borchers on 7/25/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1020 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-019 by Claimant Robert E. Hamilton, Jr. #118006. Attached to Order is record of Claim 03-019. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1021 | FINAL ORDER OF SPECIAL MASTER Granting Judgment in favor of Claimant Duncan Leach #76849, Claim 03-087. Attached to Order is record for Claim 03-087. Signed by Special Master Bruce D. Pringle on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1022 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-061 by Claimant David Montoya #55220. Attached to Order is record for Claim 03-061. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1023 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-115 by Claimant Michael McCann, #112458. Attached to Order is record for Claim 03-115. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1024 | Mail Returned as Undeliverable re: 991 Minute Order, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/12/2005) |
| 08/09/2005 | 1025 | Mail Returned as Undeliverable re: 994 Order on Motion for Extension of Time, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/12/2005) |
| 08/15/2005 | 1029 | MOTION to Suppress Testimony for Perjury by Interested Party L.R. Moore. (Attachments: # 1 Supplemental Documents)(pap, ) (Entered: 08/17/2005) |
| 08/15/2005 | 1030 | Addendum to 1029 MOTION to Suppress by Interested Party L.R. Moore. (pap, ) (Entered: 08/17/2005) |
| 08/16/2005 | 1026 | RESPONSE to 946 REPORT AND RECOMMENDATIONS of |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 35
of 65
CM/ECF - U.S. District Court:cod                                              Page 184 of 385

| | | |
|---|---|---|
| | | Special Master by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Miller, David) (Entered: 08/16/2005) |
| 08/16/2005 | 1027 | MOTION for Hearing/Conference re 528 Order,,,,,,, by Plaintiff Jesse F. Montez. (Miller, David) (Entered: 08/16/2005) |
| 08/16/2005 | 1028 | NOTICE re 528 Order,,,,,,, by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Miller, David) (Entered: 08/16/2005) |
| 08/16/2005 | 1046 | Mail Returned as Undeliverable re: 1010 Minute Order, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1031 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 956 Order *Defendants' Appeal Directed to the Honorable Judge John Kane Regarding Damages Award* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough (Attachments: # 1 Exhibit Transcript of Walker Hearing# 2 Exhibit Exhibit B: Walker Step I Grievance)(Dance, Jess) (Entered: 08/18/2005) |
| 08/18/2005 | 1032 | ORDER granting 992 EIGHTH APPLICATION for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. Signed by Judge John L. Kane on 8/18/05. (pap, ) (Entered: 08/18/2005) |
| 08/18/2005 | 1033 | MINUTE ORDER re: 1029 MOTION to Suppress filed by L.R. Moore . Entered by Judge Edward W. Nottingham on 8/18/05. (pap, ) (Entered: 08/18/2005) |
| 08/18/2005 | 1034 | ORDER of Dismissal Dismissing Claim 02-771 by Claimant Cassandra Haynes #122153. Attached to Order is Record of Claim 02-771. Signed by Special Master Richard M. Borchers on 7/25/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1035 | ORDER of Dismissal Dismissing Claim 02-851 by Claimant Edward Hudson #125068. Attached to Order is record for claim 02-851. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1036 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-002 by Claimant Joe Eubanks, #64033. Signed by Special Master Richard M. |

| | | Borchers on 8/9/05. (pap, ) (Entered: 08/19/2005) |
|---|---|---|
| 08/18/2005 | 1037 | FINAL ORDER of Special Master Denying Claim 03-050 by Claimant John Montoya, #116258. Attached to Order is record of claim 03-050. Signed by Special Master Bruce D. Pringle on 8/2/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1038 | ORDER of Dismissal Dismissing Claim 03-073 by Claimant Andrew T. Aguilar, #62167. Attached to Order is record of claim 03-073. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1039 | FINAL ORDER Denying Claim 03-113 by Claimant Benjamin R. Ortiz, Jr., #64771. Attached to Order is record of claim 03-113. Signed by Special Master Bruce D. Pringle on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1040 | ORDER of Dismissal Dismissing Claim X-103 by Claimant Forrest Shunn, #125130. Attached to Order is record of claim X-103. Signed by Special Master Richard M. Borchers on 8/2/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1041 | ORDER OF DISMISSAL Dismissing Claim X-116 by Claimant Loren E. Dennis, #75927. Attached to Order is record of claim X-116. Signed by Special Master Richard M. Borchers on 8/9/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1042 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Clerk to Forward Requests to Special Master. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1043 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Document Verifying this Courts Address. Re: Claim 03-147 (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1044 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Information (Court's Phone Number). Claim 03-147. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1045 | OBJECTION to 1036 Order of Special Master re Claim 03-002 by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 08/19/2005) |
| 08/22/2005 | 1047 | Addendum Showing Continuing Discrimination by Interested Party L.R. Moore. (pap, ) (Entered: 08/22/2005) |
| 08/22/2005 | 1048 | REQUEST by Interested Party L.R. Moore for Copys of All Final Orders and Records by Special Master. (pap, ) (Entered: 08/22/2005) |
| 08/24/2005 | 1052 | MOTION for Order to Dismiss/Stop Payment to Special Master by Interested Party L.R. Moore. (pap, ) (Entered: 08/29/2005) |
| 08/24/2005 | 1053 | SPECIAL ORDER #2. Signed by Special Master Richard M. Borchers on 8/22/05. (pap, ) (Entered: 08/29/2005) |
| 08/24/2005 | 1063 | Mail Returned as Undeliverable re: 1032 Order on Motion for Costs, 1033 Order Addressed to Howell F. Roberts. (pap, ) (Entered: 09/07/2005) |

| 08/25/2005 | 1049 | MINUTE ORDER granting in part 1027 Plaintiff Class's Motion for Hearing/Conference. A Status Conference is scheduled for September 8, 2005 at 10:00 a.m. inCourtroom A802, Alfred A. Arraj U.S. Courthouse, 901 19th Street . Entered by Judge John L. Kane on 8/25/05. (pap, ) (Entered: 08/25/2005) |
|---|---|---|
| 08/26/2005 | 1050 | RESPONSE to Motion re 1027 MOTION for Hearing/Conference re 528 Order,,,,,,, filed by Defendants Department of Corrections, Bill Owens. (Attachments: # 1 Exhibit Transcript)(McCann, Elizabeth) (Entered: 08/26/2005) |
| 08/26/2005 | 1051 | RESPONSE to 1028 Notice (Other) *Notice to Judge Kane of Defendants' Non-compliance of Remedial Plan* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (McCann, Elizabeth) (Entered: 08/26/2005) |
| 08/30/2005 | 1054 | ORDER denying 1052 L.R. Moore's Motion for Order to Dismiss/Stop Payment to Special Master . Signed by Judge John L. Kane on 8/30/05. (pap, ) (Entered: 08/30/2005) |
| 08/30/2005 | 1055 | OBJECTIONS to 1021 Final Order of Special Master by Plaintiff Duncan Leach. (pap, ) (Entered: 08/30/2005) |
| 08/31/2005 | 1056 | NOTICE re 956 Order *Notice of Intervention* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Bellac, Patricia) (Entered: 08/31/2005) |
| 09/01/2005 | 1057 | MOTION For Unlimited Time Extension to File Opening Brief due to Defendants by Interested Party L.R. Moore. (pap, ) (Entered: 09/02/2005) |
| 09/01/2005 | 1059 | Mail Returned as Undeliverable re: 1049 Order on Motion for Hearing/Conference, Addressed to Howell F. Roberts. (pap, ) (Entered: 09/02/2005) |
| 09/02/2005 | 1058 | MOTION to USDC and Special Masters for Order to Upgrade Category and Claim filed by Interested Party Reggie Neil Keyes, Claim 02-768. (pap, ) (Entered: 09/02/2005) |
| 09/02/2005 | 1060 | First MOTION For Extension of Time to *File Objection to Lovato dec.* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Diedra Givens, Patricia Ballard. (Bellac, Patricia) (Entered: |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 38
of 65
CM/ECF - U.S. District Court:cod                                      Page 187 of 385

