Case No. 1:92-cv-00870-CMA-MEH  Document 3509-3  filed 07/22/08  USDC Colorado  pg 1
of 61
CM/ECF - U.S. District Court:cod                                          Page 279 of 385

|  |  | Order of Special Master 1986 . Claimant Jimmy Ross Bulgier (Claim No. 03-147) has to 9/16/06 to file an appeal. Signed by Special Master Richard C. Davidson on 7/10/06. (gms, ) Modified on 9/5/2006 to add claimant's name and claim number)(gms, ). (Entered: 09/05/2006) |
| 07/11/2006 | 2108 | STIPULATION and ORDER Regarding Status of Compliance by DOC with Remedial Plan. Signed by Judge John L. Kane on 7/11/06. (pap, ) (Entered: 07/11/2006) |
| 07/11/2006 | 2109 | Docket Annotation. The NEF's for documents in this case to John Atkinson have been returned as undeliverable. The Colorado Attorney General's office has advised that Mr. Atkinson is no longer employed at their office. They will be in touch with Mr. Atkinson and request that he file a motion to withdraw. The NEF's cannot be resent to Mr. Atkinson. Text only entry - no document attached. (gms, ) (Entered: 07/11/2006) |
| 07/13/2006 | 2111 | MOTION to Withdraw as Attorney by Consol Defendant Colorado Department of Corrections. (Berman, Jennifer) (Entered: 07/13/2006) |
| 07/13/2006 | 2112 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-051 by Claimant Robert L. Rice. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2114 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-165 by Claimant Theodor Castillo. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2115 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-167 by Claimant Alfred D. Harris. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2116 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-307 by CLaimant Darrell Miracle . Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2117 | ORDER Correction to re: 1987 Final Order of Special Master. Signed by Special Master Richard C. Davidson on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2118 | ORDER of Special Master re: 2073 FINAL ORDER OF SPECIAL MASTER. Final Order is modified to require payment to the Estate of Paul Huskey or his heirs. Re: Claim 02-080 by Claimant Paul M. Huskey (deceased). Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/13/2006) |
| 07/14/2006 | 2119 | ORDER of Special Master re: 678 Order, Letter from Claimant Robert A. Feist, claim 01-139 is forwarded to this Court. Signed by Special Master Richard M. Borchers on 6/15/06. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2120 | LETTER/MOTION to Appoint Counsel by Claimant Robert Feist Claim 01-139. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2121 | LETTER re: Medical Treatment by Interested Party George Charles |

| | | Knorr re: Claim 02-278. (pap, ) (Entered: 07/14/2006) |
|---|---|---|
| 07/14/2006 | 2122 | MOTION to Compel the District Court and or the Special Master to File the Criminal Complaints Previously Iterated in Claimant's Motion of 4/14/06 re: 03-247 formerly 02-278 by Interested Party George Charles Knorr. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2124 | ORDER of Special Master. Final 2104 Order re: Claim No. 02-463 of 7/10/06 had an error as to the time period to file objection. Objections due 10/9/06. Signed by Special Master Richard M. Borchers on 7/14/06. (gms, ) Modified on 7/17/2006 to correct title of Special Master in Text.(gms, ). (Entered: 07/17/2006) |
| 07/14/2006 | 2134 | ORDER of Special Master. Counsel for the class' request for a stay order is denied. Special Masters will enter no further adjudicative orders until after 7/17/06. Signed by Special Master Richard M. Borchers on 7/14/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2125 | ORDER of Dismissal of Special Master Dismissing Claim No. 02-775 by Claimant Taylor Copenhaver. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2127 | ORDER of Dismissal of Special Master Dismissing Claim 02-776 by Claimant Jeffrey Larson. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2128 | ORDER of Dismissal of Special Master Dismissing Claim 02-780 by claimant Jerome Moore.. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2129 | ORDER of Dismissal of Special Master Dismissing Claim 02-805 by Claimant Fred Wayne Ritchey. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2130 | ORDER of Dismissal of Special Master Dismissing Claim 02-835 by claimant Stephen Hall. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2131 | ORDER of Dismissal of Special Master Dismissing Claim 02-837 by Claimant Vincent Dale Smith. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2132 | ORDER of Dismissal of Special Master Dismissing Claim 02-854 by Claimant Fernando E. Hernandez. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2133 | ORDER of Dismissal of Special Master Dismissing Claim 02-872 by Claimant Stephen P. Evans.. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2123 | ORDER of Special Master denying Robert A. Feist's 2120 Motion to Appoint Counsel re: Claim No. 01-139. Signed by Special Master Richard M. Borchers on 7/17/06. (gms, ) Modified on 7/17/2006 to correct title of Special Master in Text.(gms, ). (Entered: 07/17/2006) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 3
of 61
CM/ECF - U.S. District Court:cod                                                      Page 281 of 385

| 07/17/2006 | 2126 | Docket Annotation re: 2123 Order on Motion to Appoint Counsel, 2124 Order. These docket entries were modified to correct title of Special Master in Text. Text only entry - no document attached. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2135 | Request ( MOTION) For Extension of Time to file objections to final order of Special Master by Consol Plaintiff Jimmy R. Bulgier. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2137 | Mail Returned as Undeliverable re: 2108 Order Addressed to Paul Deschaine. (gms, ) (Entered: 07/19/2006) |
| 07/18/2006 | 2136 | Disability Fulfillment Requirement BRIEF re 1147 Order by Interested Party Shawn M. Winkler. (gms, ) (Entered: 07/19/2006) |
| 07/18/2006 | 2138 | Mail Returned as Undeliverable re: 2106 Bench Trial - Completed, Addressed to Waldo Mackey. (gms, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2139 | ORDER denying 1781 Response (APPEAL) to Final Order of Special Master. The final order of the special master is affirmed. Judgment to enter for Claimant Jill Coit and against defendants in the amount of $350.00. (Claim No. 03-129). Signed by Judge John L. Kane on 7/19/06. (gms, ) Modified on 7/20/2006 to add claim number. (gms, ). (Entered: 07/19/2006) |
| 07/19/2006 | 2140 | Minute ORDER denying Motion to 1954 APPEAL Reinbursement Denial and denying 1979 Motion to Submit Additional Documents to Support Claim. Court has no record of the orders being appealed, by Judge John L. Kane on 7/19/06. (gms, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2141 | ORDER denying James Smith's Appeal of Final Order of Special Master 1917 . The award stands. (Claim No. 03-014). The Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 7/19/06. (gms, ) Modified on 7/20/2006 to add claim number.(gms, ). (Entered: 07/19/2006) |
| 07/19/2006 | 2142 | ORDER of Dismissal of Special Master. Dismissing the claim of Claimant James B. Garnes (Claim No. 02-792). Signed by Special Master Richard M. Borchers on 7/19/06. (gms, ) (Entered: 07/20/2006) |
| 07/19/2006 | 2149 | ORDER of Dismissal of Special Master. Claim X-170 by Claimant Robert Castello is dismissed as untimely filed. Signed by Special Master Richard M. Borchers on 7/19/06. (gms, ) (Modified on 8/8/2006 to correct claimant's name)(pap2, ). (Entered: 07/20/2006) |
| 07/20/2006 | 2143 | 14th Application ( MOTION) for Order for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2144 | ORDER denying Claimant Freeman's 2031 Motion for Reconsideration, denying Claimant Freeman's 2056 Motion to Correct Final Order of Special Master and denying Claimant Freeman's 2057 APPEAL OF MAGISTRATE JUDGE DECISION to District Court (Claim No. 03-105). The Final Order of the Special Master is affirmed. |

|  |  | Signed by Judge John L. Kane on 7/20/06. (gms, ) Modified on 7/20/2006 to add claim number(gms, ). (Entered: 07/20/2006) |
|---|---|---|
| 07/20/2006 | 2145 | MOTION for Order to have the Court Intervene by Interested Party James Rudnick. (erv, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2146 | ORDER denying Claimant Richardo Lujan's (Claim No. X-082) 1923 Motion for Reconsideration of Finals Order of Special Master. Final Order of the Special Master stands . Signed by Judge John L. Kane on 7/20/06. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2147 | Docket Annotation re: 2144 Order, 2141 Order on Motion for Order and 2139 Order on Appeal of Magistrate Judge Decision to District Court. Each docket entry was modified to include the claim number involved. Text only entry - no document attached. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2148 | ORDER denying Claimant Benito Negron's 2049 APPEAL OF MAGISTRATE JUDGE DECISION to District Court (Claim No. 02-280). Final Order of Special Master stands. Signed by Judge John L. Kane on 7/20/06. (gms, ) (Entered: 07/20/2006) |
| 07/21/2006 | 2150 | RESPONSE to Defendant's Motion to Dismiss (before the Special Master) re: Claim 02-635 by Claimant Clinton Erickson. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2151 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01-043 by Claimant Walter Warthen. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2152 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-553 by Claimant Brian Michael Thompson. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2153 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-789 by Claimant Jessie Tapia. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2154 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-237 by Claimant David Doremus. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2155 | MOTION For Extension of Time to Present Evidence re: Claim 03-247 (formerly 02-278) by Interested Party George Charles Knorr. (pap, ) (Entered: 07/25/2006) |
| 07/24/2006 | 2156 | LETTER/MOTION for Return of Exhibits or Copies of Exhibits re: Claim 03-146 by Interested Party Gerald Sensabaugh. (pap, ) (Entered: 07/25/2006) |
| 07/25/2006 | 2157 | MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectual Structural Plan re: Claim 03-105 by Interested Party Barbara A. Freeman. (pap, ) (Entered: 07/25/2006) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 5
of 61
CM/ECF - U.S. District Court:cod                                                        Page 283 of 385

| 07/26/2006 | 2158 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01-178 by Claimant Everett G. Richardson. Signed by Special Master Richard M. Borchers on 7/26/06. (pap, ) (Entered: 07/26/2006) |
| 07/26/2006 | 2159 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-705 by Claimant Gaynor E. Atkinson. Signed by Special Master Richard M. Borchers on 7/26/06. (pap, ) (Entered: 07/26/2006) |
| 07/27/2006 | 2160 | NOTICE of Change of Address by Brice A. Tondre (Tondre, Brice) (Entered: 07/27/2006) |
| 07/27/2006 | 2161 | MOTION to Withdraw by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Atkinson, John) (Entered: 07/27/2006) |
| 07/27/2006 | 2162 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-810 by Claimant Glenn T. Davis. Signed by Special Master Richard M. Borchers on 7/27/06. (pap, ) (Entered: 07/27/2006) |
| 07/27/2006 | 2163 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-256 by Jerry Simmons. Signed by Special Master Bruce D. Pringle on 7/27/06. (pap, ) (Entered: 07/27/2006) |
| 07/27/2006 | 2165 | LETTER re Appeal from USCA to appellant advising him he has 40 days to pay the $455 filing fee to the USDC or apply to the USCA for leave to proceed without prepayment of fees and costs as to 2005 Notice of Appeal. (djs, ) (Entered: 07/28/2006) |
| 07/28/2006 | 2164 | MINUTE ORDER Granting 2161 Motion to Withdraw Attorney John Atkinson for Defendants Department of Corrections and Bill Owens. Attorney John Atkinson is Withdrawn . Entered by Judge Edward W. Nottingham on 7/28/06. (pap, ) (Entered: 07/28/2006) |
| 07/31/2006 | 2166 | MINUTE ORDER Denying 2156 Interested Party Gerald Sensabaugh's LETTER/MOTION for Return of Exhibits or Copies of Exhibits re: Claim 03-146. Entered by Judge Edward W. Nottingham on 7/28/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2167 | MINUTE ORDER Granting 2111 Jennifer Allison Berman's MOTION to Withdraw as Attorney. Attorney Jennifer Allison Berman terminated . Entered by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2168 | ORDER Denying 2122 Interested Party George Charles Knorr's MOTION to Compel the District Court and or the Special Master to File the Criminal Complaints Previously Iterated in Claimant's Motion of 4/14/06 re: 03-247 formerly 02-278. Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2169 | ORDER Denying 2120 Robert Feist's MOTION to Appoint Counsel. Re: Claim 01-139 . Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2170 | NOTICE that CDOC/DWCF is not in compliance by Interested Party |

| | | |
|---|---|---|
| | | Jill Coit re: Claim 03-129. Actually titled Motion to Notify the Court that CDOC/DWCF is not in Compliance. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2171 | MOTION/Request for case cites as allowed by Judge Pringle re: Final Order 1/31/06 re: Claim 03-129 by Interested Party Jill Coit. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2172 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-317 by Claimant Mariano de la Cruz . Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2173 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-226 by Claimant Charles R. Cunningham. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2174 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03-229 to the extent noted in this order, Claimant Marvin Vasicek is entitled to compensation in the amount of $225.00. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2175 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-233 by Claimant Robert E. Lobato. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2176 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-175 by Claimant Russell Kueker. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 08/01/2006 | 2177 | ORDER Denying 2171 Jill Coit's Motion for case cites. Re: Claim 03-129. Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 08/01/2006) |
| 08/01/2006 | 2178 | First MOTION to Withdraw as Attorney by Defendants Ari Zavaras, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception & Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility. (Meyer, Brooke) (Entered: 08/01/2006) |
| 08/01/2006 | 2179 | Proposed MOTION for Order to *Withdraw* by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado |

| | | |
|---|---|---|
| | | Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception & Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility. (Meyer, Brooke) (Entered: 08/01/2006) |
| 08/01/2006 | 2180 | MOTION for Partial Summary Judgment by interested party David Hall re: Claim 02-820. (Attachments: # 1 Affidavit)(pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2181 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2145 MOTION for Order CDOC's failure to provide state issue glasses filed by James Rudnick. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2182 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2157 MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectual Structural Plan re: Claim 03-105 filed by Barbara A. Freeman. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2183 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2090 MOTION for Further Relief (Enforcement) re: 1987 Final Order, by Gerald Sensabaugh re: Claim 03-146. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2184 | MINUTE ORDER Granting 2135 Request ( MOTION) For Extension of Time to file objections to final order of Special Master by Consol Plaintiff Jimmy R. Bulgier. Mr. Bulgier shall have an additional 90 days, until 10/16/06, to object to the Final Order of Special Master. Re: Claim 03-147. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2185 | MINUTE ORDER Granting 2178 Motion to Withdraw as Attorney. Attorney Brooke H. Meyer terminated . Entered by Judge Edward W. Nottingham on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2186 | Docket Annotation re: 2179 Proposed MOTION for Order to Withdraw. Proposed Motion is actually a proposed order. The "motion" is terminated. Text only entry - no document attached. (pap, ) (Entered: 08/02/2006) |
| 08/03/2006 | 2187 | ORDER Overruling 2067 Formal Response and Objection to Special Masters Final Order re 1998 Order, by Paul Martinez re Claim 03-171. Final Order of Special Master 1998 is affirmed. Signed by Judge John L. Kane on 8/3/06. (pap, ) (Entered: 08/03/2006) |
| 08/03/2006 | 2188 | ORDER Granting 2143 14th Application ( MOTION) for Order for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. Signed by Judge John L. Kane on 8/3/06. (pap, ) (Entered: 08/03/2006) |
| 08/04/2006 | 2189 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim 02-628 |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 8
of 61
CM/ECF - U.S. District Court:cod                                                    Page 286 of 385