| | | 09/02/2005 |
|---|---|---|
| 09/06/2005 | 1061 | OBJECTIONS to 1056 Notice (Other) *of Class Counsel's Request to Intervene on Behalf of Class* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Dance, Jess) (Entered: 09/06/2005) |
| 09/06/2005 | 1062 | MINUTE ORDER: The 1057 Motion for Unlimited Time Extension to File Opening Brief Due to Defendants is DENIED by Judge Edward W. Nottingham on 9/6/05. [TEXT ONLY ENTRY - NO DOCUMENT ATTACHED] (ewnsec) (Entered: 09/06/2005) |
| 09/06/2005 | 1075 | FINAL ORDER of Special Master re: Claim 03-024 by Claimant LaVern D. Carrigan, Jr., #113545. Judgment is granted in favor of Claimant and against Defendant in the amount of $750.00. Attached to Order is record of claim 03-024. Signed by Special Master Bruce D. Pringle on 8/11/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1076 | FINAL ORDER of Special Master denying Claim 03-109 by Claimant Sharon L. Colbert #54597. Attached to Order is record of claim 03-109. Signed by Special Master Bruce D. Pringle on 8/16/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1077 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-111 by Claimant Leon Silkwood, #119546. Attached to Order is record of claim 03-111 . Signed by Special Master Bruce D. Pringle on 8/22/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1078 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-041 by Claimant Brendan Brewer, #115179. Attached to Order is record of claim 03-041. Signed by Special Master Richard M. Borchers on 8/25/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1079 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-005 by Claimant Roy J. Whitehead, #53122. Attached to Order is record of claim 03-005. Signed by Special Master Bruce D. Pringle on 8/16/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1080 | FINAL ORDER OF SPECIAL MASTER Granting Claim 01-003 by Claimant Paul Inman #89591 as to mobility impairment and he is to be provided a cane, Dismissed as to all other aspects. Attached to Order is record of claim 01-003. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 09/13/2005) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 39
of 65
CM/ECF - U.S. District Court:cod                                                    Page 188 of 385

| 09/06/2005 | 1081 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-064 by Claimant Bradley R. Clemens, #99048. Attached to Order is record of claim 03-064. Signed by Special Master Bruce D. Pringle on 8/22/05. (pap, ) (Entered: 09/13/2005) |
|---|---|---|
| 09/06/2005 | 1082 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-020 by Claimant Jeremy Molbert #114529. Attached to Order is record of claim 03-020. Signed by Special Master Richard M. Borchers on 8/25/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1083 | ORDER OF SPECIAL MASTERS CATEGORY V DAMAGES re: Claim 05-001 by Claimant Kenneth G. Garcia, Jr., Claim 05-002 by Claimant Mary Alonzo, Claim 05-03 by Claimant Kenneth Alvin G. Jones as brother of Nathan Jones, Claim 05-004 (formerly 02-196) Claimant Elizabeth Serene, as mother of Rex Serene (deceased), Claim 05-005 by Claimant John E. Mossman, Sr., as father of Paul Mossman (Deceased), Claim 05-006 by Claimant Estate of Jessie Montez, and Claim 05-008 by Claimant Clifford K. and Margarite M. Moore (as Father and Mother of Steven Richard Moore) it is Ordered that Claimants pursuing Category V claims may not pursue claims under 42 USC 1983, as those claims were dismissed by Judge Nottingham. Signed by Special Masters Richard M. Borchers and Bruse D. Pringle on 8/31/05. (pap, ) (Entered: 09/13/2005) |
| 09/07/2005 | 1064 | MINUTE ORDER: Class Counsel's 1060 Request for Extension of Time is GRANTED to and including September 7, 2005 by Judge Edward W. Nottingham on 9/7/05. [TEXT ONLY ENTRY - NO DOCUMENT ATTACHED] (ewnsec) (Entered: 09/07/2005) |
| 09/07/2005 | 1065 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1000 Order,, 1035 Order *Class Appeal Re Med Damages* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Attachments: # 1 Pages # 2 Exhibit)(Bellac, Patricia) (Entered: 09/07/2005) |
| 09/07/2005 | 1066 | NOTICE of Entry of Appearance by Adam B. Wiens on behalf of Department of Corrections (Wiens, Adam) (Entered: 09/07/2005) |
| 09/07/2005 | 1067 | MINUTE ORDER 1058 MOTION to USDC and Special Masters for Order to Upgrade Category and Claim filed by Interested Party Reggie Neil Keyes, Claim 02-768 is Referred to the Special Masters . Entered by Judge Edward W. Nottingham on 9/7/05. (pap, ) (Entered: 09/07/2005) |
| 09/08/2005 | 1068 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 9/8/2005 (Court Reporter Darlene Martinez.) (dlb, ) (Entered: 09/08/2005) |
| 09/08/2005 | 1130 | ORDER re: Claim 03-030 by Claimant L.R. Moore Defendants shall respond on or before 9/30/05 re: 1019 Order. Signed by Special Master Richard M. Borchers on 9/1/05. (pap, ) (Entered: 10/03/2005) |

| 09/08/2005 | 1131 | ORDER of Special Master re: 1022 Order re: Claim 03-061 by Claimant David Montoya, #55220. Signed by Special Master Richard M. Borchers on 8/18/05. (pap, ) (Entered: 10/03/2005) |
|---|---|---|
| 09/08/2005 | 1132 | ORDER of Special Master re: 925 Order re: Claim 03-025 by Claimant Charles L. Lane, #112551. Signed by Special Master Richard M. Borchers on 9/1/05. (pap, ) (Entered: 10/03/2005) |
| 09/09/2005 | 1086 | Minute Entry for proceedings held before Judge Edward W. Nottingham : In Court Hearing held on 9/9/2005. Counsel shall decide on or before September 19, 2005, the names of two Special Masters to be appointed. Counsel shall decide which issues should be handled by this Court and those issues to be handled by Judge Kane on or before September 14, 2005. (Court Reporter Therese Lindblom.) (pap, ) (Entered: 09/13/2005) |
| 09/12/2005 | 1069 | MOTION for Order to Expunge Verdicts of unheld COPD Hearing by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1070 | MOTION for Prison Rule Access by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1071 | MOTION to Stay Hearing set for 9/9/05 by Interested Party William Gilmore re: Claim 03-034. (Attachments: # 1 Two# 2 Three# 3 Four# 4 Five# 5 Nine)(pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1072 | OPENING BRIEF AND ORDER re 1019 Order of Special Master by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1073 | ORDER CONCERNING MISCELLANEOUS PENDING MATTERS granting 959 James Smith's Motion for Extension of Time, denying 1029 L.R. Moore's Motion to Continue and denying 1069 L.R. Moore's Motion for Order . Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1074 | Mail Returned as Undeliverable re: 1064 Order on Motion for Extension of Time, 1067 Order, 1062 Order on Motion for Extension of Time Addressed to Howell F. Roberts. (pap, ) (Entered: 09/12/2005) |
| 09/13/2005 | 1084 | ORDER denying 1070 L.R. Moore's Motion for Order . Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/13/2005) |
| 09/13/2005 | 1085 | ORDER denying 1071 William Gilmore's Motion to Stay Hearing. Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/13/2005) |
| 09/14/2005 | 1087 | STATUS REPORT by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 09/14/2005) |
| 09/14/2005 | 1088 | STATUS REPORT re: Pending Matters by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (McCann, |