| | | |
|---|---|---|
| | | by Claimant Terry Patrick Barr. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2190 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-689 by Claimant Edward Alan Eldridge. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2191 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-711 by Claimant Robert Hazlett. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2192 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-772 by Claimant Donaciano Rayos . Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2193 | ORDER OF SPECIAL MASTER Denying 2180 David N. Hall's Motion for Partial Summary Judgment re: Claim 02-802. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2194 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-250 by Claimant Donnell Monroe. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/07/2006 | 2197 | Mail Returned as Undeliverable re: 2164 Order on Motion to Withdraw, 2177 Order on Motion for Miscellaneous Relief, 2167 Order on Motion to Withdraw as Attorney, 2168 Order on Motion to Compel, 2169 Order, 2166 Order on Motion for Miscellaneous Relief Addressed to Gillie Thurby. (pap, ) (Entered: 08/09/2006) |
| 08/08/2006 | 2195 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-603 by Claimant Roderick Greig. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 08/08/2006) |
| 08/08/2006 | 2196 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-769 by Claimant Gerald Chavez. Signed by Special Master Richard M. Borchers on 8/7/06. (pap, ) (Entered: 08/08/2006) |
| 08/09/2006 | 2198 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-205 by Claimant Charles Martinez. Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2199 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-752 by Claimant Nathaniel Issacks . Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2200 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-767 by Claimant Benjamin Rodriguez. Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Modified on 8/9/2006 to correct claimants name) (pap, ). (Entered: 08/09/2006) |
| 08/11/2006 | 2201 | RESPONSE to Motion re 2090 MOTION to Enforce filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Dance, Jess) (Entered: 08/11/2006) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 9
of 61
CM/ECF - U.S. District Court:cod                                                     Page 287 of 385

| 08/11/2006 | 2202 | RESPONSE to Motion re 2157 MOTION to Compel filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A)(Dance, Jess) (Entered: 08/11/2006) |
| 08/11/2006 | 2203 | RESPONSE to Motion re 2145 MOTION for Order to filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 08/11/2006) |
| 08/14/2006 | 2204 | Mail Returned as Undeliverable re: 2185 Order on Motion to Withdraw as Attorney, 2183 Order, 2184 Order on Motion for Extension of Time, 2182 Order, 2181 Order Addressed to Gillie Thurby. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2205 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-352 by Claimant Fabian Gallegos. Signed by Special Master Bruce D. Pringle on 8/14/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2206 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-093 by Claimant Williams L. Loggins. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2207 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-252 by Claimant Edith Cobb. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2208 | Mail Returned as Undeliverable re: 2188 Order on Motion for Order, 2187 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Gillie Thurby. (pap, ) (Entered: 08/15/2006) |
| 08/17/2006 | 2209 | ORDER of USCA: Appellant has moved for leave to proceed IFP on appeal as to 2005 Notice of Appeal filed by Fred F. Franzone. Mr. Franzone has consented to disbursement of partial payments of the filing fees from his prison account equal to 20 percent of the preceeding month's income. (bjr2, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2210 | FINAL ORDER OF SPECIAL MASTER; Judgment should enter in favor of Claimant Anthony Hernandez and against Defendants in the amount of $500.00 re: Claim 03-152. Signed by Special Master Bruce D. Pringle on 8/16/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2211 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-196 (formerly 02-267) by Claimant Gaudalupe Ramirez. Signed by Special Master Bruce D. Pringle on 8/16/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2212 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-214 by Claimant Paul Valverde. Signed by Special Master Bruce D. Pringle on 8/14/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2213 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-257 by Claimant Pete M. Cisneros. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/18/2006) |
| 08/21/2006 | 2214 | Objection to Special Master's Final Order to District Court re 2194 |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 10
of 61
CM/ECF - U.S. District Court:cod                                                    Page 288 of 385

| | | |
|---|---|---|
| | | Order and Submitting New Evidence of Final Order, by Donnell Monroe re: Claim 03-250. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(pap, ) (Entered: 08/21/2006) |
| 08/21/2006 | 2215 | Witness List by Interested Party George Charles Knorr re: Claim 03-247 (formerly 02-278). (pap, ) (Entered: 08/21/2006) |
| 08/22/2006 | 2216 | ORDER re: 1065 Plaintiff Class Appeal Regarding the Availability of Damagesfor Denial of Medical Care, the rulings of the special masters are all AFFIRMED; re: 1149 Plaintiff Class Appeal of Order of Special Masters Re: Category V Damages (Directed to Judge Nottingham), the ruling of the special masters is AFFIRMED; re: 1567 Defendants' Objections to Special Master's [Robbie M. Barr's] Recommended Award of Attorney Fees and Costs are all overruled, and the award of the special master is AFFIRMED. Denying as Moot 1853 Plaintiffs' Motion for an Expedited Hearing. Signed by Judge Edward W. Nottingham on 8/22/06. (pap, ) (Entered: 08/22/2006) |
| 08/23/2006 | 2217 | MOTION to Administravely Reopen Case *for Entry of Judgment and for Pre-and Post Judgment Interest on Attorney Fees and Costs* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Greisen, Paula) (Modified on 8/23/2006 to remove the word joint) (pap, ). (Entered: 08/23/2006) |
| 08/23/2006 | 2218 | Docket Annotation re: 2217 Plaintiffs' MOTION to Reopen Case for Entry of Judgment and for Pre-and Post Judgment Interest on Attorney Fees and Costs. The word joint before Motion has been removed as the motion is plaintiffs' motion only. Text only entry - no document attached. (pap, ) (Entered: 08/23/2006) |
| 08/23/2006 | 2240 | Revised ORDER for Extension of Time in Which to File an Appeal of the Final 1986 Order of Special Master. Claimant Jimmy Ross Bulgier has to 10/16/06 to file an appeal to the final order (Re: Claim No. 03-147). Signed by Special Master Richard C. Davidson on 8/23/06. (gms, ) (Entered: 09/05/2006) |
| 08/24/2006 | 2219 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-177 by Claimant Raymond J. Olivencia. Signed by Special Master Richard M. Borchers on 8/24/06. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2220 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-178 by Claimant Stewart Case. Signed by Special Master Richard M. Borchers on 8/24/06. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2221 | MOTION for Award in Montez for $350.00 by Interested Party Jill Coit. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2222 | REQUEST by Interested Party Jill Coit for Status of Motion filed regarding Non Compliance of Structural Under Montez Remedial Plan. re: 2170 Motion to Notify the Court that CDOC/DWCF is not in Compliance. (pap, ) (Entered: 08/24/2006) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 11
of 61
CM/ECF - U.S. District Court:cod                                                    Page 289 of 385

| 08/28/2006 | 2223 | Objection to Final Order of Special Master re 2084 Order by Claimant Ronald Frazier re: Claim 03-224. (pap, ) (Entered: 08/28/2006) |
| 08/28/2006 | 2224 | MOTION for Requesting Judicial Review of Past Court Order with Current New Conditions of Overcrowding and Violations of Judge Kane's Orders filed by Interested Party Dean Ross Denton . (pap, ) (Entered: 08/28/2006) |
| 08/28/2006 | 2229 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-342 by Claimant Donnis Moore. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 08/30/2006) |
| 08/28/2006 | 2230 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-086 by Claimant Lionel William Gendron. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/30/2006) |
| 08/28/2006 | 2231 | ORDER OF DISMISSAL OF SPECIAL MASTER, Dismissing Claim X-181 by Claimant Leo S. Montoya. Signed by Special Master Richard M. Borchers on 8/15/06. (pap, ) (Entered: 08/30/2006) |
| 08/29/2006 | 2225 | ORDER Denying 2224 Dean Ross Denton's Motion for Judicial Review . Signed by Judge Edward W. Nottingham on 8/29/06. (pap, ) (Entered: 08/29/2006) |
| 08/29/2006 | 2226 | MOTION to Amend/Correct/Modify 2108 Order *by Plaintiff Class Counsel and Defendant Counsel* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 08/29/2006) |
| 08/29/2006 | 2227 | STIPULATION re 2226 MOTION to Amend/Correct/Modify 2108 Order *by Plaintiff Class Counsel and Defendant Counsel* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 08/29/2006) |
| 08/29/2006 | 2232 | REPLY to Response to Motion re 2157 MOTION to Compel (Structural Compliance) filed by Interested Party Barbara A. Freeman. (pap, ) (Entered: 08/30/2006) |
| 08/30/2006 | 2228 | AMENDED STIPULATION AND ORDER re: Status of Compliance by DOC Remedial Plan re 2226 MOTION to Amend/Correct/Modify 2108 Order by Plaintiff Class Counsel and Defendant Counsel. Signed by Judge John L. Kane on 8/29/06. (pap, ) (Entered: 08/30/2006) |
| 09/01/2006 | 2233 | BRIEF *Regarding Medical Copays (Directed to Judge John Kane)* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B)(McCann, Elizabeth) (Entered: 09/01/2006) |
| 09/01/2006 | 2234 | Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 # 2 # 3 # 4)(Greisen, Paula) (Entered: 09/01/2006) |
| 09/05/2006 | 2235 | NOTICE re 2234 Proposed MOTION to *Plaintiff Class' Motion* |

| | | |
|---|---|---|
| | | *Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute Notice of Filing Unaccepted Attachments to Document Number 2234* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Attachments: # 1 Attachment 2# 2 Attachment 3# 3 Attachment 4 AR 850-12 pgs. 1-7# 4 Attachment 4-AR 850 pgs 8-17# 5 Attachment 5# 6 Attachment 6-AR 750-01 pgs. 1-8# 7 Attachment 6-AR 750-01 pgs. 9-19# 8 Attachment 7# 9 Attachment 9# 10 Attachment 10)(Greisen, Paula) (Entered: 09/05/2006) |
| 09/05/2006 | 2236 | ORDER of Special Master dismissing claim 02-384 of Claimant Richard Butler . Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2237 | ORDER of Special Master dismissing Claim 03-230 by claimant Manual DePineda. Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2238 | Final ORDER of Special Master Claim 03-242 by claimant Marlon L. Smith is denied. Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2241 | Docket Annotation re: 2239 Order. This docket entry was modified to include the claimant's name and claim number. Text only entry - no document attached. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2242 | ORDER re: Request for CD-ROM Transcript. Claimant Jimmy Ross Bulgier's request that Special Master send copies of the CD-ROM of hearing to a Jean Willis is denied as moot and beyond the jurisdiction of the Special Master (re: Claim 03-147). Signed by Special Master Richard C. Davidson on 9/5/06. (gms, ) (Entered: 09/06/2006) |
| 09/05/2006 | 2243 | Final ORDER of Special Master denying claim number 02-468 by Claimant George C. McDaniel . Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/06/2006) |
| 09/06/2006 | 2244 | BRIEF *Regarding Special Masters' Evaluation of Whether Claimants are Disabled (Directed to the Honorable Judge Kane)* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (McCann, Elizabeth) (Entered: 09/06/2006) |
| 09/06/2006 | 2245 | MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Exhibit A Remedial Plan# 2 Exhibit B Dole Final Order# 3 Exhibit C Riley Final Order# 4 Exhibit D Response Sch.# 5 Exhibit D Part II Resp. Schwinaman# 6 Exhibit E Dole Accomm. Res.# 7 Exhibit F Response Johnston# 8 Exhibit G Schrec Screening# 9 Exhibit H Schrec Screening# 10 Exhibit I Schrec Accom. Resolution# |

| | | |
|---|---|---|
| | | 11 Exhibit J part I Echemendia# 12 Exhibit J Part II Resp. Echemendia# 13 Exhibit K Echemendia Hearing Screening# 14 Exhibit L Echemendia AIC Worksheet# 15 Exhibit M Echemendia Accom Res. Verify# 16 Exhibit N Echemendia Accom Res. Deny)(Greisen, Paula) (Entered: 09/06/2006) |
| 09/06/2006 | 2246 | Mail Returned as Undeliverable re: 2228 AMENDED STIPULATION AND ORDER Addressed to Fred F. Franzone. (dln, ) (Entered: 09/07/2006) |
| 09/06/2006 | 2247 | Mail Returned as Undeliverable re: 2225 ORDER Addressed to Fred F. Franzone. (dln, ) (Entered: 09/07/2006) |
| 09/07/2006 | 2248 | Mail Returned as Undeliverable re: 2225 Order on Motion for Review Addressed to Howell F. Roberts. (erv, ) (Entered: 09/07/2006) |
| 09/07/2006 | 2249 | Mail Returned as Undeliverable re: 2228 Order on Motion to Amend/Correct/Modify Addressed to Howell Roberts. (erv, ) (Entered: 09/07/2006) |
| 09/08/2006 | 2250 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Alfred Harris re 2115 Order (Document is actually entitled "Objection to the Final Order by the Special Master") (gms, ) (Entered: 09/08/2006) |
| 09/11/2006 | 2251 | RESPONSE to Motion re 2217 MOTION to Administratively Reopen Case *for Entry of Judgment and for Pre-and Post Judgment Interest on Attorney Fees and Costs* filed by Consol Defendant Colorado Department of Corrections. (Dance, Jess) (Entered: 09/11/2006) |
| 09/12/2006 | 2252 | REPLY to Response to Motion re 2090 MOTION to Enforce filed by Interested Party Gerald Sensabaugh. Re: Claim 03-146 (pap, ) (Entered: 09/12/2006) |
| 09/13/2006 | 2253 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01-104 as to Mobility, Hearing or Vision Impairment. Dismissing in all other aspects Claim 01-104 by Claimant Antonio Chavez. Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2254 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-468 as to permanent mobility and vision impairment. Dismissing in all other aspects Claim 02-468 by Claimant George D. McDaniel. Signed by Special Master Richard M. Borchers on 9/5/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2255 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-831 as to a permanent lower extremity mobility impairment. Dismissing in all other aspects Claim 02-831 by Claimant Paul Wayne Spence. Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2256 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-227 by Claimant Deon Caballero. Awarding Claimant $150.00 for damages for violation of the ADA and Rehabilitation Act. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 14
of 61
CM/ECF - U.S. District Court:cod                                                    Page 292 of 385

| | | |
|---|---|---|
| | | Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/14/2006 | 2257 | ORDER Denying 2157 Interested Party Barbara A. Freeman's MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectual Structural Plan re: Claim 03-105. Signed by Judge John L. Kane on 9/14/06.(pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2258 | MINUTE ORDER Denying 2145 Interested Party James Rudnick'S MOTION for Order to have the Court Intervene. re: Claim 01-092. Entered by Judge John L. Kane on 9/14/06.(pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2259 | MINUTE ORDER Denying as Moot 2090 Interested Party Gerald Sensabaugh's MOTION for Further Relief (Enforcement) re: 1987 Final Order, re: Claim 03-146. Entered by Judge John L. Kane on 9/14/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2260 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-094 by Claimant Donald Ray Beierle. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2261 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-096 by Claimant Troy Fettes. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2262 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-102 by Claimant Ralph Wright. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2263 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-113 by Claimant Leon Bates. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2264 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-182 by Claimant Troy Dean Moore. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2265 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-220 by Claimant Anthony Mack. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2266 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-268 by Claimant Vernon Rowe. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2267 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-309 by Claimant Harold Stahl. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2268 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-319 by Claimant Vincent A. Espalin. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| | | |

| 09/14/2006 | 2269 | FINAL ORDER OF SPECIAL MASTER Judgment shall be entered in favor of Claimant Danny Lee Pinkert and against Defendants in the amount of $250.00, re: Claim 02-364. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
|---|---|---|
| 09/14/2006 | 2270 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-368 by Claimant Timothy V. Sanchez. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2271 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-412 by Claimant Alan Cordell Spreckelmeyer. Signed by Special Master Bruce D. Pringle on 9/12/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2272 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-459 by Claimant Ronald G. Pierce. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2273 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-477 by Claimant Greggory Wade Oliver. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/15/2006 | 2274 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-856 (formerly X-068) by Claimant Edgar Allen Stitzel. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2275 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-227 (formerly 02-004) by Claimant Jason W. McEwan. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2276 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-265 by Claimant Karen Miller. Signed by Special Master Richard C. Davidson on 9/12/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2277 | REQUEST by Interested Party Richard A. Malisheski for Status of Claim and Claim number. Notice of address change. Re: Claim X-085. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2278 | MOTION for Court to send back to me the "withdrawal slips" that plaintiff sent in "Motion for Reimbursement" re: claim 03-026 by Interested Party Roy J. Main. (pap, ) (Entered: 09/18/2006) |
| 09/15/2006 | 2279 | OBJECTION to Final Order of Special Master re 2211 Order, Claim 03-196 (formerly 02-267) by Claimant Gaudalupe Ramirez. (pap, ) (Entered: 09/18/2006) |
| 09/15/2006 | 2288 | LETTER for Status of 783 MOTION for Reconsideration by Interested Party Lawrence William Fitzgerald. re: Claim 01-076. (pap, ) (Entered: 09/20/2006) |
| 09/18/2006 | 2280 | ORDER Denying 2277 Request for Status of Claim X-085 filed by Richard A. Malisheski. Claim X-085 was dismiss re: 903 Order of Special Master, 5/31/05. Signed by Judge Edward W. Nottingham on 9/18/06. (pap, ) (Entered: 09/18/2006) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 16
of 61
CM/ECF - U.S. District Court:cod                                                    Page 294 of 385