| | | Elizabeth) (Entered: 09/14/2005) |
|---|---|---|
| 09/14/2005 | 1094 | REQUEST for status update and information for Claim 03-081 on how to proceed in 10th Circuit Court of Appeals by Interested Party Fred Franzone. Re: 453 Letter/Objection, 952 Order of Special Master and 964 Letter. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1089 | LETTER re: 875 Order by Interested Party Timothy Moses. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1090 | REQUEST for Evidence and Exhibits Papers used in Claim 03-013 by Interested Party Johnnie Ramirez. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1091 | ORDER of Special Master re: 875 Order and 1089 Letter filed by Timothy Moses. Claim 03-007 . Signed by Special Master Richard M. Borchers on 9/12/05. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1092 | ORDER of Special Master re: 1011 Order, 1090 Request (Will be treated as an Objection) re: Claim 03-013 filed by Johnnie Ramirez . Signed by Special Master Richard M. Borchers on 9/12/05. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1093 | ORDER re: Claim 02-768, 969 Letter filed by Jesse F. Montez, 1058 MOTION for Order to filed by Reggie Neil Keyes and 1067 Order. Claimant's motion to upgrade is deferred. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) (Entered: 09/16/2005) |
| 09/19/2005 | 1095 | STATUS REPORT re: Additional Special Masters by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (McCann, Elizabeth) (Entered: 09/19/2005) |
| 09/19/2005 | 1096 | MOTION to set trial date by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1097 | STATUS REPORT by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 09/19/2005) |
| 09/19/2005 | 1098 | LETTER re: Representation and re: 1096 MOTION for Trial by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1099 | MOTION to Expedite Ruling for Appeal by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1100 | REQUEST by Interested Party L.R. Moore for New Wheelchair that complies with security needs and needs of L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1101 | REQUEST by Interested Party L.R. Moore for Judge Nottingham's notes re: Order re: Wheelchair. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1102 | REQUEST by Interested Party L.R. Moore for Court to resolve legal access and for L.R. Moore to have at most 10 minutes before the Court re: Appeal. (pap, ) (Entered: 09/19/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 42
of 65
CM/ECF - U.S. District Court:cod                                                    Page 191 of 385

| 09/19/2005 | 1103 | SUPPLEMENT to 1045 Objections to 1036 Order by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1109 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-042 by Claimant Albert Gonzales #105076. Attached to Order is the record for claim 03-042. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1110 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-121 by Claimant Ronald R. Costa #95668. Attached to Order is record of Claim 03-121. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1111 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-096 by Claimant John Sandoval #522. Attached to Order is record of Claim X-096. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1112 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-105 by Claimant Nathan Spencer, #124932. Attached to Order is record of claim X-105. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1113 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-107 by Claimant Willie Lee Jones, Sr. #115972. Attached to Order is record of claim X-107. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1114 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-108 by Claimant Carl T. Giadone #103099. Attached to Order is record of Claim X-108. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1115 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-111 by Claimant Cory Olson #117000. Attached to Order is record of claim X-111. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1116 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-114 by Claimant Fabrizio Rosero #101138. Attached to Order is record of claim X-114. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1117 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-117 by Claimant Ahasuerus Bildad #115660. Attached to Order is record of claim X-117. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/20/2005 | 1104 | ORDER denying 1096 motion to set trial date as meritless and granting 1099 motion to expedite signed by Judge Edward W. Nottingham on 9/20/05. (ewnsec) (Entered: 09/20/2005) |
| 09/20/2005 | 1105 | Special Masters' Ninth Application for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. |

| | | (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 09/20/2005) |
|---|---|---|
| 09/20/2005 | 1106 | LETTER/REQUEST by Interested Party Howell F Roberts for Status of Case. (pap, ) (Entered: 09/20/2005) |
| 09/21/2005 | 1107 | RESPONSE *to Plaintiff Class Appeal Regarding Availability of Damages for Denial of Medical Care* re: 1065 Appeal of Magistrate Judge Decision by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (Attachments: # 1 Exhibit A - Eubanks appeal# 2 Exhibit B - Supplement to Eubanks appeal# 3 Exhibit C - Special Master Order re: Eubanks# 4 Exhibit D - Special Master Order re Lovato# 5 Exhibit E - Special Master Order re: Ramirez# 6 Exhibit F -1- Transcript of Oct. 27 hearing pgs. 1-14# 7 Exhibit F-2 - Transcript of Oct. 27 hearing - pages 15-28# 8 Exhibit F-3 - Transcript of Oct. 27 hearing - pages 29-42# 9 Exhibit F-4 - Transcript of Oct. 27 hearing - pages 43-53)(McCann, Elizabeth) (Modified on 4/11/2006 to link to 1065 Appeal of a Magistrate Judge Decision filed 9/7/05) (pap, ). (Entered: 09/21/2005) |
| 09/21/2005 | 1121 | ORDER of Special Master, denying without prejudice Jimmy Ross Bulgier's 717 Motion to Compel, 717 Motion to Compel, 857 Motion for Extension of Time, 858 Motion for Order, 860 Motion for Order, 861 Motion to Amend/Correct/Modify (Re: Claim #03-147). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Modified on 9/29/2005 to add claim number) (gms, ). (Entered: 09/29/2005) |
| 09/21/2005 | 1122 | ORDER of Special Master denying as moot William Destro's 874 Motion to Compel (Re: Claim #03-141). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1124 | ORDER of Special Master denying as moot George Charles Knorr's 869 Motion for Extension of Time (re: Claim #02-278) as it was granted on 4/21/05. Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1125 | ORDER of Special Master denying as moot Travis Star Nelson's 718 Motion to Compel and 769 Motion to Compel (Re: Claim #03-137). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1126 | ORDER of Special Master denying as moot 959 MOTION For Extension of Time to filed by James Smith (Re: Claim #03-014). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1127 | ORDER of Special Master denying as moot David Ward's 826 Motion to Compel (Re: Claim #02-509). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/22/2005 | 1108 | RESPONSE to Motion re 1031 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 956 Order *Defendants' Appeal Directed to the Honorable Judge John Kane Regarding Damages Award* by |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 44
of 65
CM/ECF - U.S. District Court:cod                                                    Page 193 of 385

| | | Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry filed by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 09/22/2005) |
|---|---|---|
| 09/26/2005 | 1118 | Mail Returned as Undeliverable re: 1117 Order Addressed to Ahasuerus Bildad. (gms, ) (Entered: 09/27/2005) |
| 09/26/2005 | 1119 | ORDER OF SPECIAL MASTER. Special Master will take no further action on 1029 MOTION to Suppress filed by claimant L.R. Moore as it has been denied by Judge Nottingham. The previous order to defendants to respond to part of the motion is vacated. Signed by Judge Richard M. Borchers on 9/16/05. (Re: Claim No. 03-030)(gms, ) (Entered: 09/27/2005) |
| 09/26/2005 | 1120 | ORDER OF SPECIAL MASTER: Special master will take no further action on the documents filed by Claimant as his sole remedy is to file an appeal with Judge Kane from the final order issued in this matter (re: 1019 Order on Claim 03-030). Signed by Judge Richard M. Borchers on 9/22/05. (Additional documents received from Mr. Moore attached and placed in his claim file)(gms, ) (Entered: 09/27/2005) |
| 09/29/2005 | 1123 | Docket Annotation re: 1121 Order. This docket entry was modified to include the claim number. Text only entry - no document attached. (gms, ) (Entered: 09/29/2005) |
| 09/29/2005 | 1128 | Unopposed MOTION For Extension of Time to *Respond to Claimant Leach's Objection to Final Order of Special Master* by Defendant Bill Owens. (Quinn, James) (Entered: 09/29/2005) |
| 09/29/2005 | 1129 | MOTION for Order for return of discovery by Alan Mount . (gms, ) (Entered: 09/30/2005) |
| 10/05/2005 | 1133 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 01-092 by Claimant James Rudnick #68432. Attached to Order is record of Claim 01-092. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1134 | ORDER of Dismissal of Special Master dismissing Claim 02-509 by Claimant David Ward #47095. Attached to Order is record of Claim 02-509. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1135 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-022 by Claimant Lorne D. Pick #83632. Attached to Order is record of Claim 03-022. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1136 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-026 by Claimant Roy J. Main, #48337. Attached to Order is record of Claim 03-026. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1137 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-034 by Claimant William Gilmore #63549. Attached to Order is record of |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 45
of 65
CM/ECF - U.S. District Court:cod                                                    Page 194 of 385

| | | Claim 03-034. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
|---|---|---|
| 10/05/2005 | 1138 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-070 by Claimant Thomas Rush, #49217. Attached to Order is record of Claim 03-070. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1139 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-076 by Claimant Steven Wilson, #61564. Attached to Order is record of Claim 03-076. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1140 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-098 by Claimant Anthony Vaughan #116051. Attached to Order is record of Claim 03-098. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1144 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-120 by Claimant Edward Kaneta. Attached to Order is record of Claim 03-120. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1145 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X-126 by Claimant Roger Snare. Attached to Order is record of Claim X-126. Signed by Special Master Richard M. Borchers on 10/4/05. (pap, ) (Modified on 12/12/2005 to correct Claim #)(pap2, ). (Entered: 10/13/2005) |
| 10/05/2005 | 1146 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-142 by Claimant James Wayne, #116560. Attached to Order is record for Claim 03-142. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1147 | FINAL ORDER OF SPECIAL MASTER denying Claim 03-140 by Claimant Shawn M. Winkler, #48319. Attached to Order is record of Claim 03-140. Signed by Special Master Richard M. Borchers on 10/4/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1148 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03-114 by Claimant Byron Cortez #45627. Attached to Order is record of Claim 03-114. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/13/2005) |
| 10/12/2005 | 1141 | NOTICE of Witnesses re: Hearing 10/16/05 by Interested Party Joseph Martinez(pap, ) (Entered: 10/12/2005) |
| 10/13/2005 | 1142 | ORDER granting 1105 Special Masters' Ninth Application for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle.Signed by Judge John L. Kane on 10/13/05. (pap, ) (Entered: 10/13/2005) |
| 10/13/2005 | 1143 | MINUTE ORDER denying 1129 Motion for Order for return of discovery by Alan Mount . Entered by Judge Edward W. Nottingham |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 46
of 65
CM/ECF - U.S. District Court:cod                                                                    Page 195 of 385

| | | on 10/12/05. (pap, ) (Entered: 10/13/2005) |
|---|---|---|
| 10/17/2005 | 1149 | OBJECTIONS to *Denial of Medical Care (Directed to Judge Nottingham)* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 # 2)(Greisen, Paula) (Entered: 10/17/2005) |
| 10/17/2005 | 1153 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing CLaim 01-030 by Claimant Michael R. Collins, #119180. Attached to Order is record of Claim 01-030. Signed by Special Master Richard M. Borchers on 10/13/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1154 | ORDER OF SPECIAL MASTER Dismissing Defendants' Motion for a Stay Pending Appeal . Signed by Special Master Richard M. Borchers on 10/17/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1155 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-116 by Claimant James R. Duncan #41762. Attached to Order is record of Claim 03-116. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1156 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-121 by Claimant Christopher M. Grosso, #125082. Attached to Order is record of Claim X-121. Signed by Special Master Richard M. Borchers on 10/05/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1157 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-127 by Claimant Danny Riley, #107043. Attached to Order is record of Claim X-127. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1158 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-128 by Claimant Kerry Michael Dyer, #110995. Attached to Order is record of Claim X-128. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/18/2005 | 1150 | Unopposed MOTION For Extension of Time to *Respond to Claimant Leach's Objection to Order of Special Master* by Defendant Bill Owens. (Attachments: # 1 Proposed Order (PDF Only))(Quinn, James) (Entered: 10/18/2005) |
| 10/18/2005 | 1152 | AFFIDAVIT to Prejury Motion by Interested Party L.R. Moore. (pap, ) (Entered: 10/19/2005) |
| 10/19/2005 | 1151 | ORDER granting 1150 Defendants' Uncontested Motion for Extension of Time to Respond to Claimant Leach's Objection to Order of Special Master. Granted up to and including 11/1/05. Signed by Judge John L. Kane on 10/19/05. (pap, ) (Entered: 10/19/2005) |
| 10/24/2005 | 1159 | MOTION to Stay *Pending Appeal* by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting Defendants' Motion for Stay Pending Appeal)(Dance, Jess) (Entered: 10/24/2005) |