| 09/18/2006 | 2281 | MINUTE ORDER Granting 2278 Roy J. Main's Motion for the Return of Withdrawal Slips sent in with Motion for Reimbursement, re: Claim 03-026 re: 1136 Final Order of Special Master. Entered by Judge Edward W. Nottingham on 9/18/06.(pap, ) (Entered: 09/18/2006) |
|---|---|---|
| 09/18/2006 | 2282 | CERTIFICATE of Mailing by Clerk of Court re 2278 Motion for return of "withdrawal slips" re 2281 Order on Motion for Miscellaneous Relief. "Withdrawal Slips" mailed to Roy J. Main at the Sterling Correctional Facility. Re: Claim 03-26. (pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2283 | Claimant's Summary BRIEF of Testimony of Witnesses and Demand for Defendant's Witnesses to Submit Evidence Pursuant to Title 5 of USC as being Authorized by Federal Law to Give "Expert" Testimony by Interested Party George Charles Knorr. (pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2284 | LETTER re Medical Situation re: 2146 Order on Motion for Reconsideration re 1697 Order of Special Master by Interested Party Richardo Lujan. (pap, ) (Entered: 09/18/2006) |
| 09/19/2006 | 2285 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-257 by Claimant James R. Sinclair. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/19/2006 | 2286 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-344 by Claimant David Rodriguez. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/19/2006 | 2287 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-800 by Claimant Kevin McClearen. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/21/2006 | 2289 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-541 by Claimant Larry Anthony Middleton. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/21/2006) |
| 09/21/2006 | 2290 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-182 by Claimant Roy Velasquez. Signed by Special Master Richard M. Borchers on 9/20/06. (pap, ) (Entered: 09/21/2006) |
| 09/26/2006 | 2292 | LETTER/MOTION to Reopen this Action re: Allen K. Elder by Interested Party Larry Darnell Sims-Dupont. (pap, ) (Entered: 09/27/2006) |
| 09/26/2006 | 2295 | Mail Returned as Undeliverable re: 2257 Order on Motion to Compel, 2259 Order on Motion to Enforce, 2258 Order on Motion for Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/02/2006) |
| 09/27/2006 | 2291 | Fifteenth Application (MOTION) for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 09/27/2006) |
| 09/28/2006 | 2293 | ORDER Denying 2292 LETTER/MOTION to Reopen this Action re: |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 17
of 61
CM/ECF - U.S. District Court:cod                                                    Page 295 of 385

| | | |
|---|---|---|
| | | Allen K. Elder filed by Interested Party Larry Darnell Sims-Dupont. Signed by Judge Edward W. Nottingham on 9/27/06.(pap, ) (Entered: 09/28/2006) |
| 09/29/2006 | 2294 | MOTION for Court Order to CDOC to have Inmate O'Boyle Remain in Colorado until Hearing for Claim is Concluded filed by Interested Party Patrick O'Boyle re: Claim 03-088. (pap, ) (Entered: 09/29/2006) |
| 10/02/2006 | 2296 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-295 by Claimant Jayson A. Preble. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2297 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-296 by Claimant Daniel N. Robles. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2298 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claimant Terrence Allen Blount and against Defendants in the amount of $500.00, Re: Claim 02-301. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2299 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-382 by Claimant Encarnacion T. Rivera. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2300 | FINAL ORDER OF SPECIAL MASTER Re: Claim 02-399 by Claimant Albert B. Hill, Judgment enters in favor of Claimant and against Defendants in the amount of $100.00. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2301 | ORDER OF SPECIAL MASTER Dismissing without prejudice Claim 02-558 by Claimant John Edward Walker (Deceased). Signed by Special Master Richard M. Borchers on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2302 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-270 by Claimant David Paul McKinney. Signed by Special Master Richard C. Davidson on 9/27/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2303 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-298 (formerly 02-144) by Claimant Lawrence Handy. Signed by Special Master Richard C. Davidson on 9/27/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2304 | ORDER Overruling 2279 OBJECTION to Final Order of Special Master re 2211 Order, Claim 03-196 (formerly 02-267) by Claimant Gaudalupe Ramirez. 2211 Final Order by Special Master is affirmed. Signed by Judge John L. Kane on 10/2/06.(pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2305 | ORDER Overruling 2250 Objection to 2115 Final Order of Special Master by Alfred D. Harris re Claim 02-167. Final Order of Special Master 2115 is Affirmed. Signed by Judge John L. Kane on 10/2/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2306 | ORDER Overruling 919 OBJECTIONS to 903 Order of Special Master |

| | | |
|---|---|---|
| | | re: Claim X-085 by Claimant Richard A. Malisheski. Final Order of Special Master 903 is Affirmed. Signed by Judge John L. Kane on 10/2/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2307 | ORDER Overruling 783 Objection to 646 Final Order of Special Master by Lawrence W. Fitzgerald #66345 re: Claim 01-076. Affirming 646 Final Order of Special Master. Signed by Judge John L. Kane on 10/2/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2308 | ORDER Denying 2294 O'Boyle's MOTION for Court Order to CDOC to have Inmate O'Boyle Remain in Colorado until Hearing for Claim is Concluded. Signed by Judge Edward W. Nottingham on 10/2/06.(pap, ) (Entered: 10/02/2006) |
| 10/05/2006 | 2309 | MOTION For Extension of Time to File Objections to Final Order of Special Master re: Claim 03-147 by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2310 | (MOTION) Request for Clarification of Orders from Special Master by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2311 | Mail Returned as Undeliverable re: 2280 Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2312 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-434 by Claimant Timothy W. Dudley. Signed by Special Master Richard M. Borchers on 10/4/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2313 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-520 by Claimant Louis Mayfield. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2314 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-543 by Claimant Michael A. Montoya. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing with prejudice Claim 03-063 by Claimant Roger Stewart. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2316 | RESPONSE to Motion re 2245 MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status* filed by Consol Defendant Colorado Department of Corrections. (Dance, Jess) (Entered: 10/05/2006) |
| 10/05/2006 | 2317 | RESPONSE to Motion re 2234 Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 10/05/2006) |
| 10/05/2006 | 2318 | REPLY to Response to Motion re 2234 Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute Plaintiff Class'* |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 19
of 61
CM/ECF - U.S. District Court:cod                                          Page 297 of 385

| | | |
|---|---|---|
| | | *Response to Defendants' Brief REgarding Medical Co-Pays (Directed to the Honorable Judge Kane)* filed by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 10/05/2006) |
| 10/05/2006 | 2324 | LETTER from Keith A. Schwinaman thanking Judge Kane re: the order suspending co-pay. (gms, ) (Entered: 10/10/2006) |
| 10/06/2006 | 2319 | RESPONSE to 2244 Brief, 2245 MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status Plaintiff Class Response to Defendants' Brief Regarding Special Masters' Evaluation of Whether Claimants are Disabled* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 10/06/2006) |
| 10/09/2006 | 2320 | FINAL ORDER OF SPECIAL MASTER Granting Defendant's Motion to Dismiss and Claim 02-450 by Michael A. Lopez is Dismissed. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2321 | Final ORDER of Special Master Dismissing claim 03-269 by William J. Otto. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2322 | Final ORDER of Special Master Denying claim 02-529 of Debbie Short. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2323 | Final ORDER of Special Master denying Claim 02-570 of Charlie J. Jones, Jr.. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/10/2006 | 2326 | Untitled Document, being treated as an APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 2267 Order of Special Master on Claim #02-309 by Harold Stahl (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2325 | MOTION For Extension of Time to Establish Good Cause by Claimant Jessie Tapia, Claim No. 02-789. (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2327 | MOTION for Order That Judge Kane Reply or Answer the Numberous Unanswered Motions filed by this Claimant in which this Claimant is Entitled to Judicial Answers on his Motions by Interested Party Dean Ross Denton. (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2328 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1625 Order by Interested Party Joseph Martinez re: claim #03-062. (This document is actually entitled "To Reconsider Base on New Evidence") (gms, ) (Entered: 10/11/2006) |
| 10/12/2006 | 2329 | ORDER re: Request 2310 (Motion) for Clarification by Jimmy Ross Bulgier. The intent of the Special Master was to grant an extension |

| | | |
|---|---|---|
| | | through and including 10/16/06 to file an objection to the final order. Signed by Special Master Richard C. Davisonson on 10/11/06.(gmssl, ) (Entered: 10/12/2006) |
| 10/12/2006 | 2330 | MOTION for Preliminary Injunction by Louis Peoples, Jr. (gms, ) (Entered: 10/12/2006) |
| 10/12/2006 | 2331 | Memorandum of Law (BRIEF) in Support of 2330 MOTION for Preliminary Injunction filed by Interested Party Louis Peoples, Jr. (Attachments: # 1 Exhibits)(gms, ) (Entered: 10/12/2006) |
| 10/13/2006 | 2332 | AFFIDAVIT of Clayton B. Phillips and Additional Attachment re 2331 Memorandum of Law in Support of Motion by Interested Party Louis Peoples, Jr. (gms, ) (Entered: 10/13/2006) |
| 10/13/2006 | 2333 | Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re Claim No. 03-152, re: 2210 Order by Interested Party Anthony Hernandez (gms, ) (Entered: 10/13/2006) |
| 10/13/2006 | 2334 | Timely Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re: Claim 02-296, re 2297 Order by Daniel N. Robles (gms, ) (Entered: 10/13/2006) |
| 10/16/2006 | 2335 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-636 by Claimant Bryce Larry Graham. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2336 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-642 by Claimant Richard Churchill. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2337 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-774 by Claimant Vanessa R. Hall Jackson. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2338 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-853 by Claimant Max Valles. Signed by Special Master Richard M. Borchers 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2339 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-884 by Claimant Allen Spencer. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2340 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-889 by Claimant Brian C. Levy. Signed by Special Master Richard M. Borchers 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2341 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-892 by Claimant Ruby Maria Montano. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2342 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-896 by Claimant Frankie Evans. Signed by Special Master Richard |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 21
of 61
CM/ECF - U.S. District Court:cod                                                                    Page 299 of 385

| | | |
|---|---|---|
| | | M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2344 | Mail Returned as Undeliverable re: 2293 Order on Motion to Reopen Case Addressed to Fred F. Franzone. (pap, ) (Entered: 10/17/2006) |
| 10/17/2006 | 2343 | LETTER to USCA advising initial partial filing fee has not been made by appellant re: 2005 Notice of Appeal (gms, ) (Entered: 10/17/2006) |
| 10/18/2006 | 2345 | ORDER Granting 2291 Special Masters' Fifteenth Application for Payment of Fees and Costs. Signed by Judge John L. Kane on 10/17/06. (pap, ) (Entered: 10/18/2006) |
| 10/18/2006 | 2347 | LETTER/MOTION for Review of Medical Treatment Indifference by Interested Party Phillip Johnson Jr (No Montez Claim). (pap, ) (Entered: 10/19/2006) |
| 10/19/2006 | 2346 | Mail Returned as Undeliverable re: 2304 Order on Appeal of Magistrate Judge Decision to District Court, 2307 Order, 2308 Order on Motion for Order, 2306 Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/19/2006) |
| 10/19/2006 | 2348 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III (pap, ) (Entered: 10/19/2006) |
| 10/20/2006 | 2349 | NOTICE of Entry of Appearance by Scott Arthur Wilkonson on behalf of all defendants (Wilkonson, Scott) (Entered: 10/20/2006) |
| 10/23/2006 | 2350 | REPLY to Defendant's Response to Claim and Supporting Documents by Floyd Allen, Claim 02-751 (no final order). (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2351 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-185 by Claimant Achell Pack. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2352 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-259 by Claimant Mack Thomas. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2353 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-279 by Claimant Anthony R. Murphy. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2354 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-285 by Claimant Alfred Raglin. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2355 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-362 by Claimant Felix Mike Ortega. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2356 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-640 by Claimant David L. Buniger (Deceased). Signed by Special Master Richard M. Borchers on 10/23/06. (pap, ) (Entered: 10/23/2006) |

| 10/24/2006 | 2357 | Unopposed MOTION to Withdraw as Attorney *Unopposed Motion to Withdraw as Counsel of Record* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Miller, David) (Entered: 10/24/2006) |
|---|---|---|
| 10/25/2006 | 2358 | ORDER Denying 2347 Phillip Johnson Jr.'s LETTER/MOTION for Review of Medical Treatment Indifference. Signed by Judge Edward W. Nottingham on 10/25/06.(pap, ) (Entered: 10/25/2006) |
| 10/25/2006 | 2359 | MINUTE ORDER Granting 2357 Unopposed Motion to Withdraw as Counsel of Record. Attorney David H. Miller terminatedEntered by Judge Edward W. Nottingham on 10/25/06.(pap, ) (Entered: 10/25/2006) |
| 10/26/2006 | 2360 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-065 by Claimant Richard L. Shults. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2361 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-073 by Claimant Robert B. Sullivan. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2362 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-389 by Claimant Darrell Payne. Signed by Special Master Bruce D. Pringle on 10/25/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2363 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claim 02-524 by Claimant Philip Andrade in the amount of $300.00. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2364 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-542 by Claimant Jorge Molina. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2365 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-551 by Claimant Cheryel Rhodes. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2366 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-557 by Claimant David Sam. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2367 | Request (MOTION) For Extension of Time to File Objections to Final Order of Special Master by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/26/2006) |
| 10/27/2006 | 2368 | MINUTE ORDER Granting in part 2309 Motion for 90 days Extension of Time to File Objections to Final Order of Special Master ; Granting 2367 Request (MOTION) For Extension of Time to File Objections to Final Order of Special Master. Mr. Bulgier shall have until 12/15/06 to |

| | | object to Final Order of Special Master. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
|---|---|---|
| 10/27/2006 | [2369](#) | MINUTE ORDER denying [2221](#) Interested Party Jill Coit's MOTION for Award in Montez for $350.00. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | [2370](#) | MINUTE ORDER Denying [2327](#) Interested Party Dean Ross Denton's (Claim 03-206) MOTION for Order That Judge Kane Reply or Answer the Numberous Unanswered Motions filed by this Claimant in which this Claimant is Entitled to Judicial Answers on his Motions. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | [2371](#) | MINUTE ORDER Granting [2325](#) Claimant Jessie Tapia's MOTION For Extension of Time to Establish Good Cause. re: Claim No. 02-789. Mr. Tapia shall have until 11/9/06 to object to the Final Order of Special Master. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | [2396](#) | FINAL ORDER OF SPECIAL MASTER Dismissing with Prejudice Claim 02-379 by Claimant George C. Murphy. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 11/09/2006) |
| 10/31/2006 | [2372](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-647 by Claimant Scott Colin McNally. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2373](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-745 by Claimant Geri Stebnitz-Burt. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2374](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-751 by Claimant Floyd Allen. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2375](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-757 by Claimant Scott Neff. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2376](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-808 by Claimant Tracey Hansen. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2377](#) | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-870 by Claimant Edward Rice. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | [2378](#) | MOTION For Extension of Time to *for the Estate of Jesse Montez, Claimant #05-006 to Respond to Special Master's Order* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 10/31/2006) |
| 10/31/2006 | [2379](#) | MOTION for Extension of Time to File Response/Reply *Motion for Extension of Time for Richard Allen, Claimant #04-001 to REspond to Special Master's Order* by Plaintiff Richard K. Allen. (Greisen, Paula) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 24
of 61
CM/ECF - U.S. District Court:cod                                              Page 302 of 385