| 10/24/2005 | 1160 | MOTION to Stay by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Wiens, Adam) (Entered: 10/24/2005) |
| 10/24/2005 | 1161 | MOTION to Stay by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Wiens, Adam) (Entered: 10/24/2005) |
| 10/25/2005 | 1162 | MINUTE ORDER denying 1159 Defendant Department of Corrections' Motion to Stay Pending Appeal Entered by Judge John L. Kane on 10/25/05. (pap, ) (Entered: 10/25/2005) |
| 10/25/2005 | 1163 | MINUTE ORDER denying 1160 Consol Defendant Colorado Department of Corrections' Motion to Stay Pending Appeal. Entered by Judge John L. Kane on 10/25/05. (pap, ) (Entered: 10/25/2005) |
| 10/25/2005 | 1164 | ORDER of Special Master for Enlargement of Time on All Category I and II Claims. Signed by Special Master Richard M. Borchers on 10/24/05. (pap, ) (Entered: 10/25/2005) |
| 10/26/2005 | 1165 | Refused for Fraud as Judgment Based on Fraudulent Actions has No JurisdictionRESPONSE to 1126 Order by Interested Party James Smith. (pap, ) (Entered: 10/27/2005) |
| 10/26/2005 | 1170 | Mail Returned as Undeliverable re: 1151 Order on Motion for Extension of Time Addressed to Unknown as Name and Addressed were covered up by Return to Sender Sticker. (pap, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1166 | MOTION to Clarify and for Instructions by Interested Party Thomas E. O'Hara . (pap, ) (Entered: 11/01/2005) |
| 10/31/2005 | 1168 | OBJECTION under Rule 53(g).(2) to 1155 Order. Motion for Appeal by Interested Party James R. Duncan re: Claim 03-116 (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit C# 4 Exhibit D# 5 Exhibit G-2# 6 Exhibit G-3# 7 Exhibit O)(pap, ) (Modified on 11/1/2005 to add filer's name to entry) (pap, ). (Entered: 11/01/2005) |
| 11/01/2005 | 1167 | ORDER Denying 1165 an incomprehensible document (Response) filed by James Smith . Signed by Judge Edward W. Nottingham on 11/1/05. (pap, ) (Entered: 11/01/2005) |
| 11/01/2005 | 1169 | RESPONSE *To Claimant Leach's Objection to Special Master's Final Order* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores |

| | | |
|---|---|---|
| | | Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Quinn, James) (Entered: 11/01/2005) |
| 11/02/2005 | 1171 | OBJECTION to 1147 Special Master's Order by Claimant Shawn M. Winkler re: Claim 03-140. (pap, ) (Entered: 11/02/2005) |
| 11/02/2005 | 1172 | RESPONSE/Letter to 943 Order by Interested Party Richardo Lujan re: Claim X-082. (pap, ) (Entered: 11/02/2005) |
| 11/03/2005 | 1173 | Mail Returned as Undeliverable re: 1162 Order on Motion to Stay Addressed to Richard A. Malisheski. (pap, ) (Entered: 11/04/2005) |
| 11/08/2005 | 1174 | MINUTE ORDER denying 1166 Thomas E. O'Hara's Motion to Clarify and for Instructions. Entered by Judge Edward W. Nottingham on 11/7/05. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1175 | PETITION (MOTION) for Resolution of Dispute re: Claim 03-108 by Interested Party Tommy B. Sturges. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1176 | MINUTE ORDER granting 1128 Defendants' Uncontested Motion for Extension of Time to Respond to Claimant Leach's Objection to Final Order of Special Master . Entered by Judge Edward W. Nottingham on 11/8/05. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1179 | Mail Returned as Undeliverable re: 1167 Order Addressed to Howell P. Roberts III. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1177 | MOTION For Extension of Time to File Objection to Special Master's Order re: Claim 03-026 by Interested Party Roy J. Main.. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1178 | Request for Court Issuance of Notice for Failure to Comply, Request for Sanctions and Protective Order and RESPONSE to Motion re 1159 MOTION to Stay Pending Appeal filed by Interested Party James Rudnick, Claim 01-092. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1180 | ORDER by Special Master referring to Judge Kane 1178 Request/Response to Motion filed by James Rudnick, re Claim 01-092. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1181 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-014 by Claimant James Smith #112593. Attached to Order is record of Claim 03-014. Signed by Special Master Richard M. Borchers on 10/11/05. (pap, ) File Returned to Special Master, Modified on 2/27/2008 to note return of claim file to special master. (pap, ). (Entered: 11/10/2005) |
| 11/09/2005 | 1182 | ORDER OF SPECIAL MASTER referring Claimant James Smith's Motion "By Special Appointment, etc." re Claim 03-014 to Judge Kane. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1183 | ORDER OF SPECIAL MASTER re: 1040 Order re: Claim X-103 by |

| | | |
|---|---|---|
| | | Claimant Forrest Shunn #125130. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1184 | LETTER/REQUEST by Interested Party Fred F. Franzone for Paperwork Forms to start claim procedure. (pap, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1185 | LETTER/Request for Ruling re: 1055 Objection to Special Master's Order by Plaintiff Duncan Leach, Claim 03-087. (pap, ) (Entered: 11/10/2005) |
| 11/14/2005 | 1186 | MINUTE ORDER granting 1177 Motion for Extension of Time to File Objection to Special Master's Order re: Claim 03-026 by Interested Party Roy J. Main. Deadline is extended until 12/15/05. Entered by Judge Edward W. Nottingham on 11/14/05. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1187 | NOTICE of Entry of Appearance by John Aaron Atkinson on behalf of all defendants (Atkinson, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1188 | Amended Exhibits to Support 803 Motion Filed to Alter or Amend re 646 Order, by Interested Party Lawrence William Fitzgerald re: Claim 01-076. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1191 | ORDER Appointing Richard C. Davidson as Special Master. Adopting Report and Recommendations 946 as to the appointment of Richard C. Davidson as a Special Master. Signed by Judge Edward W. Nottingham on 11/14/05. (gms, ) (Entered: 11/16/2005) |
| 11/15/2005 | 1189 | MOTION to Reschedule Final Filings by Interested Party Joseph Martinez. (lam, ) (Entered: 11/15/2005) |
| 11/15/2005 | 1190 | RESPONSE to Defendants Response to Claim and Supporting Documents by Plaintiff John Armintrout. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (lam, ) (Entered: 11/15/2005) |
| 11/16/2005 | 1192 | REPLY to Response to Motion re 1065 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1000 Order,, 1035 Order *Class Appeal Re Med Damages* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch filed by Plaintiff Duncan Leach. (Moyer, H.) (Entered: 11/16/2005) |
| 11/16/2005 | 1193 | NOTICE of Change of Address by H. Earl Moyer (Moyer, H.) (Entered: 11/16/2005) |
| 11/16/2005 | 1194 | Mail Returned as Undeliverable re: 1167 Order; Addressed to Richard A. Malisheski. (lam, ) (Entered: 11/16/2005) |
| 11/16/2005 | 1195 | RESPONSE to 1149 Objections, *RESPONSE TO PLAINTIFF CLASS APPEAL REGARDING CATEGORY V DAMAGES* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, |

| | | Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit B-3# 5 Exhibit B-4# 6 Exhibit C) (Dance, Jess) (Entered: 11/16/2005) |
|---|---|---|
| 11/21/2005 | 1196 | Mail Returned as Undeliverable re: 1186 Order on Motion for Extension of Time, Addressed to Terry Ray Ballard. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1197 | Mail Returned as Undeliverable re: 1186 Order on Motion for Extension of Time, Addressed to Reggie Neil Keyes. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1198 | Mail Returned as Undeliverable re: 1174 Order on Motion to Clarify, 1176 Order on Motion for Extension of Time, 1186 Order on Motion for Extension of Time, Addressed to Richard A. Malisheski. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1199 | Mail Returned as Undeliverable re: 1191 Order on Report and Recommendations - Special Master Addressed to Richard A. Malisheski. (gms, ) (Entered: 11/22/2005) |
| 11/25/2005 | 1200 | OBJECTIONS to Special Master's Order re: Claim 03-135 by Claimant Mark Johnson. (pap, ) (Entered: 11/25/2005) |
| 11/28/2005 | 1202 | Mail Returned as Undeliverable re: 1163 Order on Motion to Stay Addressed to Ballard #123593. (pap, ) (Entered: 11/30/2005) |
| 11/28/2005 | 1203 | Mail Returned as Undeliverable re: 1191 Order on Report and Recommendations - Special Master Addressed to Terry Ray Ballard. (pap, ) (Entered: 11/30/2005) |
| 11/29/2005 | 1201 | OBJECTION to 1136 Special Master's Final Order re: Claim 03-026 by Interested Party Fred F. Franzone. (pap, ) (Entered: 11/30/2005) |
| 11/29/2005 | 1408 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-493 by Claimant Gustavo Osuna. Record of claim 02-493 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 11/30/2005 | 1204 | Special Masters' Tenth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1205 | RESPONSE to 1168 Objections, by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 51
of 65
CM/ECF - U.S. District Court:cod                                                        Page 200 of 385