|  |  | (Entered: 10/31/2006) |
|---|---|---|
| 11/01/2006 | 2380 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-623 by Claimant Edgar Lee Durre (Deceased). Signed by Special Master Richard M. Borchers on 11/1/06. (pap, ) (Entered: 11/01/2006) |
| 11/01/2006 | 2381 | Mail Returned as Undeliverable re: 2345 Order on Motion for Costs Addressed to Donnell E. Monroe. (pap, ) (Entered: 11/01/2006) |
| 11/03/2006 | 2382 | Mail Returned as Undeliverable re: 2359 Order on Motion to Withdraw as Attorney, 2358 Order on Motion for Miscellaneous Relief Addressed to Donnell E. Monroe. (pap, ) (Entered: 11/03/2006) |
| 11/03/2006 | 2383 | Mail Returned as Undeliverable re: 2370 Order on Motion for Order, 2368 Order on Motion for Extension of Time, 2369 Order on Motion for Miscellaneous Relief, 2371 Order on Motion for Extension of Time, Addressed to Donnell E. Monroe. (pap, ) (Entered: 11/03/2006) |
| 11/03/2006 | 2384 | RESPONSE to Order of Special Master 10/13/06 by Interested Party George Charles Knorr Claim 03-247 (previously 02-278) (no final order). (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2385 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01-114 by Claimant Kenneth Kyle. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2386 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-568 by Claimant Paul Condit a/k/a MaryKay Lynn Condit. Signed by Special Master Bruce D. Pringle on 10/31/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2387 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-726 by Claimant Franklin D. Kemp. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2388 | LETTER requesting return of Record for Claim 02-852 by Claimant John Manuel Ovalle re: 1340 Order by Special Master Richard M. Borchers. Record for Claim 02-852 returned to Special Master this date. (pap, ) (Entered: 11/07/2006) |
| 11/08/2006 | 2389 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-160 by Claimant Reginald Price. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2390 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-706 by Claimant Roland A. Martinez. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2391 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-719 by Claimant William E. Rose. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2392 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-734 by Claimant Jeremiah S. Hess. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 25
of 61
CM/ECF - U.S. District Court:cod                                              Page 303 of 385

| 11/08/2006 | 2393 | AMENDED FINAL ORDER OF SPECIAL MASTER Denying Claim 02-753 by Claimant Paul Lopez. Signed by Special Master Richard M. Borchers on 11/7/06. (pap, ) (Entered: 11/08/2006) |
|---|---|---|
| 11/08/2006 | 2394 | FINAL ORDER OF SPECIAL MASTER Denying 02-762 by Claimant George Buels. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2395 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-786 by Claimant Joseph Smith. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/09/2006 | 2397 | OBJECTION to SPECIAL MASTER'S FINAL ORDER (Appeal to District Court) re 2271 Order re: Claim 02-412 by Claimant Alan Spreckelmeyer (pap, ) (Entered: 11/09/2006) |
| 11/10/2006 | 2400 | ORDER of Dismissal of Special Master. Claim No. X-185 of Julio W. Trujillo is dismissed. Signed by Special Master Richard M. Borchers on 11/10/06. (gmssl, ) (Entered: 11/14/2006) |
| 11/10/2006 | 2405 | Final ORDER of Special Master Claim 03-280 of Clarence Hart is denied. Signed by Special Master Richard C. Davidson on 11/10/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/13/2006 | 2398 | Final ORDER of Special Master. Claim #02-899 of Marc Cinocco is denied. Signed by Special Master Richard M. Borchers on 11/13/06. (gmssl, ) (Entered: 11/14/2006) |
| 11/13/2006 | 2399 | Final ORDER of Special Master. Claim No. 03-285 of Michael Moyer is granted in part and claimant is entitled to the sum of $250.00 as damages. Remainder of claim is denied. Signed by Special Master Richard M. Borchers on 11/13/06. (gmssl, ) (Entered: 11/14/2006) |
| 11/13/2006 | 2401 | MOTION for Reconsideration to be Added to the Montez Case (re 2144 Order) by Interested Party Barbara A. Freeman. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2402 | MOTION for Ruling on Filing of Non Compliance Structural DWCF re: 2170 Notice by Interested Party Jill Coit. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2403 | MOTION for Order to Preserve Evidence Used in Montez Heairng for Another Case by Interested Party Jill Coit. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2404 | Motion in Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Leon Bates, Claim No. 02-113 re 2263 Order (gmssl, ) (Entered: 11/14/2006) |
| 11/15/2006 | 2406 | ORDER granting Jill Coit's 2402 Motion for Ruling. Notice of non-compliance, construed in accordance with Ms. Coit's wish as a motion 2170 is denied. Signed by Judge Edward W. Nottingham on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 26
of 61
CM/ECF - U.S. District Court:cod                                                              Page 304 of 385

| 11/15/2006 | 2407 | ORDER of Dismissal of Special Master. Claim 02-174 of Any Anderson is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2408 | Final ORDER of Special Master Claim 02-697 of Harry A. Martinez. Defendants' motion to dismiss is granted and claim of Harry A. Martinez is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2409 | Final ORDER of Special Master Claim 02-698 of Sandra O'Neil-Lopez. Defendants' motion to dismiss is granted and her claim is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2410 | ORDER of Dismissal of Special Master Claim 02-894 of Edward Elspas is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2411 | ORDER granting Jill Coit's 2403 Motion for Order to preserve evidence. Defendants to preserve the shoes until further order of this court. Signed by Judge Edward W. Nottingham on 11/15/06.(gmssl, ) (Entered: 11/15/2006) |
| 11/17/2006 | 2412 | Objection to Final Order of Special Master Pursuant to FRCP 53(g)(2) (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Ronald G. Pierce re 2272 Order, Claim 02-459. (gms, ) (Entered: 11/20/2006) |
| 11/21/2006 | 2413 | NOTICE *Regarding Location of Record and Evidence* by Consol Defendant Colorado Department of Corrections (Dance, Jess) (Entered: 11/21/2006) |
| 11/21/2006 | 2414 | NOTICE of Temporary Absence from Limon Correctional Facility 11/10/06 - 12/8/06 by Interested Party Howell F. Roberts, III. Re Claim 01-041 (pap, ) (Entered: 11/21/2006) |
| 11/22/2006 | 2415 | OBJECTIONS to 2406 Judge Nottingham's ORDER granting Jill Coit's 2402 Motion for Ruling. Notice of non-compliance, construed in accordance with Ms. Coit's wish as a motion 2170 is denied, by Interested Party Jill Coit. Claim 03-231. (pap, ) (Entered: 11/22/2006) |
| 12/04/2006 | 2416 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-097 by Claimant David L. Majors. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2417 | AMENDED ORDER of Dismissal of Special Master re: 2407 Order, Dismissing Claim 02-174 by Claimant Andy Anderson. Signed by Special Master Richard M. Borchers on 11/17/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2418 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-550 by Claimant Douglas Price. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |

| 12/04/2006 | 2419 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-589 by Claimant Roger L. Kinney. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
|---|---|---|
| 12/04/2006 | 2420 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-666 by Claimant Erica D. Williams. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2421 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-674 by Claimant Michael J. Velasquez. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2422 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-690 by Claimant Gerald Lucas. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2423 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-718 by Claimant Stephen Grace. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2424 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-765 by Claimant Manuel Gonzales. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2425 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-784 by Claimant Andrew Vigil. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2426 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-824 by Cecelia Smiley. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2427 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-845 by Claimant William N. Collester. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2428 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-890 by Claimant Anthony Dickey. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2429 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-180 by Claimant Arthur E. Miller. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/06/2006 | 2430 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-295 by Claimant James Moulton. Claimant is entitled to the sum of $150.00 as damages. Signed by Special Master Richard M. Borchers on 12/6/06. (pap, ) (Entered: 12/06/2006) |
| 12/06/2006 | 2431 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-302 by Claimant Curtis Taylor. Signed by Special Master Richard M. Borchers on 12/4/06. (pap, ) (Entered: 12/06/2006) |
| 12/08/2006 | 2432 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-120 by |

| | | |
|---|---|---|
| | | Claimant Michael Bonds. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/08/2006) |
| 12/08/2006 | 2433 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-863 by Claimant Waylon Johnson. Signed by Special Master Richard M. Borchers on 12/6/06. (pap, ) (Entered: 12/08/2006) |
| 12/08/2006 | 2434 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-249 by Claimant Paul Hawkins. Claimant is entitled to the sum of $400.00 as damages. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/08/2006) |
| 12/11/2006 | 2435 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-652 by Claimant Todd Olson. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
| 12/11/2006 | 2436 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-728 by Claimant Jo Ann M. Wenzinger. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/11/2006) |
| 12/11/2006 | 2437 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-787 by Claimant Ernest W. West. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
| 12/11/2006 | 2438 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-184 by Claimant Charles B. Armstrong, Jr. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
| 12/12/2006 | 2439 | FINAL ORDER OF SPECIAL MASTER Granting in Part Claim 03-023 by Claimant Samuel J. Powers. He is awarded $2,000.00 as damages. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/12/2006) |
| 12/12/2006 | 2440 | LETTER requesting status of 2309 MOTION For Extension of Time to File Objection by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/12/2006) |
| 12/13/2006 | 2441 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-226 by Claimant Lawrence Bielecki (Deceased) being prosecuted by Ms. Melissa Jacobsen. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2442 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-490 by Claimant Elic Johnson. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2443 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-656 by Claimant Edward Charles Loftin Jr. Signed by Special Master Richard M. Borchers on 12/13/07. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2444 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-687 by Claimant Timothy Conde. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| | | |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 29
of 61
CM/ECF - U.S. District Court:cod                                                        Page 307 of 385

| 12/13/2006 | 2445 | FINAL ORDER ORDER OF SPECIAL MASTER Denying Claim 02-893 by Claimant Wayne Thomas. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
|---|---|---|
| 12/13/2006 | 2446 | LETTER requesting status of 2309 MOTION For Extension of Time by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2447 | LETTER advising the Court of his temporary location by Interested Party Howell F. Roberts, III, claim 01-041. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2448 | MOTION for Order to Correct Violation of Due Process of Law Throught Abuse of Discretion by Judge Richard M. Borchers by Interested Party George Charles Knorr, Claim 03-247 (formerly 02-278). (pap, ) (Entered: 12/13/2006) |
| 12/15/2006 | 2449 | APPEAL OF Special Master's DECISION to District Court re 2423 Final Order Claim 02-718 by Claimant Stephen Grace. Actually titled Motion to Amend Final Order of Special Master.(pap, ) (Entered: 12/15/2006) |
| 12/20/2006 | 2450 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-802 by Claimant David N. Hall. Signed by Special Master Richard M. Borchers on 12/14/06. (pap, ) (Entered: 12/20/2006) |
| 12/20/2006 | 2451 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III (erv, ) (Entered: 12/22/2006) |
| 12/22/2006 | 2452 | Request (MOTION) For Extension of Time to Reply by Felix Mike Ortega re: Claim #02-362. (gmssl, ) (Modified on 1/31/2007 to correct filers name) (pap2, ). (Entered: 12/22/2006) |
| 12/26/2006 | 2453 | APPEAL OF Special Master's DECISION to District Court re 2354 Order, filed by Alfred Raglin re: Claim 02-285. (pap, ) (Entered: 12/26/2006) |
| 12/27/2006 | 2454 | Sixteenth Application (Motion) for Payment of Fee and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order (PDF Only)) (pap, ) (Entered: 12/27/2006) |
| 12/27/2006 | 2455 | ORDER (Issued as Mandate) of USCA dismissing for lack of prosecution pursuant to 10th Circuit R. 42.1 as to the 2005 Notice of Appeal, filed by Fred F. Franzone (USCA case no. 06-1233) (bjr2, ) (Entered: 12/28/2006) |
| 01/02/2007 | 2456 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-649 by Claimant Nathaniel Smith. Signed by Special Master Richard M. Borchers on 12/29/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2457 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-871 by Claimant Dianne Smith. Signed by Special Master Richard M. Borchers on 12/29/06. (pap, ) (Entered: 01/02/2007) |

| 01/02/2007 | 2458 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-094 by Claimant Claude Burton. Claimant is entitled to the sum of $250.00 as damages. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2459 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-175 by Claimant Travis Lee Hosier. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2460 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-274 by Claimant Ronald D. Lucero. Claimant is entitled to the sum of $125.00 as damages. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/03/2007 | 2461 | LETTER re: Temporary Absence from LCF by Interested Party Howell F. Roberts, III. re: Claim 01-041. (pap, ) (Entered: 01/03/2007) |
| 01/08/2007 | 2462 | MOTION For Extension of Time to File Objection to Special Master's Order by Consol Plaintiff Jimmy R. Bulgier. Re: Claim 03-147, 1986 Final Order (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2463 | APPEAL OF Special Master's DECISION to District Court re 2445 Final Order Claim 02-893 by Wayne Thomas(pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2464 | MOTION to Amend Stipulation and Order Regarding Status of Complaince by DOC with Remedial Plan by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2465 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-192 by Claimant Rickey Williams. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2466 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-195 by Claimant Joseph Huston. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2467 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X-196 by Claimant Joe E. Lewis. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2468 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-197 by Claimant Richard A. Quintana. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/09/2007 | 2469 | ORDER Granting 2454 Special Masters' Sixteenth Application for Payment of Fees and Costs. Payment is approved in the amount of $58,135.96. Signed by Judge John L. Kane on 1/8/07.(pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2470 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-682 by Claimant Jerry D. Grady. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 31
of 61
CM/ECF - U.S. District Court:cod                                                    Page 309 of 385

| 01/09/2007 | 2471 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-731 by Claimant Teddy Mark Long. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
|---|---|---|
| 01/09/2007 | 2472 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-828 by Claimant Andrew Montoya. Signed by Special Master Richard M. Borchers on 1/5/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2473 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-858 by Claimant Maximillian Lewis. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2474 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-865 by Claimant Blake H. Codding. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2475 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-900 by Claimant Brian D. Flanders. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/11/2007 | 2476 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-561 by Claimant Anthony Roebuck. Signed by Special Master Richard M. Borchers on 12/20/06. (pap, ) (Entered: 01/11/2007) |
| 01/11/2007 | 2477 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-600 by Claimant Arthur Santistevan. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 01/11/2007) |
| 01/11/2007 | 2478 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-191 by Claimant Richard Alonzo Gonzales, Jr.. Signed by Special Master Richard M. Borchers on 12/22/06. (pap, ) (Entered: 01/11/2007) |
| 01/16/2007 | 2479 | MOTION For Extension of Time to File a Response to Defendant's Response to Claim and Supporting Documents by Interested Party Alfred Raglin. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2480 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-736 by Claimant Gregory Vincent Palmer. Signed by Special Master Richard M. Borchers on 1/11/07. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2481 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-202 by Claimant Leonires Duran. Signed by Special Master Richard M. Borchers on 1/16/07. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2482 | FINAL ORDER OF SPECIAL MASTER Judgment shall enter in favor of the Claimant Nathaniel Huguley and against the Defendants in the amount of $1,000.00. Re: Claim 03-218 (formerly 02-209). Signed by Special Master Richard C. Davidson on 1/12/07. (pap, ) (Entered: 01/16/2007) |
| 01/17/2007 | 2483 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-193 by Claimant Ethel White. Signed by Special Master Richard M. Borchers on 1/16/07. (pap, ) (Entered: 01/17/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 32
of 61
CM/ECF - U.S. District Court:cod                                                    Page 310 of 385

| 01/22/2007 | 2484 | REQUEST by Interested Party Wayne Thomas for status of 2463 Appeal of Special Master's 2445 Final Order. Re: Claim 02-893 (pap, ) (Entered: 01/22/2007) |
| 01/23/2007 | 2485 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-162 by Claimant Spencer Quinn Whiteshirt. Signed by Special Master Richard M. Borchers on 1/23/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2486 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-668 by Claimant Fred K. Loftin. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2487 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 02-723 by Claimant Steve Chavez Lopez. Claimant is awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2488 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-730 by Claimant Joseph Dupre. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2489 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-903 by Claimant Wilanna T. Williams. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2490 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-052 by Claimant Marvin O. Jenkins. Signed by Richard C. Davidson on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2491 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-082 by Claimant Arthur Montoya. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/24/2007 | 2492 | Special Masters' Seventeeth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibits A - I# 2 Proposed Order (PDF Only))(pap, ) (Entered: 01/24/2007) |
| 01/25/2007 | 2493 | MINUTE ORDER Granting 2479 Claimant Alfred Raglin's Motion for Extension of Time. Mr. Raglin shall have until 3/12/07 to more fully object to the denial of his claim. Signed by Judge John L. Kane on 1/25/07. (re:Claim 02-285)(pap, ) (Entered: 01/25/2007) |
| 01/26/2007 | 2494 | Docket Annotation Terminating as Moot as Motions were intended for the Special Masters re: 2155 George Charles Knorr's MOTION For Extension of Time re: Claim 03-247 (formerly 02-278), 1960 James Martinez' MOTION For Extension of Time, MOTION to Reset re: Claim 03-037. Text only entry - no document attached. (pap2, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2495 | ORDER OVERRULING 2223 Objection to Final Order of Special Master re 2084 Order by Claimant Ronald Frazier re: Claim 03-224. The 2084 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |

| 01/26/2007 | 2496 | ORDER OVERRULING 2214 Objection to Special Master's Final Order to District Court re 2194 Order and Submitting New Evidence of Final Order, by Donnell Monroe re: Claim 03-250. The 2194 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2497 | ORDER OVERRULING 2328 Objection to Final Order of Special Master re 1625 Order by Interested Party Joseph Martinez re: claim #03-062. (This document is actually entitled "To Reconsider Base on New Evidence"). The 1625 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2498 | MINUTE ORDER Denying 2401 MOTION for Reconsideration to be Added to the Montez Case (re 2144 Order) by Interested Party Barbara A. Freeman re 1252 Order claim 03-105. Entered by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2499 | MINUTE ORDER Denying 2448 MOTION for Order to Correct Violation of Due Process of Law Throught Abuse of Discretion by Judge Richard M. Borchers by Interested Party George Charles Knorr, Claim 03-247 (formerly 02-278). Entered by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2500 | Objection to Order of Dismissal re: Special Master's 2342 Final Order for Claim 02-896 by Claimant Frankie Evans. (pap, ) (Entered: 01/29/2007) |
| 01/29/2007 | 2501 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-610 by Claimant Douglas Lee Crawford. Signed by Special Master Richard M. Borchers on 1/29/07. (pap, ) (Entered: 01/29/2007) |
| 01/29/2007 | 2502 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-671 by Claimant Guillermo Gomez. Signed by Special Master Richard M. Borchers on 1/29/07. (pap, ) (Entered: 01/29/2007) |
| 02/01/2007 | 2503 | MINUTE ORDER Granting 2462 Consol Plaintiff Jimmy R. Bulgier's MOTION For Extension of Time to File Objection to Special Master's Order. Re: Claim 03-147, 1986 Final Order. Mr. Bulgier shall have until 3/16/07 to file his objections. Entered by Judge John L. Kane on 1/31/07.(pap, ) (Entered: 02/01/2007) |
| 02/01/2007 | 2504 | MINUTE ORDER Granting 2452 Request (MOTION) For Extension of Time to File Objections to 2355 Final Order of Special Master by Felix Mike Ortega re: Claim 02-362. Mr. Ortega shall have until 2/28/07 to file his objection. Entered by Judge John L. Kane on 1/31/07.(pap, ) (Entered: 02/01/2007) |
| 02/01/2007 | 2505 | ORDER Overruling 2326 Untitled Document, being treated as an APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 2267 Order of Special Master on Claim #02-309 by Harold Stahl. 2267 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 2/1/07.(pap, ) (Entered: 02/01/2007) |

| 02/02/2007 | 2506 | ORDER Overruling 2334 Timely Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re: Claim 02-296, re 2297 Order by Daniel N. Robles. AFFIRMING 2297 Final Order of Special Master. Signed by Judge John L. Kane on 2/1/07.(pap, ) (Entered: 02/02/2007) |
| --- | --- | --- |
| 02/02/2007 | 2507 | MOTION/Request Copies of Documents concerning Claim 03-087 by Plaintiff Duncan Leach. (pap, ) (Entered: 02/02/2007) |
| 02/02/2007 | 2508 | (Objection to )RECONSIDERATION OF Special Master's DECISION to District Court re 1155 Final Order re: Claim 03-116 by Interested Party James R. Duncan (Attachments: # 1 Exhibit 1 -7)(pap, ) (Entered: 02/05/2007) |
| 02/05/2007 | 2509 | LETTER/Request for Ruling re: 2463 APPEAL OF Special Master's DECISION to District Court re 2445 Final Order of Special Master re: Claim 02-893, by Interested Party Wayne Thomas. (pap, ) (Entered: 02/05/2007) |
| 02/05/2007 | 2512 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Gaudalupe Ramirez. (pap, ) (Entered: 02/06/2007) |
| 02/05/2007 | 2513 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Dexter Gail Millican. (pap, ) (Entered: 02/06/2007) |
| 02/05/2007 | 2514 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Vernest M. Jones. (pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2510 | ORDER Granting 2492 Special Masters' Seventeeth Application (MOTION) for Payment of Fees and Costs. Granted in the amount of $48,465.58. Signed by Judge John L. Kane on 2/5/07.(pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2511 | MINUTE ORDER Granting 2507 MOTION/Request Copies of Documents concerning Claim 03-087 by Plaintiff Duncan Leach.Entered by Judge Edward W. Nottingham on 2/6/07.(pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2515 | Mail Returned as Undeliverable re: 2497 Order on Appeal of Special Master's Decision to District Court, 2495 Order on Appeal of Special Master's Decision to District Court, 2496 Order on Appeal of Special Master's Decision to District Court, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Vernest M. Jones. (pap, ) (Entered: 02/06/2007) |
| 02/07/2007 | 2516 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-646 by Claimant Jerome Howe. Signed by Special Master Richard M. Borchers on 1/31/07. (pap, ) (Entered: 02/07/2007) |
| 02/07/2007 | 2517 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-901 by Claimant Charles A. Martinez. Signed by Special Master Richard M. |

|  |  | Borchers on 2/5/07. (pap, ) (Entered: 02/07/2007) |
|---|---|---|
| 02/07/2007 | 2518 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-523 by Claimant William Gordon White. Signed by Special Master Richard M. Borchers on 1/31/07. (pap, ) (Entered: 02/07/2007) |
| 02/08/2007 | 2519 | OBJECTION to Final Order of Special Master re 1986 Final Order and Request for Reconsideration by Consol Plaintiff Jimmy R. Bulgier re: Claim 03-147. (pap, ) (Exhibits A - H, Appendix A - B added on 2/8/2007) (pap2, ). (Entered: 02/08/2007) |
| 02/08/2007 | 2520 | Mail Returned as Undeliverable re: 2497 Order on Final Order of Special Master, 2495 Order on Final Order of Special Master, 2496 Order on Final Order of Special Master, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Gaudalupe Ramirez. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2521 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-200 by Claimant Ronnie Smith. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2522 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-201 by Claimant Larry Glover. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2523 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-202 by Claimant Andre D. Thomas. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2524 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-203 by Claimant Felix Dino Trujillo. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/09/2007 | 2525 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2504 Order on Motion for Extension of Time, 2505 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Vernest M. Jones. (pap, ) (Entered: 02/09/2007) |
| 02/12/2007 | 2526 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2506 Order on Objection to Final Order of Special Master, 2505 Order on Objection to Final Order of Special Master, 2504 Order on Motion for Extension of Time, Addressed to Guadalupe Ramirez. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2527 | Mail Returned as Undeliverable re: 2506 Order on Objection to Final Order of Special Master, Addressed to Daniel N. Robles. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2528 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2497 Order on Objection to Final Order of Special Master, 2506 Order on Objection to Final Order of Special Master, 2495 Order on Objection to Final Order of Special Master, 2505 Order on Objection to Final Order of Special Master, 2496 Order on Objection to Final Order of Special Master, 2504 Order on Motion for |

| | | |
|---|---|---|
| | | Extension of Time, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Gail Millican. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2529 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Denying Claim 02-891 by Claimant Peter Gonzales. Signed by Special Master Richard M. Borchers on 2/11/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2530 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-130 by Claimant David G. Bryan. Signed by Special Richard M. Borchers on 2/7/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2531 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-244 by Claimant John Claice. Signed by Special Master Richard M. Borchers on 2/12/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2532 | ORDER of Special Master re: 1980 James Martinez' MOTION to the Court and Special Master to Compel Medical to Provide Requested Records. re: Claim 03-37. 1960 MOTION For Extension of Time to Provide Witness List and MOTION to Reset Hearing Date. Signed by Special Master Richard C. Davidson on 6/26/06.(pap, ) (Entered: 02/12/2007) |
| 02/13/2007 | 2533 | FINAL ORDER OF SPECIAL MASTER Denying Claim 05-002 by Claimant Mary Alonzo (as Mother and Heir of David Alonzo). Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2534 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 01-199 (formerly X-003) by Claimant Wayne Brown. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2535 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-207 by Claimant Dung Duong. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2536 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-052 by Claimant Marvin O. Jenkins. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2537 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-422 by Claimant Ross Morales. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2538 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-430 by Claimant Brian Dean Walton. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2539 | FINAL ORDER OF SPECIAL MASTER Enter Judgment in favor of Claim 02-454 by Claimant Roy W. Hagedorn and against Defendants in the amount of $200.00. Signed by Special Master Bruce D. Pringle on 02/05/07. (pap, ) (Entered: 02/13/2007) |
| | | |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 37
of 61
CM/ECF - U.S. District Court:cod                                                    Page 315 of 385

| 02/13/2007 | 2540 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-456 by Claimant William Porter. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
|---|---|---|
| 02/13/2007 | 2541 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-516 by Claimant Bruce Clifford Peterson. Signed by Special Master Bruce D. Pringle on 02/05/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2542 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-018 by Claimant Richard B. Gonzales. Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 02/13/2007) |
| 02/14/2007 | 2543 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-082 by Claimant Arthur Montoya. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 02/14/2007) |
| 02/14/2007 | 2544 | Mail Returned as Undeliverable re: 2506 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Vernest M. Jones. (pap, ) (Entered: 02/14/2007) |
| 02/15/2007 | 2545 | SUPPLEMENT/AMENDMENT to 2519 Objectio to Special Master's Final Order re 1986 Final Order by Consol Plaintiff Jimmy R. Bulgier by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2546 | OBJECTIONS to the Order of the Special Master re 2355 FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-362 by Interested Party Felix Mike Ortega (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2547 | LETTER requesting portions of transcripts for hearings on claim 03-087 re: 2511 Order on Motion for Copying Costs for Documents, 2507 MOTION Request for Copies of Documents by Plaintiff Duncan Leach. (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2548 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2505 Order on Objection to Final Order of Special Master, 2504 Order on Motion for Extension of Time, Addressed to Daniel N. Robles. (pap, ) (Entered: 02/15/2007) |
| 02/21/2007 | 2549 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-644 by Claimant Honorato Alvarez-Valencia. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2550 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-659 by Claimant Thomas Brown. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2551 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 02-685 by Claimant Amado Alvarez Benavidez and he is awarded $400.00 as damages. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2552 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-838 by Claimant Robert O'Dell. Signed by Special Master Richard M. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 38
of 61
CM/ECF - U.S. District Court:cod                                                      Page 316 of 385

| | | Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
|---|---|---|
| 02/21/2007 | 2553 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-875 by Claimant Terry Jones. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2554 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-880 by Claimant Gilroy Vasquez. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2555 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-314 by Claimant Paul Palecek. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2556 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-332 by Claimant Matthew Archuleta. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
| 02/26/2007 | 2557 | Mail Returned as Undeliverable re: 2497 Order on Objection to Final Order of Special Master, 2495 Order on Objection to Final Order of Special Master, 2496 Order on Objection to Final Order of Special Master, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Alan Cordell Spreckelmeyer. (pap, ) (Entered: 02/26/2007) |
| 02/26/2007 | 2564 | MOTION for Intervention by Honorable Judge Kane for Further Proceedings to Resolve this Case and Stop Discrimination Against this Claimant by Interested Party Dean Ross Denton re: Claim 03-206. (pap, ) (Entered: 03/01/2007) |
| 02/28/2007 | 2558 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-801 by Claimant Kyle Lee Stotler. Signed by Special Master Richard M. Borchers on 2/28/07. (pap, ) (Entered: 02/28/2007) |
| 02/28/2007 | 2559 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing claim 03-262 by Claimant Edward Corbin. Signed by Special Master Richard M. Borchers on 2/28/07. (pap, ) (Modified on 3/12/2007 to correct claim number)(pap2, ). (Entered: 02/28/2007) |
| 02/28/2007 | 2560 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-322 by Claimant Gustavo Santistevan. Signed by Special Master Richard M. Borchers on 2/23/07. (pap, ) (Entered: 02/28/2007) |
| 02/28/2007 | 2561 | MOTION to Withdraw 2217 MOTION to Administratively Reopen Case *for Entry of Judgment and for Pre-and Post Judgment Interest on Attorney Fees and Costs* by Plaintiffs Jesse F. Montez, Richard K. Allen, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Order (PDF Only))(Greisen, Paula) (Entered: 02/28/2007) |
| 02/28/2007 | 2562 | ORDER of Special Master - Re: Status of Production of Medical Records. Re: Claim 03-037 by Claimant James Martinez. Signed by Special Master Richard C. Davidson on 2/16/07. (pap, ) (Entered: |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 39
of 61
CM/ECF - U.S. District Court:cod                                              Page 317 of 385

|  |  | 02/28/2007 |
|---|---|---|
| 03/01/2007 | 2563 | MOTION to Withdraw as Attorney by Consol Defendant Colorado Department of Corrections. (Ibrisagic, Berina) (Entered: 03/01/2007) |
| 03/02/2007 | 2565 | MINUTE ORDER Granting 2561 MOTION to Withdraw 2217 MOTION to Administratively Reopen Case for Entry of Judgment and for Pre-and Post Judgment Interest on Attorney Fees and Costs. Withdrawing 2217 MOTION to Administratively Reopen Case for Entry of Judgment. Entered by Judge Edward W. Nottingham on 3/1/07.(pap, ) (Entered: 03/02/2007) |
| 03/02/2007 | 2566 | MINUTE ORDER Granting 2563 Motion to Withdraw as Attorney. Attorney Berina Ibrisagic terminated. Entered by Judge Edward W. Nottingham on 3/1/07.(pap, ) (Entered: 03/02/2007) |
| 03/02/2007 | 2572 | Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin re: Claim 03-203. (pap, ) (Entered: 03/08/2007) |
| 03/05/2007 | 2567 | LETTER re: DOC Failure to Provide Proper Corrective Vision Accommodations for this Prisoner re: 1133 Order by Interested Party James Rudnick. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2568 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-712 BY Claimant Gillie T. Thurby, Jr.. Signed by Special Master Richard M. Borchers on 3/5/07. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2569 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-791 by Claimant Roy Grimes. Signed by Special Master Richard M. Borchers on 3/5/07. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2570 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-326 by Claimant William Robert Booth. Signed by Special Master Richard M. Borchers on 3/2/07. (pap, ) (Entered: 03/05/2007) |
| 03/08/2007 | 2571 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-203 by Claimant Darryl Martin. Signed by Special Master Richard M. Borchers on 2/23/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2573 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-209 by Claimant Thomas Robinson. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2574 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-363 (formerly 02-038) by Claimant James Leo Henderson. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2575 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-366 by Claimant George J. Karl. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2576 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-360 (formerly 02-768) by Claimant Reggie Neil Keyes. Signed by Special |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 40
of 61
CM/ECF - U.S. District Court:cod                                                    Page 318 of 385