| | | |
|---|---|---|
| | | Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 11/30/2005) |
| 12/01/2005 | 1206 | Unopposed MOTION for Extension of Time to File Response/Reply *In Support of Class Appeal Regarding Category V Damages* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only)) (Tolleson, Julie) (Entered: 12/01/2005) |
| 12/02/2005 | 1207 | MOTION for Court Order for Transport to Department of Veterans Affairs CLinic filed by Terry Gibbens re Claim 02-483. (pap, ) (Entered: 12/02/2005) |
| 12/02/2005 | 1208 | RESPONSE to 1171 Objections by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit Final Order of Special Master# 2 Exhibit November 23, 2004 Order)(Dance, Jess) (Entered: 12/02/2005) |
| 12/02/2005 | 1269 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-704 by Claimant Berry D. Smith. Attached to Order is record of claim 02-704. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/05/2005 | 1209 | ORDER denying 1207 MOTION for Court Order for Transport to Department of Veterans Affairs CLinic filed by Terry Gibbens re Claim 02-483. Signed by Judge Edward W. Nottingham on 12/5/05. (pap, ) (Entered: 12/05/2005) |
| 12/05/2005 | 1210 | ORDER granting 1206 Plaintiff's Unopposed MOTION for Extension of Time to File Response/Reply In Support of Class Appeal Regarding Category V Damages by 1000 Order. Signed by Judge Edward W. Nottingham on 12/5/05. (pap, ) (Entered: 12/05/2005) |
| 12/05/2005 | 1211 | OBJECTIONS to 1133 Order by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Defendant's Exhibit 1# 2 Exhibit Defendant's Exhibit 2# 3 Exhibit Defendant's |

| | | Exhibit 3# 4 Exhibit Defendant's Exhibit 4# 5 Exhibit Special Master's Final Order)(Wiens, Adam) (Entered: 12/05/2005) |
|---|---|---|
| 12/05/2005 | 1212 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1148 Order by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough (Attachments: # 1 Exhibit Transcript of Hearing# 2 Exhibit Final Order of Special Master)(Dance, Jess) (Entered: 12/05/2005) |
| 12/06/2005 | 1213 | OBJECTIONS to Order of Dismissal of Special Master by Alfonso R. Flores re: Claim X-130. (pap, ) (Entered: 12/07/2005) |
| 12/06/2005 | 1214 | REQUEST (MOTION) For Extension of Time to prepare a witness list by Anthony Hernandez re: Claim 03-152. (pap, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1215 | MOTION to Modify 1148 Order of Special Master by Byron Cortez re: Claim 03-114 . (pap, ) (Entered: 12/07/2005) |
| 12/08/2005 | 1216 | ORDER granting Special Masters' Tenth 1204 Motion for Payment of Fees and Costs in the amount of $38,354.01. The State of Colorado shall pay the amount ordered to the Legal Resolution Center. Signed by Judge John L. Kane on 12/8/05. (gms, ) (Entered: 12/08/2005) |
| 12/09/2005 | 1217 | REPLY *In Support of Appeal of Order Re: Category V Damages (Directed to Judge Nottingham)* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 12/09/2005) |
| 12/12/2005 | 1218 | STATEMENT by Elizabeth Gardesani re: Claim 02-371. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1219 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-119 by Claimant Thomas Castro. Attached to Order is record of claim 03-119. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1220 | ORDER OF DISMISSAL OF SPECIAL MASTER, Dismissing Claim 03-125 by Claimant Michael D. Suttmiller. Attached to Order is record of claim 03-125. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1221 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-167 by Claimant Clenteen Sue Williams. Attached to Order is record of claim 03-167. Signed by Special Master Bruce D. Pringle on 12/5/05. (pap, ) (Entered: 12/12/2005) |

| 12/12/2005 | 1222 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-033 by Claimant Steve D. Garcia. Attached to Order is record of claim 03-033. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1223 | FINAL ORDER OF SPECIAL MASTER Denying in part and Granting in part Claim 03-077 by Claimant John Cerrone. Attached to Order is record of claim 03-077. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1224 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-054 by Claimant William Shaffstall. Attached to order is record of claim 03-054. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1225 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-135 by Claimant Mark N. Johnson. Attached to Order is record of Claim 03-135. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1226 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-097 by Claimant Verlyn L. Bald Eagle. Attached to Order is record of claim 03-097. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1227 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-040 by Claimant Leroy Walter Baker. Attached to Order is record of claim 03-040. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1228 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-133 by Claimant Jose-Luis Dole. Attached to Order is record of claim 03-133. Signed by Special Master Richard M. Borchers 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1229 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-293 by Claimant Joseph Martinez. Attached to Order is record of claim 02-293. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1230 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-370 by Claimant Pablo Durant. Attached to Order is record of claim 02-370. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1231 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-303 by Claimant Thomas K. Dunnington. Attached to Order is record of claim 02-303. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1232 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-857 by Claimant Charles Warren Duffin. Attached to Order is record of claim 02-857. Signed by Special Master Richard M. Borchers |

| | | |
|---|---|---|
| | | on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1233 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-212 by Claimant Ellsworth Pettit. Attached to Order is record of claim 02-212. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1234 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 01-153 by Claimant William E. Rinhart. Attached to Order is record of claim 01-153 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1235 | ORDER OF DISSMISSAL OF SPECIAL MASTER Dismissing Claim 02-500 by Claimant Keitheron Winston. Attached to Order is the record for claim 02-500. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1236 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-283 by Claimant Andrew T. Parnell. Attached to Order is record for claim 02-283. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1237 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing with prejudice Claim 03-017 by Claimant Leonard Redwine. Attached to Order is record for claim 03-017. Signed by Special Master Richard M. Borchers on 12/8/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1238 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-158 by Claimant Richard Zamora. Attached to Order is record for claim 03-158. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1239 | MOTION For Extension of Time to File Appeal in This Matter (of decision of Special Master Borchers) by Interested Party William Gilmore. (gms, ) (Entered: 12/13/2005) |
| 12/14/2005 | 1240 | MINUTE ORDER granting 1239 Motion for Extension of Time to File Appeal in This Matter (of decision of Special Master Borchers) by Interested Party William Gilmore. Entered by Judge Edward W. Nottingham on 12/14/05. (pap, ) (Entered: 12/14/2005) |
| 12/14/2005 | 1247 | ORDER of Special Master re: 1178 Response to Motion filed by James Rudnick Claim 01-092. Signed by Special Master Richard M. Borchers on 12/12/05. (pap, ) (Entered: 12/20/2005) |
| 12/14/2005 | 1248 | ORDER of Special Master re: 1139 Order on Claim 03-076 by Claimant Steven Wilson. Signed by Special Master Richard M. Borchers on 12/05/05. (pap, ) (Entered: 12/20/2005) |
| 12/15/2005 | 1241 | NOTICE of Entry of Appearance by Brooke H. Meyer on behalf of all defendants (Meyer, Brooke) (Entered: 12/15/2005) |
| 12/15/2005 | 1242 | Mail Returned as Undeliverable re: 1216 Order on Motion for Costs, Addressed to Richard A. Malisheski. (pap, ) (Entered: 12/16/2005) |