| | | |
|---|---|---|
| | | Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2577 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-289 (formerly 02-387) by Claimant Daniel Lambert. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2578 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-370 (formerly 02-696) by Claimant Randall Lee. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2579 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-346 (formerly 02-604) by Claimant Scott Newcomb. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2580 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-313 (formerly 02-574) by Claimant Gloria Salazar. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2581 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-305 (formerly 02-480) by Claimant Ernest Smith. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2582 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-310 (formerly 02-460) by Claimant Peter G. Smith. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2583 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-371 (formerly 02-724) by Claimant Dorothy Thurman. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2584 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-311 (formerly 02-552) by Claimant Terrence Turner. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2585 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-204 by Claimant David R. Flinn. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/12/2007 | 2586 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-442 by Claimant Daniel Talavera. Signed by Special Master Richard M. Borchers on 2/20/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2587 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-669 by Claimant Astolfo Perez. Signed by Special Master Richard M. Borchers on 1/5/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2588 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-684 by Claimant Michael Sorden. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2589 | FINAL ORDER OF SPECIAL MASTER - Dismissal of Claim with Prejudice Due to Settlement, Dismissing Claim 03-055 by Claimant Rebecca F. Davis. Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 03/12/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 41
of 61
CM/ECF - U.S. District Court:cod                                                    Page 319 of 385

| 03/12/2007 | 2590 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-253 by Claimant George Tinsley. Claimant is awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 1/8/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2591 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-255 by Claimant Anthony Ganter. Signed by Special Master Richard M. Borchers on 1/11/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2592 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-278 (formerly 02-049) by Claimant Louis Peoples, Jr. Signed by Special Master Richard C. Davidson on 2/14/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2593 | MINUTE ORDER Denying as moot 2066 Plaintiff Class MOTION for Order to Concerning Disclosure of Funds Paid to Class Members. Signed by Judge John L. Kane on 3/12/07.(pap, ) (Entered: 03/12/2007) |
| 03/13/2007 | 2594 | Mail Returned as Undeliverable Refused Unable to Forward re: 2566 Order on Motion to Withdraw as Attorney, 2565 Order on Motion to Reopen Case, Order on Motion to Withdraw, Addressed to Willis Horn. (pap, ) (Entered: 03/13/2007) |
| 03/14/2007 | 2595 | OBJECTION to Final Order re 2590 Order of Special Master by Interested Party George Tinsley re: Claim 03-253. (pap, ) (Entered: 03/14/2007) |
| 03/15/2007 | 2596 | AMENDED MINUTE ORDER Clarifying 2593 Minute Order Denying as Moot 2066 Motion for Order Concerning Disclosure. Entered by Judge John L. Kane on 3/15/07. (pap, ) (Entered: 03/15/2007) |
| 03/19/2007 | 2597 | Mail Returned as Undeliverable re: 2593 Order on Motion for Order Addressed to James Martinez. (pap, ) (Entered: 03/19/2007) |
| 03/19/2007 | 2598 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-103 (formerly 02-002) by Claimant Trevor Howell Sr. Signed by Special Master Richard C. Davidson on 3/16/07. (pap, ) (Entered: 03/19/2007) |
| 03/19/2007 | 2599 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-204 (formerly 02-042) by Claimant Thomas (Tomas) Martinez #117601. Signed by Special Master Bruce D. Pringle on 3/16/07. (pap, ) (Modified on 3/27/2007 to add DOC # and correct name) (pap, ). (Entered: 03/19/2007) |
| 03/20/2007 | 2600 | LETTER/ MOTION for Reconsideration (Settlement amount) re 2482 Order, by Nathaniel Huguley re: Claim 03-218. (pap, ) (Entered: 03/21/2007) |
| 03/21/2007 | 2601 | NOTICE of Change of Address by Interested Party Wayne Thomas (pap, ) (Entered: 03/21/2007) |
| 03/22/2007 | 2602 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-806 by Claimant Mark Allen Marler. Signed by Special Master Richard M. Borchers on 3/16/07. (pap, ) (Entered: 03/22/2007) |

| 03/22/2007 | 2603 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-841 by Claimant Michael D. Barry. Signed by Special Master Richard M. Borchers on 3/19/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2604 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-895 by Claimant Alex Herrera. Signed by Special Master Richard M. Borchers on 3/16/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2605 | NOTICE of Entry of Appearance by Jennifer Susan Fox on behalf of all defendants (Fox, Jennifer) (Entered: 03/22/2007) |
| 03/22/2007 | 2606 | ORDER Overruling 2404 Motion in Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Leon Bates, Claim No. 02-113 re 2263 Order. Final Order of Special Master is Affirmed. Signed by Judge John L. Kane on 3/22/07.(pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2607 | ORDER Overruling 2397 OBJECTION to SPECIAL MASTER'S FINAL ORDER (Appeal to District Court) re 2271 Order re: Claim 02-412 by Claimant Alan Spreckelmeyer. The 2271 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/22/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2608 | Special Masters' Eighteenth Application(Motion) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibits A - H# 2 Proposed Order (PDF Only))(pap, ) (Entered: 03/22/2007) |
| 03/26/2007 | 2609 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-679 by Claimant Rudy Saiz. Signed by Special Master Richard M. Borchers on 3/14/07. (pap, ) (Entered: 03/26/2007) |
| 03/26/2007 | 2610 | MOTION for Contempt of Order and Remedial Plan by Interested Party Roy J. Main. Re: Claim 03-026 (Attachments: # 1 Exhibits# 2 Envelope)(pap, ) (Entered: 03/26/2007) |
| 03/27/2007 | 2611 | Objection to 2599 Special Masters' Final Order, filed by Thomas (Tomas) Martinez re: Claim 03-204 (Attachments: # 1 Envelope)(pap, ) (Entered: 03/27/2007) |
| 03/29/2007 | 2612 | MOTION for Emergency Injunction Relief by Interested Party Louis Peoples, Jr., claim 03-278 (pap, ) (Entered: 03/30/2007) |
| 03/30/2007 | 2613 | Mail Returned as Undeliverable Addressed to James Martinez. (pap, ) (Entered: 03/30/2007) |
| 04/02/2007 | 2614 | Letter/Objection to Final Order of Special Master re 2609 Order, by Rudy Saiz re: claim 02-679. (pap, ) (Entered: 04/02/2007) |
| 04/03/2007 | 2615 | ORDER Approving 2608 Special Masters' Eighteenth Application for Payment of Fees and Costs. Fees and Costs are approved in the amount of $70,771.71. Signed by Judge John L. Kane on 4/3/07.(pap, ) (Entered: 04/03/2007) |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-3    filed 07/22/08    USDC Colorado    pg 43
of 61
CM/ECF - U.S. District Court:cod                                                                    Page 321 of 385

| 04/03/2007 | 2616 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-840 by Claimant Jerald Lewis. Signed by Special Master Richard M. Borchers on 3/30/07. (pap, ) (Entered: 04/03/2007) |
|---|---|---|
| 04/03/2007 | 2617 | FINAL ORDER OF SPECIAL MASTER Denying Claim X-205 by Claimant Benad Abiodun. Signed by Special Master Richard M. Borchers on 3/23/07. (pap, ) (Entered: 04/03/2007) |
| 04/06/2007 | 2618 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-303 by Claimant John L. Sheets. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 04/06/2007) |
| 04/09/2007 | 2619 | Mail Returned as Undeliverable re: 2615 Order on Motion for Costs Addressed to James Martinez. (pap, ) (Entered: 04/09/2007) |
| 04/13/2007 | 2620 | LETTER/REQUEST by Interested Party Nathaniel Huguley for Money awarded in 2482 Final Order of Special Master entered 1/16/07. Re: Claim 03-218 (pap, ) (Entered: 04/13/2007) |
| 04/17/2007 | 2621 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-803 by Claimant Kenneth Armbeck. Signed by Special Master Richard M. Borchers on 4/16/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2622 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-840 by Claimant Jerald Lewis. Signed by Special Master Richard M. Borchers on 3/30/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2623 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-271 by Claimant Cornelius Bernard Jenkins, Jr. Signed by Special Master Richard M. Borchers on 4/16/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2624 | FINAL ORDER OF SPECIAL MASTER Denying Claim X-205 by Claimant Benad Abiodun. Signed by Special Master Richard M. Borchers on 3/23/07. (pap, ) (Entered: 04/17/2007) |
| 04/18/2007 | 2625 | Response and Objection to 2588 Final Order of Special Master re: Claim 02-684 by Claimant Michael Sorden (pap, ) (Entered: 04/18/2007) |
| 04/24/2007 | 2626 | MOTION For Extension of Time to File Objection to 2501 Final Order, re: Claim 02-610 by Claimant Douglas Lee Crawford. (pap, ) (Entered: 04/25/2007) |
| 04/24/2007 | 2627 | LETTER re: 2626 MOTION For Extension of Time to File Objection to 2501 Order by Interested Party Douglas Lee Crawford. Re: Claim 02-610. (pap, ) (Entered: 04/25/2007) |
| 04/24/2007 | 2628 | REQUEST/Letter by Interested Party Wayne Thomas for Reduced Sentence. Re: Claim 02-895 (Attachments: # 1 Notice of Change of Address)(pap, ) (Entered: 04/25/2007) |
| 04/25/2007 | 2629 | MINUTE ORDER Joint Status Report/Agenda due by 5/3/2007. Status Conference set for 5/7/2007 02:30 PM in Courtroom A 802 before Judge John L. Kane.Entered by Judge John L. Kane on 4/25/07. (pap, ) |

| | | (Entered: 04/25/2007) |
|---|---|---|
| 04/25/2007 | 2630 | MINUTE ORDER Granting 2626 Douglas Lee Crawford's Motion for Extension of Time to File Objection to Final Order of Special Master. Mr. Crawford shall have until 7/23/07 to file his objections. Entered by Judge John L. Kane on 4/25/07.(pap, ) (Entered: 04/25/2007) |
| 04/25/2007 | 2631 | MINUTE ORDER Denying 2628 REQUEST/Letter by Interested Party Wayne Thomas for Reduced Sentence. Re: Claim 02-895. Entered by Judge John L. Kane on 4/25/07. (pap, ) (Entered: 04/25/2007) |
| 04/30/2007 | 2632 | (MOTION) for Writ of Quo Warranto Pursuant to FRCP 81(a)(2) by Interested Party George Charles Knorr. re: Claim 03-247 (formerly 02-278) (pap, ) (Entered: 04/30/2007) |
| 05/01/2007 | 2633 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-761 by Claimant Bennie Lee Hodge. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2634 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-770 by Claimant James Arthur Dumm. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2635 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-239 by Claimant Leonard Rogers. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2636 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-183 by Claimant David Felix. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/02/2007 | 2661 | Final ORDER of Special Master Judgment to be entered in favor of defendants and against claimant, dismissing claim with prejudice re: Claim 02-448 of Christopher Shane Gray. Signed by Special Master Bruce D. Pringle on 5/2/07. (gms, ) (Entered: 05/14/2007) |
| 05/02/2007 | 2663 | Final ORDER of Special Master Judgment to be entered in favor of defendants and against Claimant Daniel M. Werkmeister re: Claim 02-472 with prejudice. Signed by Special Master Bruce D. Pringle on 5/2/07. (gms, ) (Entered: 05/14/2007) |
| 05/03/2007 | 2637 | Joint (Status Report) Statement, Matters to be raised at the Status Conference 5/7/07 by All Parties. (McCann, Elizabeth) (Modified on 5/4/2007 to edit/shorten entry)(pap2, ). (Entered: 05/03/2007) |
| 05/07/2007 | 2638 | MOTION to Withdraw as Attorney by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Wilkonson, Scott) (Entered: 05/07/2007) |
| 05/07/2007 | 2639 | NOTICE of Entry of Appearance by Edward T. Ramey on behalf of all plaintiffs (Ramey, Edward) (Entered: 05/07/2007) |
| 05/07/2007 | 2640 | NOTICE of Change of Address by Interested Party Shawn M. Winkler (pap, ) (Entered: 05/07/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 45
of 61
CM/ECF - U.S. District Court:cod                                                      Page 323 of 385

| 05/07/2007 | 2641 | LETTER requesting withdrawal of 2626 MOTION For Extension of Time. Notice of accepting the $50.00 settlement offer by Interested Party Douglas Lee Crawford. (pap, ) (Entered: 05/07/2007) |
| --- | --- | --- |
| 05/07/2007 | 2642 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-260 by Claimant Isidro Vega. Signed by Special Master Richard M. Borchers on 5/2/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2643 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-357 by Claimant Lee Filipiak. Claimant is awarded $75.00 in damages. Signed by Special Master Richard M. Borchers on 5/2/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2644 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-362 by Claimant Jesus Berzoza. Signed by Special Master Richard M. Borchers on 4/30/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2645 | Mail Returned as Undeliverable re: 2629 Order, Set Deadlines/Hearings, 2630 Order on Motion for Extension of Time, 2631 Order Addressed to Dean Ross Denton. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2646 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 5/7/2007. (Court Reporter Terri Lindblom.) (pap, ) (Entered: 05/08/2007) |
| 05/07/2007 | 2651 | Objection to 2486 Final Order of Special Master denying Claim 02-668 by Claimant Fred K. Loftin. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2652 | NOTICE of Change of Address by Samuel J. Powers, Interested Party, re: Claim 03-023 for 2439 Final Order of Special Master 12/12/06. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2653 | LETTER Requesting sentence reduction re: 2445 FINAL ORDER ORDER OF SPECIAL MASTER Denying Claim 02-893 by Claimant Wayne Thomas. by Interested Party Wayne Thomas. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2662 | Final ORDER of Special Master Claim 03-311(formerly 02-552) of Terrence Turner is denied. Signed by Special Master Richard C. Davidson on 5/7/07. (gms, ) (Entered: 05/14/2007) |
| 05/08/2007 | 2647 | MINUTE ORDER granting 2638 Motion to Withdraw as Attorney. Attorney Scott Arthur Wilkonson terminated. Entered by Judge Edward W. Nottingham on 5/8/07. (Text Only Entry - No Document Attached) (ewnsec, ) (Entered: 05/08/2007) |
| 05/08/2007 | 2648 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-324 by Claimant Curtis Lee Robertson. Claimant is entitled to $300.00 as damages. Signed by Special Master Richard M. Borchers on 5/7/07. (pap, ) (Entered: 05/08/2007) |
| 05/08/2007 | 2649 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-339 by Claimant Joseph H. Olmedo. Claimant is |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 46
of 61
CM/ECF - U.S. District Court:cod                                              Page 324 of 385

|  |  | entitled to $500.00 as damages. Signed by Special Master Richard M. Borchers on 5/7/07. (pap, ) (Entered: 05/08/2007) |
|---|---|---|
| 05/08/2007 | 2650 | APPEAL of 2530 Final Order of Special Master re: Claim 03-130 by Claimant David G. Bryan (pap, ) (Entered: 05/08/2007) |
| 05/09/2007 | 2654 | Mail Returned as Undeliverable re: 2629 Order, 2630 Order on Motion for Extension of Time, 2631 Order Addressed to Nathaniel Huguley. (pap, ) (Entered: 05/09/2007) |
| 05/11/2007 | 2655 | LETTER from Felix Paul Olguin re: hearing on claim set before Special Master Pringle. (gms, ) (Entered: 05/11/2007) |
| 05/14/2007 | 2656 | Final ORDER of Special Master denying claim 03-267 of Joseph Ramirez. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2657 | Final ORDER of Special Master Claim 03-288 of William Esch is proven as noted and claimant is entitled to damages in amount of $500.00 Remainder of claim dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2658 | Final ORDER of Special Master Claim 03-331 of Ronald Atencio is denied. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2659 | Final ORDER of Special Master Claim 03-367 of Ricardo Campos is dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master (gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2660 | Final ORDER of Special Master Claim 03-083 of Marcos Garza is dismissed without prejudice in favor of claimant. Signed by Special Master Richard C. Davidson on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2664 | ORDER of Dismissal of Special Master Dismissing Claim X-210 of Morgan Boggs. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master(gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2665 | ORDER of Dismissal of Special Master Claim X-211 of Kevin Chillis is dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master (gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2666 | Docket Annotation re: 2664 Order, 2665 Order, 2659 Order. These docket entries were modified to indicate the orders were signed by special master. Text only entry - no document attached. (gms, ) (Entered: 05/14/2007) |
| 05/15/2007 | 2667 | LETTER from Amado Alvarez Benavides re: 2551 Final Order on Claim 02-685. (pap, ) (Entered: 05/16/2007) |
| 05/17/2007 | 2668 | FINAL ORDER OF SPECIAL MASTER Granting in part and |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 47
of 61
CM/ECF - U.S. District Court:cod                                         Page 325 of 385

| | | |
|---|---|---|
| | | Dismissing in part Claim 03-321 by Claimant Jeffery Harris. Claimant is granted $350.00 in damages. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 05/17/2007) |
| 05/17/2007 | 2669 | FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03-276 by Claimant Michael K. Tivis. Claimant is awarded $180.00 as damages. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 05/17/2007) |
| 05/18/2007 | 2670 | MOTION for Reconsideration re 2618 Order. Actually titled Motion of Suppression of Evidence and Quelch, Motion to Modify and Amend Master's Order re: Claim 03-303 by John L. Sheets (pap, ) (Entered: 05/18/2007) |
| 05/21/2007 | 2671 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-390 by Claimant Lawrence E. Savage. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2672 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-444 by Claimant Lionel Vigil. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2673 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-447 by Claimant Joann Davis. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2674 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-453 by Claimant James R. Street. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2675 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-499 by Claim Robert Whitworth. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2676 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-732 by Claimant Craig Cordell Ralston. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2677 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-742 by Claimant Michael Milligan. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2678 | FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03-344 by Claimant Jay H. Bailey. Claimant is awarded $900.00 in damages. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2679 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-372 by Claimant James Christensen. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2680 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-388 by Claimant Henery Whitley. Claimant is awarded $75.00 for damages. Signed by Special Master Richard M. Borchers on 5/21/07. |

| | | (pap, ) (Entered: 05/21/2007) |
|---|---|---|
| 05/21/2007 | 2681 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-394 by Claimant Ben Lopez. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2694 | LETTER requesting status of Claim 02-118 by Claimant Adolfo Sanchez re: 852 Final Order. (Attachments: # 1 Final Order of Dismissal)(pap, ) (Entered: 06/05/2007) |
| 05/29/2007 | 2682 | NOTICE of Change of Address by Interested Party Shawn M. Winkler. (pap, ) (Entered: 05/29/2007) |
| 05/29/2007 | 2683 | NOTICE of Change of Address by Interested Party Dean Ross Denton. (pap, ) (Entered: 05/29/2007) |
| 05/29/2007 | 2684 | Mail Returned as Undeliverable re: 2646 Minutes Status Conference Addressed to Nathaniel Huguley. (pap, ) (Entered: 05/30/2007) |
| 05/29/2007 | 2695 | LETTER requesting the status of Claim 02-676 by Claimant Catherine T. Gardner re: 1472 Final Order. (pap, ) (Entered: 06/05/2007) |
| 05/29/2007 | 2696 | LETTER requesting a court date for Claim X-137 by Claimant Victor A. Gonzalez re: 1441 Final Order. (pap, ) (Entered: 06/05/2007) |
| 05/31/2007 | 2685 | Special Masters' Nineteenth Applicaion (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 05/31/2007) |
| 06/01/2007 | 2686 | MOTION to Withdraw as Attorney by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) granting motion to withdraw)(Randolph, Celia) (Entered: 06/01/2007) |
| 06/04/2007 | 2687 | Inmate trust fund account STATEMENT and Affidavit re 2571 FINAL ORDER OF SPECIAL MASTER Denying Claim 03-203 by Interested Party Darryl Martin. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2688 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-898 by Claimant Dennis O'Connor. Signed by Special Master Richard M. Borchers on 5/31/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2689 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-906 by Claimant Michael W. Purcell. Signed by Special Master Richard M. Borchers on 5/31/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2690 | FINAL ORDER OF SPECIAL MASTER Granting in part, Dismissing in part Claim 03-211 by Matthew Mounts. Claimant is awarded damages in the amount of $200.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2691 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-223 by Claimant Rocky York. Signed by Special Master Richard M. Borchers on 5/29/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2692 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying |

| | | |
|---|---|---|
| | | in part Claim 03-344 by Claimant Jay H. Bailey. Claimant is awarded damages in the amount of $900.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2693 | FINAL ORDER OF SPECIAL MASTER Proven in part and denied in part Claim 03-388 By Claimant Henery Whitley. Claimant is award damages in the amount of $75.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/06/2007 | 2697 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-612 by Claimant Hector L. Maldonado. Signed by Special Master Richard M. Borchers on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2698 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-368 by Claimant Mark W. Majors. Signed by Special Master Richard M. Borchers on 6/4/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2699 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-378 by Claimant Earl Reed. Signed by Special Master Richard M. Borchers on 6/4/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2700 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-138 by Claimant Jose A. Acevedo. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2701 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-384 (formerly 02-783) by Claimant James E. Craven. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2702 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-107 (formerly 02-115)by Claimant Daniel Hullett. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2703 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-157 by Claimant Darin Klocker. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2704 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-374 (formerly 02-882) by Claimant Eugene Lucero. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Modified on 6/26/2007 to correct claim #) (pap, ). (Entered: 06/06/2007) |
| 06/06/2007 | 2705 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-341 (formerly 02-739) by Claimant Shawn Pack. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/07/2007 | 2706 | SECOND AFFIDAVIT re 2572 Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin.(pap, ) (Entered: 06/07/2007) |
| 06/07/2007 | 2965 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03-401 by Claimant David Noble, claim has been settled between the parties, signed by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 6/7/07. (pap, ) (Entered: 10/31/2007) |
| 06/08/2007 | 2707 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III. (pap, ) (Entered: 06/08/2007) |
| 06/08/2007 | 2708 | ORDER granting 2685 Special Masters' Nineteenth Applicaion (MOTION) for Payment of Fees and Costs. Signed by Judge John L. Kane on 6/8/07.(pap, ) (Entered: 06/08/2007) |
| 06/08/2007 | 2709 | LETTER in response to awarded damages re: 2487 Final Order of Special Master, Claim 02-723, filed by Steve C. Lopez. (Attachments: # 1 Special Master's Response)(pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2710 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-139 by Claimant Frank L. Vargas. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2711 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-232 by Claimant Timothy Casey Kelligan. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2712 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-404 by Claimant Marcus Fowler. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2713 | LETTER by Curtis Lee Robertson re: 2648 FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-324 by Claimant Curtis Lee Robertson. Claimant is entitled to $300.00 as damages. (pap, ) (Entered: 06/12/2007) |
| 06/11/2007 | 2714 | LETTER from Matthew Archuleta requesting resolution of Claim 03-332 re: 2556 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-332 by Claimant Matthew Archuleta. (pap, ) (Entered: 06/12/2007) |
| 06/11/2007 | 2729 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-727 by Claimant Kenneth Lucero. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/12/2007 | 2717 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-219 by Claimant Frank Romero. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/12/2007 | 2718 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-349 by Claimant Richard Horton. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2715 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-181 by Claimant Paul Marler. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2716 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-182 by Claimant John Tensley. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |

| 06/13/2007 | 2719 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-213 by Claimant Christopher M. Sanchez. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| --- | --- | --- |
| 06/13/2007 | 2720 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-343 by Claimant Keith W. Percival. Claimant is entitled to $125.00 in damages. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2721 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03-375 by Claimant Alphonso Greer, Jr. Claimant is awarded $150.00 as damages. Signed by Special Master Richard M. Borchers on 6/11/07. (pap, ) (Entered: 06/13/2007) |
| 06/14/2007 | 2722 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-248 with prejudice, Claimant James O. Perry. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2723 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-491 by Claimant Willie Lee Malone. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2724 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-663 by Claimant David L. Johnson. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2725 | FINAL ORDER OF SPECIAL MASTER Judgment is entered in favor of Claim 02-700 by Claimant Raymond E. Smith in the amount of $250.00. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2726 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-710 by Claimant Otto Graham. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2727 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-716 by ClaimantRandall W. Friesen. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2728 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-717 by Claimant Ricardo Ray Garduno. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2730 | FINAL ORDER OF SPECIAL MASTER Denying and Dismissing Claim 03-273 by Claimant David L. Mares. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2731 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 03-312 (formerly 02-571) by Claimant Adam Morales. Signed by Special Master Richard C. Davidson on 4/10/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2732 | FINAL ORDER OF SPECIAL MASTER Dismising Claim 03-365 by |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 52
of 61
CM/ECF - U.S. District Court:cod                                              Page 330 of 385

| | | |
|---|---|---|
| | | Claimant Frederick Province. Signed by Special Master Richard M. Borchers on 5/9/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2733 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-727 by Claimant Kenneth Lucero. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/15/2007 | 2734 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-183 by Claimant Terry D. Gibbens. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/15/2007) |
| 06/15/2007 | 2735 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-373 by Claimant Leroy Cunningham. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/15/2007) |
| 06/18/2007 | 2736 | LETTER concerning Claim 02-705 re: 2159 Final Order. (pap, ) (Entered: 06/19/2007) |
| 06/19/2007 | 2737 | OBJECTION to Final Order of Special Master to District Court re 2689 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-906 by Michael W. Purcell. Actually titled Motion to Suppress Evidence and Quelch pursuant to FRCP 53(g)(2). (pap, ) (Entered: 06/19/2007) |
| 06/19/2007 | 2738 | LETTER requesting status of Montez v. Owens re: 852 Final Order on Claim 02-118 by Interested Party Adolfo Sanchez. (pap, ) (Modified on 9/7/2007 to correct linkage)(pap, ). (Entered: 06/19/2007) |
| 06/19/2007 | 2739 | NOTICE and LETTERS re Non-Complaince re 1022 FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03-061 by Claimant David Montoya #55220 (Attachments: # 1 Attachments)(pap, ) (Entered: 06/19/2007) |
| 06/20/2007 | 2740 | Objection to 2735 FINAL ORDER OF SPECIAL MASTER Denying Claim 03-373 by Claimant Leroy Cunningham. (pap, ) (Entered: 06/20/2007) |
| 06/22/2007 | 2741 | LETTER/MOTION for Review of 1308 ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-136 by Claimant Conrad C. Trujillo. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2742 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claim 03-173 (formerly 02-064) by Claimant Wellman E. Gibson in the amount of $600.00. Signed by Special Master Richard C. Davidson on 6/22/07. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2743 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-347 by Claimant Gilbert Schackelford. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2744 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X-208 by Claimant Cynthia Hosea-Butler. Signed by Special Master Richard C. Davidson on 6/20/07. (pap, ) (Entered: 06/25/2007) |
| 06/27/2007 | 2745 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 53
of 61
CM/ECF - U.S. District Court:cod                                      Page 331 of 385

| | | 03-329 by Claimant Curtis M. Rigdon. Signed by Special Master Richard M. Borchers on 6/25/07. (pap, ) (Entered: 06/27/2007) |
|---|---|---|
| 06/27/2007 | 2746 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-206 by Claimant Jeremy Anderson. Signed by Special Master Richard M. Borchers on 6/25/07. (pap, ) (Entered: 06/27/2007) |
| 06/28/2007 | 2747 | LETTER requesting return of original papers re: Claim 03-230 by Claimant Manuel S. DePineda re: 2237 Order. (pap, ) (Entered: 06/28/2007) |
| 06/29/2007 | 2748 | CONTEST (APPEAL) of Special Master's Final Order to District Court re 2744 Order dismissing Claim X-208 by Cynthia Hosea-Butler. (pap, ) (Entered: 06/29/2007) |
| 07/06/2007 | 2749 | LETTER requesting status re: 1036 Final Order on Claim 03-002 by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 07/09/2007) |
| 07/09/2007 | 2750 | LETTER requesting return of original documents re: 2237 Final Order on Claim 03-230 by Interested Party Manuel S. DePineda. (pap, ) (Entered: 07/09/2007) |
| 07/10/2007 | 2751 | REQUEST for Non-Compliance Hearing by interested party Wellman E. Gibson. (pap, ) (Entered: 07/13/2007) |
| 07/10/2007 | 2752 | NOTICE of Change of Address by Party John Ovalle re Claim 02-852 re: 1340 Order of Dismissal (pap, ) (Entered: 07/13/2007) |
| 07/16/2007 | 2753 | Final ORDER of Special Master Claim 03-304 of Michael Huggins is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2754 | ORDER of Dismissal of Special Master Claim 03-329 of Curtis M. Rigdon is dismissed for failure to provide an updated mailing address. Signed by Special Master Richard M. Borchers on 6/25/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2755 | Final ORDER of Special Master Claim 03-336 of Gerry D. Kelly is granted in part and he is awarded $150.00 in damages. Remainder of claim is denied for failure to prove the criteria. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2756 | ORDER of Dismissal of Special Master Claim 03-347 by Gilbert Schackelford is dismissed with prejudice, as the claim as been settled between the parties. Signed by Special Master Richard M. Borchers on 6/15/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2757 | Final ORDER of Special Master Claim 03-352 of Dean J. Cordova is denied as claimant has failed to prove the criteria. Signed by Special Master Richard M. Borchers on 6/27/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2758 | Final ORDER of Special Master Claim 03-380 of Jason Perdue is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |

| 07/16/2007 | 2759 | Final ORDER of Special Master Claim 03-381 of Eugene Gilpin is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2760 | Final ORDER of Special Master Claim 03-408 of Antonio James Maldonado is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) Modified on 7/16/2007 to correct spelling errror (gms, ). (Entered: 07/16/2007) |
| 07/16/2007 | 2761 | Final ORDER of Special Master Claim 03-418 of Steven Jay Bosh is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2762 | ORDER of Dismissal of Special Master Claim X-206 of Jeremy Anderson is dismissed as the special master has no jurisdiction. Signed by Special Master Richard M. Borchers on 6/25/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2763 | Docket Annotation re: 2760 Order. This docket entry was modified to correct spelling error. Text only entry - no document attached. (gms, ) (Entered: 07/16/2007) |
| 07/18/2007 | 2764 | Request ( MOTION) for Order to Find Defendants in Violation of Amended Stipulation and Order Regarding Status of Compliance by DOC with Remedial Plan by Interested Party Darryl Martin. (gms, ) (Entered: 07/19/2007) |
| 07/23/2007 | 2765 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III. (pap, ) (Entered: 07/23/2007) |
| 07/23/2007 | 2767 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-261 by Richard Sandoval. Signed by Special Master Richard M. Borchers on 7/23/07. (pap, ) (Entered: 07/25/2007) |
| 07/23/2007 | 2770 | LETTER re: Non compliance with 2482 Final Order of Special Master, by Interested Party Nathaniel Huguley. Re: Claim 03-218. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2766 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-127 by Claimant Andrew Gallegos. Signed by Special Master Richard M. Borchers on 7/23/07. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2768 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-207 by Claimant Clair L. Beazer. Signed by Special Master Richard M. Borchers on 7/25/07. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2769 | NOTICE of Entry of Appearance by Robert Charles Huss on behalf of all defendants (Huss, Robert) (Entered: 07/25/2007) |
| 07/27/2007 | 2771 | REQUEST by Interested Party Wellman E. Gibson for Status of Case. Re: Claim 03-173 (final order 6/22/07) (pap, ) (Entered: 07/30/2007) |
| 07/30/2007 | 2773 | MOTION for Amended Stipulation and Order for Status of Compliance for CDOC with Remedial Plan by Interested Party Barbara A. Freeman. |

| | | (pap, ) (Entered: 07/31/2007) |
|---|---|---|
| 07/30/2007 | 2775 | Statement reporting health status by Interested Party James G.J. Chenevert. Re: Claim 01-146. (pap, ) (Entered: 08/01/2007) |
| 07/31/2007 | 2772 | Special Masters' Twentieth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 07/31/2007) |
| 07/31/2007 | 2774 | NOTICE *Plaintiff Class Notice to the Hon. John L. Kane of Defendants Non-Compliance with Montez Remedial Plan* by Plaintiff Jesse F. Montez (Greisen, Paula) (Entered: 07/31/2007) |
| 08/02/2007 | 2776 | NOTICE of Entry of Appearance by Jennifer Wardner Riddle on behalf of Jesse F. Montez (Riddle, Jennifer) (Entered: 08/02/2007) |
| 08/03/2007 | 2782 | LETTER requesting court order re: cane and housing by Interested Party Wellman E. Gibson re: claim 03-173 (formerly 02-064). (pap, ) (Entered: 08/07/2007) |
| 08/03/2007 | 2783 | MOTION for Resolution of Dispute (Legal Materials and Jurisdiction) by Interested Party Thomas T. Valdez re: Claim 03-359. (Attachments: # 1 Attch 1# 2 Attch 2# 3 Attch 3# 4 Attch 4# 5 Attch 5)(pap, ) (Entered: 08/07/2007) |
| 08/03/2007 | 2784 | APPEAL (REQUEST) by Interested Party Thomas T. Valdez to Judge Kane of Special Master's Rulings/Orders re: Jurisdiction and Excess Legal Materials/Discovery. (pap, ) (Entered: 08/07/2007) |
| 08/06/2007 | 2777 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-200 by Claimant Lyle Jamison (address unknown). Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2778 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-193 (formerly 02-166) by Claimant Luis Raphael Echemendia Diaz. Signed by Special Master Bruce D. Pringle on 8/3/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2779 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-215 (formerly 02-236) by Claimant Gordon Raymond Reuell, II. Signed by Special Master Bruce D. Pringle on 8/3/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2780 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X-218 by Claimant Marilynn J. O'Donnell. Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2781 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-221 by Claimant Terry Gordy. Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/07/2007 | 2785 | NOTICE of Retaliation by Interested Party Wellman E. Gibson re: claim 03-173 (pap, ) (Entered: 08/07/2007) |

| 08/07/2007 | 2786 | LETTER re: return documents by Junita E. Billiot mother for Interested Party Jill Coit claim: 03-129. (pap, ) (Entered: 08/08/2007) |
| 08/07/2007 | 2787 | REQUEST by Interested Party Wellman E. Gibson for Status of Appeal (objection) re: 2742 Final Order Claim 03-173. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2788 | LETTER refusal of legal mail re: 2786 Letter by Interested Party Jill Coit, claim 03-129. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2789 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-171 by Claimant David W. Smith Jr. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2790 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-208 by Claimant Franciso R. Flores. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2791 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice 02-498 by Claimant Robert Taylor. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2792 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-504 by Claimant Marvin Eddings. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2793 | FINAL ORDER OF SPECIAL MASTER Re: Claim 03-138 (formerly X-097) Awarding Claimant Kevin Mark Bretz the sum of $1,500.00, Ordering Claimant be moved to a facility where he can receive care and where his restrictions can be accommodated. Signed by Special Master Richard C. Davidson on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2794 | ORDER OF SPECIAL MASTER Dismissing Claim 03-176 by Claimant Christopher #56113. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2795 | ORDER OF SPECIAL MASTER Dismissing Claim 03-179 by Claimant Brandon Madrid. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2796 | ORDER OF SPECIAL MASTER Dismissing Claim 03-187 by Claimant David D. Brumbley. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |
| 08/09/2007 | 2797 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-417 by Claimant Anthony Rodriguez. Signed by Special Master Richard C. Davidson on 8/9/07. (pap, ) (Entered: 08/09/2007) |
| 08/09/2007 | 2798 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-419 by Claimant William Cokley. Signed by Special Master Richard C. Davidson on 8/9/07. (pap, ) (Entered: 08/09/2007) |
| 08/09/2007 | 2799 | REQUEST by Interested Party Darryl Martin for Court Order re: Buena Vista Medical Staff re: Claim 03-203. (pap, ) (Entered: 08/09/2007) |

Case No. 1:92-cv-00870-CMA-MEH  Document 3509-3  filed 07/22/08  USDC Colorado  pg 57
of 61
CM/ECF - U.S. District Court:cod                                                    Page 335 of 385

| 08/09/2007 | 2800 | LETTER re: Claim 03-173 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 08/09/2007) |
|---|---|---|
| 08/10/2007 | 2801 | ORDER Overruling 2333 Objection to Final Order of Special Master re Claim No. 03-152, re: 2210 Order by Interested Party Anthony Hernandez. Final Order 2210 is Affirmed. Signed by Judge John L. Kane on 8/10/07.(pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2802 | ORDER Overruling 2412 Objection to Final Order of Special Master Pursuant to FRCP 53(g)(2) by Ronald G. Pierce re 2272 Order, Claim 02-459. 2272 Final Order of Special Master is Affirmed. Signed by Judge John L. Kane on 8/10/07.(pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2803 | LETTER re: Deadline for filing Non-compliance by Interested Party Jill Coit, claim 03-129. (pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2804 | NOTICE of Amended Stipulation & Order for Status for Compliance for CDOC within Montez Remedial Plain Violations and Non-Compliance by Interested Party Jill Coit, Claim 03-129. (pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2805 | NOTICE of "Amended Stipulation & Order for Status for Compliance for CDOC within Montez Remedial Plan Violations and Non-Compliance" by Interested Party Jill Coit (Attachments: # 1 Exhibits) (pap, ) (Entered: 08/10/2007) |
| 08/13/2007 | 2806 | LETTER from Juanita E. Billiot, mother of Interested Party Jill Coit re: documents Ms. Coit received at the prison which are being returned to the court. (gms, ) (Entered: 08/13/2007) |
| 08/15/2007 | 2807 | MOTION for Order Verifying Plaintiff is a Member of Class and Montez Remedial Plan Applies by Interested Party Jill Coit re: Claim 03-129. (pap, ) (Entered: 08/15/2007) |
| 08/16/2007 | 2808 | REQUEST re: Final Order claim 03-173 by Interested Party Wellman E. Gibson for Amendment of Final Order and Non Compliance request by DOC for refusing to acknowledge final order. (Attachments: # 1 Attachments)(pap, ) (Entered: 08/16/2007) |
| 08/16/2007 | 2809 | REPLY to Judge Nottingham from Order of Special Master filed 8/8/07 re 2742 Final Order re: Claim 03-173 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 08/16/2007) |
| 08/17/2007 | 2810 | LETTER requesting return of Record for Claim 02-373 by Claimant Alfonso Hollis re: 1458 Final Order by Special Masters.Record for Claim 02-373 returned to Special Master this date. (pap, ) (Entered: 08/20/2007) |
| 08/17/2007 | 2818 | MOTION for Payment filed by Interested Party Jeffery Harris re: Claim 03-321. (pap, ) (Entered: 08/21/2007) |
| 08/17/2007 | 2819 | MOTION for Emergency Relief by Interested Party Louis Peoples, Jr. (re Claim 03-278) (pap, ) (Entered: 08/21/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 58
of 61
CM/ECF - U.S. District Court:cod                                                    Page 336 of 385

| 08/17/2007 | 2820 | Order to Show Cause for a Preliminary Injunction and a Temporary Restraining Order (NOTICE) re 2819 MOTION for Relief by Interested Party Louis Peoples, Jr (pap, ) (Entered: 08/21/2007) |
| 08/17/2007 | 2821 | Mail Returned as Undeliverable re: 2802 Order on Appeal Decision to District Court, 2801 Order on Appeal Decision to District Court Addressed to Wellman E. Gibson. Statement from Duty Officer attached. (pap, ) (Entered: 08/21/2007) |
| 08/17/2007 | 3058 | FINAL ORDER of Special Master Dismissing Claim 03-364 by Claimant Lester C. Henderson. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 12/05/2007) |
| 08/20/2007 | 2811 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-904 by Claimant Michael Brodsky. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2812 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-117 by Claimant Shannon Williams. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) Modified on 3/7/2008 File returned to LRC on 3/7/08 (sss, ). (Entered: 08/20/2007) |
| 08/20/2007 | 2813 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-281 by Claimant Alice Randle. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2814 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-364 by Claimant Lester C. Henderson. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2815 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-422 by Claimant David John Burton. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2816 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-425 by Claimant Myron Carter. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2817 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X-215 by Claimant Joe Allen Mascarenas. Signed by Special Master Richard M. Borchers on 8/13/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2822 | Mail Returned as Undeliverable re: 2802 Order on Appeal of Decision to District Court, 2801 Order on Appeal of Decision to District Court Addressed to John L. Sheets, Michael W. Purcell. Memorandum by Co Stephanie Walker attached. (pap, ) (Entered: 08/21/2007) |
| 08/20/2007 | 2823 | Mail Returned as Undeliverable with return statement re: 2802 Order on Appeal of Decision to District Court, 2801 Order on Appeal of Decision to District Court Addressed to Manuel S. DePineda. (pap, ) (Entered: 08/21/2007) |
| 08/20/2007 | 2824 | STATEMENT re 2742 Order by Interested Party Wellman E. Gibson. Re: Claim 03-173 (pap, ) (Entered: 08/21/2007) |

| 08/20/2007 | 2825 | LETTER re: non-compliance by DOC re: 2690 Order filed by Matthew Mounts Claim 03-211. (pap, ) (Entered: 08/21/2007) |
| 08/21/2007 | 2827 | NOTICE of Defendants Refusal to Comply with 2669 Final Order of Special Master re: Claim 03-276 by Claimant Michael K. Tivis. (pap, ) (Entered: 08/22/2007) |
| 08/21/2007 | 2828 | STATEMENT re Mailings 2802 Order and 2801 Order by Interested Party Cynthia Hosea-Butler re: Claim X-208 2744 Order. (pap, ) (Entered: 08/22/2007) |
| 08/22/2007 | 2826 | MOTION For Extension of Time to *file Objection to "Final Order of Special Master"* by Defendant Department of Corrections. (Dance, Jess) (Entered: 08/22/2007) |
| 08/23/2007 | 2829 | ORDER Granting 2772 Special Masters' Twentieth Application (MOTION) for Payment of Fees and Costs. Signed by Judge John L. Kane on 8/22/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2830 | MINUTE ORDER Granting 2826 Defendants' MOTION For Extension of Time to file Objection to "Final Order of Special Master" re: 2742 Final Order Claim 03-173 Claimant Wellman Gibson. Entered by Judge John L. Kane on 8/22/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2831 | ORDER Granting 2449 APPEAL OF Special Master's DECISION to District Court re 2423 Final Order Claim 02-718 by Claimant Stephen Grace. Granting to the extent that this matter is remanded to the Special Master for limited purpose. Signed by Judge John L. Kane on 8/23/07. (pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2832 | ORDER Overruling 2453 APPEAL OF Special Master's DECISION to District Court re 2354 Order, filed by Alfred Raglin re: Claim 02-285. Final Order of Special Master 2354 is AFFIRMED. Signed by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2833 | ORDER Overruling 2463 APPEAL OF Special Master's DECISION to District Court re 2445 Final Order Claim 02-893. 2445 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2834 | MINUTE ORDER Denying 2464 MOTION to Amend Stipulation and Order Regarding Status of Complaince by DOC with Remedial Plan by Interested Party Lilbert L. Beasley, Jr. Entered by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2840 | REQUEST by Interested Party Jill Coit re: Claim 03-129 for Additional Damages During the Compliance Period. (Attachments: # 1 Exhibits) (pap, ) (Entered: 08/24/2007) |
| 08/23/2007 | 2841 | LETTER re: Status of claim 03-238 by Robert Neely. (pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2835 | ORDER Sustaining 2500 Objection to Order of Dismissal re: Special Master's 2342 Final Order for Claim 02-896 by Claimant Frankie |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-3   filed 07/22/08   USDC Colorado   pg 60
of 61
CM/ECF - U.S. District Court:cod                                        Page 338 of 385

|  |  | Evans. Matter is remanded to the Special Master to consider claim based on the merits. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
|---|---|---|
| 08/24/2007 | 2836 | ORDER Denying 2508 (Objection to )RECONSIDERATION OF Special Master's DECISION to District Court re 1155 Final Order re: Claim 03-116 by Interested Party James R. Duncan. The 1155 Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2837 | ORDER Denying 2519 OBJECTION to Final Order of Special Master re 1986 Final Order and Request for Reconsideration by Consol Plaintiff Jimmy R. Bulgier re: Claim 03-147. 1986 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2838 | MINUTE ORDER Granting 2686 Motion to Withdraw Celia Florry Randolph as Attorney for Defendants. Attorney Celia Florry Randolph terminated. Ordered by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2839 | ORDER Overruling 2546 OBJECTIONS to the Order of the Special Master re 2355 FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02-362 by Interested Party Felix Mike Ortega. The 2355 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2842 | LETTER requesting status of "appeal papers" by Interested Party Wellman E. Gibson re: 03-173. (pap, ) (Entered: 08/24/2007) |
| 08/27/2007 | 2843 | Letter from Special Master requesting return of Records for Claim 02-718 by Claimant Stephen Jerome Grace re: 2423 Order, and Claim 02-896 by Claimant Frankie L. Evans re: 2342 Order. Records returned to Special Master this date. (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2844 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-410 by Claimant Robert Lee Bellm. Claimant awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 8/20/07. (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2845 | Mail Returned as Undeliverable re: 2802 Order, 2801 Order, Addressed to Unknown. (Attachments: # 1 Return mail address unknown) (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2846 | NOTICE of Non-Compliance of Final Order by DOC by Interested Party Wellman E. Gibson, re: Claim 03-173 (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2847 | AFFIDAVIT by Interested Party Darryl Martin Claim 03-203. (pap, ) (Entered: 08/27/2007) |
| 08/29/2007 | 2848 | LETTER concerning medical re: 2445 Final Order by Interested Party Wayne Thomas claim 02-893. (pap, ) (Entered: 08/29/2007) |
|  |  |  |

| 08/29/2007 | 2852 | RESPONSE to Motion re 2826 Defendants' MOTION For Extension of Time to *file Objection to "Final Order of Special Master"* filed by Interested Party Wellman E. Gibson, claim 03-173. (pap, ) (Entered: 08/31/2007) |
|---|---|---|
| 08/30/2007 | 2849 | MINUTE ORDER: Joint Status Report due by 9/12/2007; Status Conference set for 9/14/2007 10:00 AM in Courtroom A 802 before Judge John L. Kane.Ordered by Judge John L. Kane on 8/30/07. (pap, ) (Entered: 08/30/2007) |
| 08/30/2007 | 2850 | ORDER: Overruling 2572 Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin re: Claim 03-203. 2571 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/30/07.(pap, ) (Entered: 08/30/2007) |
| 08/30/2007 | 2851 | LETTER requesting explanation of why he is receiving documents that do not apply to him by Interested Party John L. Sheets, claim 03-303. (pap, ) (Entered: 08/31/2007) |
| 08/31/2007 | 2853 | Mail Returned as Undeliverable re: 2835 Order, Addressed to Unknown. (pap, ) (Entered: 09/04/2007) |
| 09/04/2007 | 2854 | Mail Returned as Undeliverable re: 2829 Order on Motion for Costs, 2835 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Conrad Trujillo. (pap, ) (Entered: 09/04/2007) |
| 09/05/2007 | 2855 | NOTICE of Entry of Appearance by Terrance David Carroll on behalf of all plaintiffs (Carroll, Terrance) (Entered: 09/05/2007) |
| 09/05/2007 | 2857 | NOTICE of Probable Move by Interested Party Wellman E. Gibson Claim 03-173. (pap, ) (Entered: 09/06/2007) |
| 09/05/2007 | 2858 | LETTER re: DOC and mobility impaired by Interested Party Timothy Wayne Moses claim 03-007. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2856 | Mail Returned as Undeliverable re: 2801 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Shawn M. Winkler. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2859 | LETTER re: attendance at status conference re: 2611 Objection to 2599 Special Masters' Final Order by Defendant Thomas Martinez, claim 03-204. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2860 | LETTER re: perm. lockdown by Interested Party Wellman E. Gibson, claim 03-173. (pap, ) (Entered: 09/06/2007) |
| 09/07/2007 | 2861 | NOTICE of Change of Address by Interested Party Shawn M. Winkler, Claim 03-140. (pap, ) (Entered: 09/07/2007) |
| 09/07/2007 | 2862 | MOTION/ Request For Extension of Time to File Objection to 2721 Final Order of Special Master by Interested Party Alfonzo (Alphonso) Greer, Jr. claim 03-375. (pap, ) (Entered: 09/07/2007) |
| 09/07/2007 | 2863 | LETTER re: 852 Final Order by Interested Party Adolfo Sanchez re: Claim 02-118. (pap, ) (Entered: 09/07/2007) |