| | | |
|---|---|---|
| 12/16/2005 | 1250 | Mail Returned as Undeliverable re: 1209 Order on Motion for Order, 1210 Order on Motion for Extension of Time to File Response/Reply, 1216 Order on Motion for Costs, Addressed to Terry Ray Ballard. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 1243 | ORDER Denying 1211 Objections filed by Colorado Department of Corrections to 1133 Special Master's Order re: Claim 01-092 by Claimant James Rudnick. Signed by Judge John L. Kane on 12/16/05. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1244 | (STATEMENT) Contact Information as Per Courts Order of 11/28/05 by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1245 | MOTION for Further Discovery of Documents by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1246 | LETTER requesting copy of 1107 Response, by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 1251 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-281 by Claimant Thomas Edward O'Hara. Attached to Order is record of claim 02-281. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1252 | FINAL ORDER OF SPECIAL MASTER Dismissing Claimant Barbara Freeman's Montez Claim 03-105 with prejudice. Attached to Order is record of claim 03-105. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1253 | FINAL ORDER OF SPECIAL MASTER re: Claim 03-129 Judgment is entered in favor of the Claimant Jill Coit in the amount of $350.00. Attached to Order is record of claim 03-129. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1258 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-440 by Claimant Susan Peterson. Attached to Order is record of claim 02-440. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1259 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-877 by Claimant Kerry E. Gallegos. Attached to Order is record of claim 02-877. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1260 | FINAL ORDER OF SPECIAL MASTER. Judgment should be entered in favor of Claim 03-021 by Claimant John Olivarez and against Defendants in the sum of $500.00. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1261 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim X-140 by Claimant David Armijo. Attached to Order is record of claim X-140. Signed by Special Master Richard M. Borchers on 12/19/05. (pap, ) (Entered: 12/23/2005) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 56
of 65
CM/ECF - U.S. District Court:cod                                                                 Page 205 of 385

| 12/19/2005 | 1262 | FINAL ORDER OF SPECIAL MASTER. Dismissing mobility disability Claim 03-102 by Claimant Charity Lehnert. Judgment is entered in favor of Defendant and against Claimant on her vision and diabetes disability claims. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1263 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-308 by Claimant Jeffrey S. Shapiro. Attached to Order is record of claim 02-308. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1264 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-310 by Claimant Todd Arb. Attached to Order is record of claim 02-310. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1265 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-311 by Claimant Catherine Laughlin. Attached to Order is record of claim 02-311. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1266 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-316 by Claimant Stephen Tuller. Attached to Order is record of claim 02-316. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1267 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-322 by Claimant John Preston. Attached to Order is record of claim 02-322. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1268 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-337 by Claimant James Durando. Attached to Order is record of claim 02-337. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1270 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-695 by Claimant Danny E. Bass. Attached to Order is record of claim 02-695. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1271 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-693 by Claimant Richard Kenealy. Attached to Order is record of claim 02-693. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1272 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-681 by Claimant Robert Criswell. Attached to Order is record of claim 02-681. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1273 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-678 by Claimant Loren Gasiorowski. Attached to Order is record of |

| | | |
|---|---|---|
| | | claim 02-678. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1274 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-675 by Claimant Leslie Wilson. Attached to Order is record of claim 02-675. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1282 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-617 by Claimant Ronny Scharich. Attached to Order is record of claim 02-617. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1283 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-407 by Claimant Mike Lang. Attached to Order is record of claim 02-407. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1284 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-354 by Claimant David D. Hobdy. Attached to Order is record of claim 02-354. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1285 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02-349 by Claimant David R. Cain. Attached to Order is record of claim 02-349. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1286 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-346 by Claimant Terry D. Scearce. Attached to Order is record of claim 02-346. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1287 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-829 by Claimant Matthew Fisher. Attached to Order is record of claim 02-829. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1288 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-790 by Cornell Harris. Attached to Order is record of claim 02-790. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1289 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-741 by Claimant Jesse A. Valdez. Attached to Order is record of claim 02-741. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1290 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-118 by Claimant Joe John Reyes. Attached to Order is record of claim 03-118. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1291 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim |

| | | |
|---|---|---|
| | | 03-095 by Claimant Ronald E. Kemp. Attached to Order is record of claim 03-095. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1292 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-868 by Claimant Paul Powers. Attached to Order is record of claim 02-868. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1293 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-165 by Claimant Stephen D. Torres. Attached to Order is record of claim 03-165. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1295 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-251 by Claimant Jaime Chavez. Attached to Order is record of claim 02-251. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1296 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-225 by Claimant Kevin L. Appel. Attached to Order is record of claim 02-225. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1297 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-223 by Claimant Miguel Sandoval. Attached to Order is the record of claim 02-223. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1299 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-200 by Claimant Aguilanz Refugio. Attached to Order is the record of claim 02-200. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1300 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-193 by Claimant Dewayne Edward Owens. Attached to Order is record of claim 02-193. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1301 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-177 by Claimant Richard Alonzo Gonzales. Attached to Order is record of claim 02-177. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1304 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-163 by Claimant Joseph David Alires. Attached to Order is record of claim 02-163. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1305 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-160 by Claimant David W. Taylor. Attached to Order is record of claim 01-160. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/27/2005) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-1    filed 07/22/08    USDC Colorado    pg 59
of 65
CM/ECF - U.S. District Court:cod                                                    Page 208 of 385

| 12/19/2005 | 1306 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-154 by Claimant Lowell D. Coday. Attached to Order is record of claim 02-154. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1307 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-152 by Claimant Troy Trujillo. Attached to Order is record of claim 02-152. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1308 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-136 by Claimant Conrad C. Trujillo. Attached to Order is record of claim 02-136. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1310 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-116 by Claimant James Lehman. Attached to Order is record of claim 02-116. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1311 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-106 by Claimant Steve Mailey. Attached to Order is record of claim 02-106 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1312 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-095 by Claimant June Ann Calkins. Attached to Order is record of claim 02-095. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1313 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-014 by Claimant Scott T. Watson. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1314 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-580 by Claimant Derrick X. DeSmythe. Attached to Order is record of claim 02-580 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-572 by Claimant Amalea Ratcliff. Attached to Order is record of claim 02-572. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1316 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-560 by Claimant Lanny Jensen. Attached to Order is record of claim 02-560. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1317 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-547 by Claimant DeWayne Whitcher. Attached to Order is record of claim 02-547. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |

| 12/19/2005 | 1318 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-487 by Claimant Joseph Bottomley. Attached to Order is record of claim 02-487. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/28/2005) |
|---|---|---|
| 12/19/2005 | 1319 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-479 by Claimant Noel Rivota. Attached to Order is record of claim 02-479. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1320 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-458 by Claimant Alfred Johnson. Attached to Order is record of claim 02-458. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1321 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-452 by Claimant John Shirley. Attached to Order is record of claim 02-452. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1322 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-439 by Claimant Michelle S. Montoya. Attached to Order is record of claim 02-439. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1323 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-427 by Claimant John Domingo Gonzales. Attached to Order is record of claim 02-427. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1324 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-369 by Claimant Jose C. Atencio. Attached to Order is record of claim 02-369. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1325 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-353 by Claimant Daniel A. Gardner. Attached to Order is record of claim 02-353. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1326 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-348 by Claimant Wilbur Boyce. Attached to Order is record of claim 02-348. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1327 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-326 by Claimant Thomas W. Dennis. Attached to Order is record of claim 02-326. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1328 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-320 by Claimant Marilyn W. Harris. Attached to Order is record of claim 02-320. Signed by Special Master Richard M. Borchers on |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 61
of 65
CM/ECF - U.S. District Court:cod                                          Page 210 of 385

| | | 11/7/05. (pap, ) (Entered: 12/28/2005) |
|---|---|---|
| 12/19/2005 | 1329 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-300 by Claimant Cathy Begano. Attached to Order is record of claim 02-300. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1330 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-276 by Claimant Deveri Johnson. Attached to Order is record of claim 02-276. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1331 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-031 by Claimant Sheila Vernita Henderson. Attached to Order is record of claim 01-031. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1332 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-038 by Claimant Michael A. Mallard. Attached to Order is record of claim 01-038. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1333 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-044 by Claimant Melinda Martinez. Attached to Order is record of claim 01-044. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1334 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-124 by Claimant Christopher Vigil. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1335 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-138 by Claimant John C. Johnsen, Jr. Attached to Order is record of claim X-138. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1337 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-017 by Claimant Robert J. Brantner. Attached to Order is record of claim 01-017. Signed by Special Master Richard M. Borchers on 5/27/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1339 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-341 by Claimant Wilfred Marquez. Attached to Order is record of claim 02-341. Signed by Special Master Richard M. Borchers on 12/12/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1340 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-852 by Claimant John Manuel Ovalle. Attached to Order is record of claim 02-852. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1341 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-827 by Claimant Stephen Espalin. Attached to Order is record of claim 02-827. Signed by Special Master Richard M. Borchers on |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 62
of 65
CM/ECF - U.S. District Court:cod                                    Page 211 of 385

| | | |
|---|---|---|
| | | 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1342 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-821 by Claimant Judy Running Bear. Attached to Order is record of claim 02-821. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1343 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-781 by Claimant Carla Jane Ridgeley. Attached to Order is record of claim 02-781. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1344 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-735 by Claimant John Wayne Martin. Attached to Order is record of claim 02-735. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1345 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-694 by Claimant Michael Thompson. Attached to Order is record of claim 02-694. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1346 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-667 by Claimant Kenneth R. Finney. Attached to Order is record of claim 02-667 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1347 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-655 by Claimant Cordelia Chavez. Attached to Order is record of claim 02-655. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1348 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-592 by Claimant Mark A. Baumann. Attached to Order is record of claim 02-592. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1352 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-747 by Claimant Harold A. Petri. Attached to Order is record of claim 02-747. Signed by Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1353 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-588 by Claimant Donald Alton Ashcraft. Attached to Order is record of claim 02-588. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1354 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01-045 by Claimant Jerry Gallegos. Attached to Order is record of claim 01-045. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1355 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-782 by Claimant Willie Joe Lewis. Attached to Order is record of |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 63
of 65
CM/ECF - U.S. District Court:cod                                           Page 212 of 385

| | | claim 02-782. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 01/06/2006) |
|---|---|---|
| 12/19/2005 | 1365 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-009 by Claimant Robert R. Rodrguez. Attached to the Order is record of claim 02-009. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1366 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-010 by Claimant John Roper. Attached to Order is record of claim 02-010. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1367 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-025 by Claimant Charles Alexander. Attached to the Order is record of claim 02-025. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1368 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-028 by Claimant Michael Bingham. Attached to Order is record of claim 02-028. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1369 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-058 by Claimant John C. Simmons. Attached to Order is record of claim 02-058. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Modified on 1/9/2006 to correct claimants name) (pap, ). (Entered: 01/09/2006) |
| 12/19/2005 | 1370 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-061 by Claimant Raymond Wampler. Attached to Order is record of claim 02-061. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1371 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-066 by Claimant Milton C. Brown. Attached to Order is record of claim 02-066. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1372 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-070 by Claimant Jurgen Schauss. Attached to Order is record of claim 02-070. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1373 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-101 by Claimant Joseph Vigil. Attached to Order is record of claim 02-101. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1374 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-143 by Claimant Frederick Gookins. Attached to Order is record of claim 02-143. Signed by Special Master Richard M. Borchers 12/2/05. (pap, ) (Entered: 01/09/2006) |

| 12/19/2005 | 1375 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-149 by Claimant Jason Sandoval. Record of claim 02-149 attached to Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1376 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-250 by Claimant Anthony J. Castaneda. Record of Claim 02-250 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1377 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-255 by Claimant Jean R. Nelson. Record of claim 02-255 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/06. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1378 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-263 by Claimant Dennis Estrada. Record of claim 02-263 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1379 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-271 by Claimant Michael Windsor. Record of claim 02-271 attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1380 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-298 by Claimant Cleophus Williams. Record of claim 02-298 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1381 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-594 by Claimant Mark Heffner. Record of claim 02-594 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1382 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-577 by Claimant Ayshah Catalan. Record of claim 02-577 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1383 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-565 by Claimant Lawona Clark. Record of claim 02-565 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1384 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-539 by Claimant Carl Dixon. Record of claim 02-539 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1385 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-501 by Claimant Dennis Michael Blay. Record of claim 02-501 is attached to the Order. Signed by Special Master Richard M. Borchers |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-1   filed 07/22/08   USDC Colorado   pg 65
of 65
CM/ECF - U.S. District Court:cod                                                    Page 214 of 385

| | | on 12/2/05. (pap, ) (Entered: 01/09/2006) |
|---|---|---|
| 12/19/2005 | 1386 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-492 by Claimant Eugene Martinez. Record of claim 02-492 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1387 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-475 by Claimant Raymond Joseph Getz. Record of Claim 02-475 by Claimant Raymond Joseph Getz. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1388 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-471 by Claimant Gary Stumpo. Record of Claim 02-471 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1389 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-417 by Claimant Douglas Ricker. Record of claim 02-417 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ). (Modified on 1/9/2006 to attach main document) (pap2, ). (Entered: 01/09/2006) |
| 12/19/2005 | 1390 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-416 by Claimant David Phillips. Record of claim 02-416 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1391 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-413 by Claimant Dan H. Benney. Record of claim 02-413 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1392 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-134 by Claimant Roger Gilley. Record of claim X-134 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1393 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-130 by Claimant Alfonso R. Flores. Record of claim X-130 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1394 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-129 by Claimant Marvin Wilson. Record of claim X-129 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1395 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-120 by Claimant James Bailey. Record of claim X-120 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1396 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim |