Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 1
of 46
CM/ECF - U.S. District Court:cod                                                                Page 340 of 385

| 09/10/2007 | 2864 | ORDER of Dismissal of Special Master. Claim No. 03-383 of Todd Sandoval is dismissed with prejudice, as the claim has been settled between the parties. Signed by Special Master Richard M. Borchers on 9/10/07. (gms, ) (Entered: 09/10/2007) |
|---|---|---|
| 09/10/2007 | 2865 | Final ORDER of Special Master. Claim 03-387 of James W. Siebert is granted to the extent noted and claimant is awarded damages in the amount of $225.00. Remainder of claim is dismissed. Claimant may file objection on or before 11/12/07. Signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2866 | Final ORDER of Special Master Cliam 03-410 of Robert Lee Bellm is granted in part and he is awarded $100.00 as damages. All other parts of the claim are denied and dismissed. Parties may file objections on or before 10/22/07. Signed by Special Master Richard M. Borchers on 8/20/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2867 | Final ORDER of Special Master. Claim no. 03-412 of Donald Lee Revere is granted to the extent noted. Defendants to provide claimant specially made shoes, replace them as long as he is in DOC custody and not confiscate them if transferred to a new faciliy, absent documented and established security issues. Parties may file objections on or before 11/12/07, signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2868 | ORDER of Dismissal of Special Master. Claim X-232 of Felicia A. Walker is dismissed. Parties may file objections on or before 11/19/07. Signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2869 | Mail Returned as Undeliverable re: 2829 Order on Motion for Costs Addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2870 | Mail Returned as Undeliverable re: 2835 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2871 | Mail Returned as Undeliverable re: 2849 Order, addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/11/2007 | 2872 | REPLY to 2849 Minute Order by Interested Party Wellman E. Gibson. (gms, ) (Entered: 09/11/2007) |
| 09/12/2007 | 2873 | Minute ORDER Setting Hearing on 2245 MOTION for clarification on Standards Used to Determine Disability Status and 2234 Proposed MOTION Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute : Motion Hearing set for 9/14/2007 09:00 AM before Chief Judge Edward W. Nottingham, by Judge Edward W. Nottingham on 9/12/07. (gms, ) (Entered: 09/12/2007) |
| 09/12/2007 | 2874 | ORDER that the Objection 2600 to the Final Order of the Special Master 2482 re: Claim 03-218 by Claimant Nathaniel Huguley is |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 2
of 46
CM/ECF - U.S. District Court:cod                                                    Page 341 of 385

| | | overruled. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/12/07.(lam, ) (Entered: 09/12/2007) |
|---|---|---|
| 09/12/2007 | 2875 | ORDER denying 2564 Motion for Intervention by Claimant Dean Ross Denton, Claim No 03-206. Signed by Judge John L. Kane on 9/12/07. (gms, ) (Entered: 09/12/2007) |
| 09/12/2007 | 2876 | STATUS REPORT *for status conference on 9/14/07* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Thomas Martinez, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough, Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception & Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility, Consol Plaintiff Jimmy R. Bulgier, Interested Parties William Destro, Lawrence William Fitzgerald, James Martinez, James B Dukes Garnes, Larry L. Ford, David Ward, Larry L. Coffee, James G.J. Chenevert, Jim Riley, George Charles Knorr, L.R. Moore, Khalid Wahab, Jose Luis Dole, Larry Darnell Sims, Clarence Leonhardt, Howell F. Roberts, III, Terry Ray Ballard, Richard A. Malisheski, Jackie L. Carr, Phillip Carter, Allen Isaac Fistell, Kenneth Lujan, James Smith, Charles Ramos, Jr, Richardo Lujan, David Paul Wolf, Jolene C. Moon, Joe Allen Eubanks, Reggie Neil Keyes, William Gilmore, Timothy Wayne Moses, Johnnie Ramirez, Fred F. Franzone, Alan Mount, Joseph Martinez, Thomas E. O'Hara, James R. Duncan, Shawn M. Winkler, Tommy B. Sturges, Roy J. Main, James Rudnick, Mark Johnson, Terry Gibbens, Alfonso R. Flores, Anthony Hernandez, Byron Cortez, Elizabeth Gardesani, Christopher M. Grosso, Jill Coit, Abad Martinez, Leroy Walter Baker, Kerry Gallegos, William Shaffstall, Clint Crews, John Cerrone, Hector Fernandez, John E. Mossman, Sr, Alvin G. Jones, Waldo Mackey, Darryl Martin, Cornelius Tyrone Williams, Thomas Castro, Steven Paul Walker, Gillie Thurby, Cheryl Vassallo, Lavone B. Barron, Lawrence R. Willis, Rocendo Herrera, David Paul McKinney, Mack W. Thomas, Paul Deschaine, Dexter Gail Millican, Michael Eugene Graham, Willis Horn, Roy M. Ford, Charles L. Parrish, Martha Ann Sharp, Samuel Curtis Lindsey, Craig Kidder, Paul Valverde, Russell A. Kueker, Barbara A. Freeman, Vernest M. Jones, Benito Negron, Gordon R. Reuell, II, Paul Martinez, Gerald Sensabaugh, Robert Feist, Clinton Erickson, David Hall, |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 3
of 46
CM/ECF - U.S. District Court:cod                                    Page 342 of 385

| | | |
|---|---|---|
| | | Donnell E. Monroe, Ronald Frazier, Dean Ross Denton, Alfred Harris, Gaudalupe Ramirez, Patrick O'Boyle, Jessie Tapia, Harold Stahl, Louis Peoples, Jr, Daniel N. Robles, Phillip Johnson, Jr, Floyd Allen, Alan Cordell Spreckelmeyer, Leon Bates, Stephen Grace, Felix Mike Ortega, Alfred Raglin, Wayne Thomas, Lilbert L. Beasley, Jr, Frankie Evans, George Tinsley, Nathaniel Huguley, Rudy Saiz, Michael Sorden, Douglas Lee Crawford, David G. Bryan, Fred K. Loftin, Samuel J. Powers, Felix Paul Olguin, Amado Alvarez Benavides, John L. Sheets, Adolfo Sanchez, Catherine T. Gardner, Victor A. Gonzalez, Steve C. Lopez, Curtis Lee Robertson, Matthew Archuleta, Gaynor Atkinson, Michael W. Purcell, David Montoya, Leroy Cunningham, Conrad Trujillo, Manuel S. DePineda, Cynthia Hosea-Butler, Wellman E. Gibson, John Ovalle, Thomas T. Valdez, Jeffery Harris, Matthew Mounts, Michael K. Tivis, Robert Neely, Alphonzo Greer, Jr, Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson, Mediator Keith A. Schwinaman. (McCann, Elizabeth) (Entered: 09/12/2007) |
| 09/13/2007 | 2877 | D.C. Colo. LCivR 6.1 Stipulations and MOTION For Extension of Time by Interested Party Lilbert L. Beasley, Jr. (gms, ) (Entered: 09/13/2007) |
| 09/13/2007 | 2878 | Minute ORDER granting 2862 Motion for Extension of Time by Alphonzo Greer, Jr., Claim No. 03-375. Mr. Greer has up to and including 10/30/07 to file his objection to the final order of special master, by Judge John L. Kane on 9/13/07.(gms, ) (Entered: 09/14/2007) |
| 09/13/2007 | 2879 | Minute ORDER denying Lilbert L. Beasley, Jr.'s 2877 Stipulation and Motion for Extension of Time, by Judge John L. Kane on 9/13/07. (gms, ) (Entered: 09/14/2007) |
| 09/14/2007 | 2880 | Minute Entry for Motion Hearing held on 9/14/2007 before Chief Judge Edward W. Nottingham. ORDERED: 2245 Motion to Clarify is GRANTED: Defts are to create special class of individuals who are not disabled with devices under Sutton, but who would be disabled absent those devices, and those individuals are to receive special treatment under the remedial plan; money damages are to be determined by the Special Master. Cnsl directed to file status report by 9/19/07. (Court Reporter Therese Lindblom) (ewncd) (Entered: 09/14/2007) |
| 09/14/2007 | 2881 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 9/14/2007. Plaintiff's oral motion to take depositions is granted in part. Plaintiff may take deposition of AIC Cathie Holst (Court Reporter Darlene Martinez.) (gms, ) (Entered: 09/14/2007) |
| 09/14/2007 | 2882 | ORDER overruling the Objection to the Final Order of the Special Master ( 2595 APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Claimant George Tinsley, Claim No. 03-253. Final order of special master is affirmed. Signed by Judge John L. Kane on 9/14/07.(gms, ) (Entered: 09/14/2007) |

| 09/14/2007 | 2883 | ORDER overruling Claimant Thomas Martinez, Claim no. 03-204, Objection to the Final Order by Special Master ( 2611 APPEAL OF MAGISTRATE JUDGE DECISION to District Court). Final order of special master is affirmed. Signed by Judge John L. Kane on 9/14/07. (gms, ) (Entered: 09/14/2007) |
|---|---|---|
| 09/17/2007 | 2884 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-221 by Claimant Jimmy Graham. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2885 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03-294 by Claimant Jackie L. Carr. Claimant is awarded damages in the amount of $250.00. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2886 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03-330 by Claimant Oliver Giller. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2887 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X-226 by Claimant Lawrence P. Alarid, Sr. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2888 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-229 by Claimant Cynthia G. Keeley. Signed by Special Master Richard M. Borchers on 9/14/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2889 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-231 by Claimant Tera Kristine Lewandowski. Signed by Special Master Richard M. Borchers on 9/14/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2890 | REQUEST by Interested Party Wellman E. Gibson for Amendment of Final Order re: Claim 03-173. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2891 | NOTICE of non-compliance re 2669 FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03-276. Claimant is awarded $180.00 as damages, by Interested Party Michael K. Tivis (pap, ) (Entered: 09/17/2007) |
| 09/18/2007 | 2892 | ORDER Denying as Moot 2610 MOTION for Contempt of Order and Remedial Plan by Interested Party Roy J. Main. Re: Claim 03-026. Signed by Judge John L. Kane on 9/18/07.(pap, ) (Entered: 09/18/2007) |
| 09/18/2007 | 2893 | ORDER Re: 2614 Letter/Objection to Final Order of Special Master re 2609 Order, by Rudy Saiz re: claim 02-679. Special Master's Final Order 2355 is AFFIRMED. Signed by Judge John L. Kane on 9/18/07. (pap, ) (Entered: 09/18/2007) |
| 09/18/2007 | 2894 | ORDER Overruling 2625 Response and Objection to 2588 Final Order of Special Master re: Claim 02-684 by Claimant Michael Sorden. 2588 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/18/07.(pap, ) (Entered: 09/18/2007) |
| 09/19/2007 | 2895 | STATEMENT *RE: MEDICAL CO-PAYS* by Defendants Department of |

| | | |
|---|---|---|
| | | Corrections, Bill Owens. (McCann, Elizabeth) (Entered: 09/19/2007) |
| 09/19/2007 | 2896 | LETTER re Claim 03-278 by Interested Party Louis Peoples, Jr. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2897 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-390 by Claimant Robert E. Archuleta. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2898 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-393 by Claimant Daniel Balazs. Signed by Special Master Bruce D. Pringle on unknown date. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2899 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-342 by Claimant Abel Garza. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2900 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-382 by Claimant Edgar Lloyd Hostetter. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2901 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-348 by Claimant Dexter Millican. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2902 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-402 by Claimant David T. Swazer. Signed by Special Master Bruce D. Pringle on Unknown Date. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2903 | OBJECTIONS to 2742 Order by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Modified Relief on 9/24/2007) (pap2, ). (Entered: 09/21/2007) |
| 09/21/2007 | 2904 | OBJECTION to any requests for continuance to file appeal by Interested Party Wellman E. Gibson claim 03-173. (pap, ) (Entered: 09/25/2007) |
| 09/21/2007 | 2910 | NOTICE OF APPEAL as to 2837 Order on Appeal of Magistrate Judge Decision to District Court, 1986 Order by Consol Plaintiff Jimmy R. Bulgier. Fee Status: Pro se; Fees not paid; Deficient 1915 Motion filed. Notice mailed to all counsel on 09/27/07. (bjr2, ) (Entered: 09/27/2007) |
| 09/21/2007 | 2911 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 (Deficient) by Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 09/27/2007) |
| 09/24/2007 | 2905 | Mail Returned as Undeliverable re: 2878 Order on Motion for Extension of Time Addressed to Nathaniel (Last Name Unknown). (pap, ) (Entered: 09/25/2007) |
| 09/24/2007 | 2906 | Mail Returned as Undeliverable re: 2875 Order on Motion for Miscellaneous Relief, 2874 Order on Motion for Reconsideration, 2873 Order Setting Hearing on Motion, Addressed to Nathaniel Hugley. |

| | | (Attachments: # 1 More Return Mail) (pap, ) (Entered: 09/25/2007) |
|---|---|---|
| 09/24/2007 | 2907 | Joint STATUS REPORT by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 09/25/2007) |
| 09/25/2007 | 2908 | Notice of APPEAL OF Special Master's Final Order re: 2790 Order by Francisco R. Flores, Claim 02-208. (pap, ) (Entered: 09/25/2007) |
| 09/25/2007 | 2909 | Letter/ MOTION requesting copies of initial claim 02-477 by Greggory Wade Oliver re: Final Order 2273 9/14/06. (pap, ) (Entered: 09/26/2007) |
| 09/27/2007 | 2912 | LETTER re Appeal to all counsel advising of the transmittal of the 2910 Notice of Appeal filed by Jimmy Bulgier to the U.S. Court of Appeals. (Pro se; Deficient 1915 Motion filed) (Attachments: # 1 Notice of Appeal# 2 Docket Sheet)(bjr2, ) (Entered: 09/27/2007) |
| 09/27/2007 | 2913 | ORDER Denying as moot 2330 Louis Peoples, Jr's Motion for Preliminary Injunction; Denying as moot 2612 Louis Peoples, Jr's Motion for Preliminary Injunction; Denying as moot 2819 Louis Peoples, Jr's MOTION for Emergency Relief. Signed by Judge John L. Kane on 9/27/07.(pap, ) (Entered: 09/27/2007) |
| 09/27/2007 | 2914 | MOTION to Enforce Final Order 2472 by Interested Party Wellman E. Gibson, claim 03-173. (Attachments: # 1 Exhibits)(pap, ) (Entered: 09/28/2007) |
| 09/27/2007 | 2915 | RESPONSE to 2903 Objection 2742 Final Order of Special Master by Interested Party Wellman E. Gibson. (pap, ) (Entered: 09/28/2007) |
| 09/27/2007 | 2916 | MOTION for Reconsideration re 2832 Order on Appeal of Special Masters' Final Order by Interested Party Alfred Raglin, claim 02-285. (pap, ) (Entered: 09/28/2007) |
| 09/28/2007 | 2917 | ORDER Denying as moot 2234 Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co-Pay Program and the Underlying Colorado Co-Pay Statute. Signed by Judge Edward W. Nottingham on 9/27/07.(pap, ) (Entered: 09/28/2007) |
| 09/28/2007 | 2918 | MINUTE ORDER Granting 2909 Letter/ MOTION requesting copies of initial claim 02-477 by Greggory Wade Oliver re: Final Order 2273 9/14/06. Entered by Judge John L. Kane on 9/28/07.(pap, ) (Entered: 09/28/2007) |
| 09/28/2007 | 2919 | LETTER requesting Judge Kane do something re: DOC non compliance with 2115 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-167 by Interested Party Alfred Harris. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2920 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02-907 by Claimant Melvin Ray Elizer. Signed by Special Master Richard M. Borchers on 9/17/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2921 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the |

| | | |
|---|---|---|
| | | amount of $750.00 re: Claim 03-206 by Claimant Dean Ross Denton. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2922 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-230 by Claimant Michele Ann Crowe. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2923 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-233 by Claimant Linda Salmen. Signed by Special Master Richard M. Borchers on 9/24/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2924 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-234 by Claimant Rita Erickson. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2925 | USCA Case Number 07-1405 for 2910 Notice of Appeal, filed by Jimmy R. Bulgier. (bjr2, ) (Entered: 10/02/2007) |
| 10/02/2007 | 2926 | Mail Returned as Undeliverable re: 2892 Order on Motion for Contempt, 2893 Order, 2894 Order; Addressed to Nathaniel Huguley. (pap, ) (Entered: 10/03/2007) |
| 10/03/2007 | 2927 | Partial TRANSCRIPT of Status Conference held on 09/14/07 before Judge Kane. Pages: 1-15. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Martinez, Darlene) (Entered: 10/03/2007) |
| 10/03/2007 | 2928 | Letter and STATEMENT re 1253 Final Order on Claim 03-129 by Interested Party Jill Coit. (pap, ) (Entered: 10/04/2007) |
| 10/04/2007 | 2929 | LETTER re: 2830 Order on Motion for Extension of Time by Interested Party Wellman E. Gibson claim 03-173. (pap, ) (Entered: 10/04/2007) |
| 10/04/2007 | 2936 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction and Motion for Miscellaneous Relief, Addressed to Victor A. Gonzalez. (pap, ) (Entered: 10/11/2007) |
| 10/05/2007 | 2930 | MOTION For Extension of Time to file objection to 2779 Final Order of Special Master by Interested Party Gordon R. Reuell, II, claim 03-215(formerly 02-236). (pap, ) (Entered: 10/05/2007) |
| 10/05/2007 | 2932 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction, Order on Motion for Miscellaneous Relief,Addressed to Unknown. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2931 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction, Order on Motion for Miscellaneous Relief, Addressed to Nathaniel Huguley. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2933 | Request (MOTION) for Non-compliance Hearing by Interested Party Wellman E. Gibson. (pap, ) (Entered: 10/09/2007) |

| 10/09/2007 | 2934 | LETTER re: 2933 MOTION for Non-compliance Hearing by Interested Party Wellman E. Gibson claim 03-173. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2935 | MOTION for Temporary Restraining Order and Preliminary Injunction by Interested Party Robert Neely. (Attachments: # 1 Brief in Support# 2 Declaration in Support)(pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2966 | LETTER received by Special Master Borchers on 10/9/07 re: Claim 03-412, 2867 Order, by Interested Party Donald Lee Revere. (pap, ) (Entered: 10/31/2007) |
| 10/11/2007 | 2937 | Special Masters' Twenty-First Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 10/11/2007) |
| 10/15/2007 | 2938 | Final ORDER of Special Master. Claim of Gregory Cook, Claim 03-414, is granted in part and he is awarded $150.00 in damages. Remainder of claim is denied. Signed by Special Master Richard M. Borchers on 10/12/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2939 | ORDER Dismissal of Special Master Claim of David B. Beery, Claim X-217 is dismissed. Signed by Special Master Richard M. Borchers on 10/15/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2940 | ORDER of Dismissal of Special Master. Claim of Emery Mello, Claim X-223 is dismissed. Signed by Special Master Richard M. Borchers on 10/10/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2941 | OBJECTIONS to Defendants' Objection of Final Order ( 2903 APPEAL OF MAGISTRATE JUDGE DECISION to District Court) and Request for Time X-Tension if Judge Kane Allows Their Motion to be Filed re: 2742 Order on Claim #03-173 by Interested Party Wellman E. Gibson. (gms, ) (Entered: 10/16/2007) |
| 10/15/2007 | 2942 | LETTER re filing of Motion and trust account statement by Consol Plaintiff Jimmy R. Bulgier. (bjr2, ) (Entered: 10/16/2007) |
| 10/15/2007 | 2943 | MOTION (Filed as Application) for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 10/16/2007) |
| 10/18/2007 | 2944 | ORDER denying 2943 Motion for Leave to Appeal in Forma Pauperis by Jimmy Bulgier. Signed by Judge John L. Kane on 10/18/07.(bjr, ) (Entered: 10/18/2007) |
| 10/19/2007 | 2945 | ORDER of Remand. Re: Defendants' Objection to Final Order and Motion to Remand ( 2903 APPEAL OF MAGISTRATE JUDGE DECISION to District Court), the claim (Wellman E. Gibson, Claim No. 03-173) is remanded to the Special Master to provide defendants with an opportunity to be heard on all matters in the final order. Denying as premature, Mr. Gibson's 2914 Motion to Enforce and 2933 Request (Motion) for Non-Compliance Hearing. Signed by Judge John L. Kane on 10/19/07.(gms, ) Modified on 10/19/2007 to add name of claimant and claim number (gms, ). (Entered: 10/19/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 9
of 46
CM/ECF - U.S. District Court:cod                                                    Page 348 of 385

| 10/19/2007 | 2946 | Minute ORDER granting Claimant Gordon R. Reuell, II's (Claim No. 03-215) 2930 Motion for Extension of Time. Claimant has to 11/19/07 to file an objection to the Final Order of Special Master, by Judge John L. Kane on 10/19/07.(gms, ) (Entered: 10/19/2007) |
| --- | --- | --- |
| 10/19/2007 | 2947 | Docket Annotation re: 2945 Order. This docket entry was modified to add the name of the claimant and the claim number. Text only entry - no document attached. (gms, ) (Entered: 10/19/2007) |
| 10/19/2007 | 2948 | LETTER from USCA as to 2910 Notice of Appeal filed by Jimmy Bulgier; District court has denied appellant leave to proceed without prepayment of fees. Appellant has 40 days to either pay the $455.00 filing fee to the district court of apply to the Court of Appeals for leave to proceed without prepayment of fees. Briefing schedule issued. USCA case no. 07-1405. (bjr2, ) (Entered: 10/19/2007) |
| 10/19/2007 | 2949 | LETTER re: 2914 MOTION to Enforce Final Order 2472 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 10/22/2007) |
| 10/19/2007 | 3059 | FINAL ORDER of Special Master Dismissing Claim 02-878 by Claimant Gerald Timmons. Signed by Special Master Bruce D. Pringle on 10/19/07. (pap, ) (Entered: 12/06/2007) |
| 10/19/2007 | 3060 | FINAL ORDER of Special Master Dismissing Claim 03-354 by Claimant Thomas J. Sotelo. Signed by Special Master Bruce D. Pringle on 10/19/07. (pap, ) (Entered: 12/06/2007) |
| 10/22/2007 | 2950 | Second Final ORDER of Special Master Denying Claim 02-718 by Claimant Stephen J. Grace. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2951 | Final ORDER of Special Master Granting in Part Claim 03-210 by Claimant Ed Collie; claimant is awarded $200.00 as damages. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2952 | ORDER of Special Master re: Claim 03-221 by Claimant Jimmy Graham Granting Claimant up to and including 12/17/07 to file an objection. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2953 | ORDER of Dismissal of Special Master Dismissing claim X-235 by claimant Jennifer Nelson. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2955 | Motion to Object to 2888 Special Master's Order of Dismissal by Cynthia Gail Keeley (Attachments: # 1 Order of Dismissal)re: Claim X-229 (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2956 | Final ORDER of Special Master Dismissing Claim 02-605 by Claimant Jonathan I. Burnett. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2957 | Final ORDER of Special Master: Dismissing Claim 02-691 by |

|  |  | Claimant Betty Ann Maxwell. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
|---|---|---|
| 10/22/2007 | 2958 | Final ORDER of Special Master Dismissing Claim 03-399 by Claimant Felix Olguin. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2959 | Final ORDER of Special Master Dismissing Claim 03-379 by Claimant Robert Turner. Signed by Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 3114 | FINAL ORDER of Special Master Granting in part and Denied in part Claim 03-210 by Claimant Ed Collie, Claimant is awarded $200.00 in damages. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 12/26/2007) |
| 10/23/2007 | 2954 | ORDER Granting 2937 Special Masters' Twenty-First Application (MOTION) for Payment of Fees and Costs; approved in the amount of $52,249.35. Signed by Judge John L. Kane on 10/23/07.(pap, ) (Entered: 10/23/2007) |
| 10/25/2007 | 2960 | MOTION for Review (and Reconsideration) of monetary settlement requested in the Settlement Agreement re: 2867 Final Order, by Interested Party Donald Lee Revere, Claim 03-412. (pap, ) (Entered: 10/25/2007) |
| 10/25/2007 | 2961 | LETTER by Interested Party Wellman E. Gibson re: Claim 03-173. (pap, ) (Entered: 10/26/2007) |
| 10/25/2007 | 2963 | LETTER requesting status regarding Review of Damage Claim Hearing by Interested Party Joe Allen Eubanks, claim 03-002. (pap, ) (Entered: 10/29/2007) |
| 10/25/2007 | 2967 | Letter Request (MOTION) for Clarification of 2867 Final Order, re: Monetary Claim by Interested Party Donald Lee Revere, claim 03-412. (pap, ) (Entered: 10/31/2007) |
| 10/26/2007 | 2962 | LETTER to Judge Kane by Interested Party Wellman E. Gibson, claim 03-173. (pap, ) (Entered: 10/26/2007) |
| 10/26/2007 | 2968 | Reply to 2903 Defendants' OBJECTION to 2742 Final Order and their motion to remand by Interested Party Wellman E. Gibson re: Claim 03-173. (pap, ) (Entered: 10/31/2007) |
| 10/29/2007 | 2964 | Request (MOTION for Order) for Disclosure of Funds Paid to Class Members by Plaintiff Duncan Leach. (pap, ) (Entered: 10/30/2007) |
| 10/29/2007 | 2970 | Final ORDER of Special Master Judgment is entered in favor of Claimant Ates and against Defendants in the amount of $400.00 re: Claim 02-627 by Claimant Willie L. Ates. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2971 | Final ORDER of Special Master Dismissing Claim 03-409 by Claimant Clinton Erickson. Signed by Special Master Bruce D. Pringle 10/29/07. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 11
of 46
CM/ECF - U.S. District Court:cod                                                    Page 350 of 385

| | | (pap, ) (Entered: 11/01/2007) |
|---|---|---|
| 10/29/2007 | 2972 | Final ORDER of Special Master Dismissing Claim 02-606 by Claimant Ricky Gonzales. Signed by Special Master Bruce D. Pringle 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2973 | Final ORDER of Special Master Dismissing Claim 03-426 by Claimant Zina N. Jones. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2974 | Final ORDER of Special Master Dismissing Claim 02-657 by Claimant Larry W. Mershon. Signed by Special Master Bruce D. Pringle 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2975 | Final ORDER of Special Master Dismissing Claim 03-406 by Claimant Charles Mosby. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2976 | AMENDED SECOND FINAL ORDER of Special Master Granting in part Claim 02-718 by Claimant Stephen J. Grace, he is awarded $150.00 in damages. Signed by Special Master Richard M. Borchers 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/29/2007 | 2977 | ORDER of Dismissal of Special Master Dismissing Claim X-237 by Claimant Jennifer Sue Lembke. Signed by Special Master Richard M. Borchers on 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/29/2007 | 2978 | ORDER of Dismissal of Special Master Dismissing Claim X-238 by Claimant Tonya Bailey. Signed by Special Master Richard M. Borchers on 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2969 | LETTER requesting information for Montez/ADA claim procedure by Interested Party Mary E. Slocum. (pap, ) (Entered: 10/31/2007) |
| 10/31/2007 | 2980 | FINAL ORDER of Special Master Dismissing Claim 02-374 by Claimant Roger A. Marsh. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2981 | FINAL ORDER of Special Master Dismissing Claim 02-088 by Claimant Julio Cesar Nunez. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2984 | FINAL ORDER of Special Master Dismissing Claim 02-059 by Claimant Anthony Siracusa. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2979 | FINAL ORDER of Special Master Denying Claim 03-405 (formerly 02-862) by Claimant James D. Chrysler. Signed by Special Master Richard M. Borchers on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2982 | FINAL ORDER of Special Master Dismissing Claim 01-041 by Claimant Howell Franklin Roberts, III. Signed by Special Master Richard C. Davidson on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2983 | FINAL ORDER of Special Master entering judgment in favor of Claim |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-4    filed 07/22/08    USDC Colorado    pg 12
of 46
CM/ECF - U.S. District Court:cod                                                    Page 351 of 385

| | | |
|---|---|---|
| | | 02-057 by Claimant Charles Shepard in the amount of $300.00. Signed by Special Master Richard C. Davidson on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 3002 | ORDER of Dismissal of Special Master Dismissing claim X-242 by Claimant Linette DeRasmo. Signed by Special Master Richard M. Borchers on 11/2/07. (pap, ) (Entered: 11/23/2007) |
| 11/06/2007 | 2989 | Mail Returned as Undeliverable re: 2913 Order, Addressed to Roy M. Ford. (gms, ) (Entered: 11/14/2007) |
| 11/08/2007 | 3129 | ORDER of Dismissal of Special Master Dismissing Claim 03-400 by Claimant Stephen Daniel Hamer. Signed by Special Master Richard M. Borchers on 11/8/07. (pap, ) (Entered: 12/28/2007) |
| 11/09/2007 | 2985 | LETTER re: 2945 ORDER of Remand. Re: (Wellman E. Gibson, Claim No. 03-173) is remanded to the Special Master to provide defendants with an opportunity to be heard on all matters in the final order, by Interested Party Wellman E. Gibson. (pap, ) (Entered: 11/09/2007) |
| 11/09/2007 | 2986 | (NOTICE) Defendants are in Violation of Judge Pringles Order regarding 1253 FINAL ORDER OF SPECIAL MASTER re: Claim 03-129 Judgment is entered in favor of the Claimant Jill Coit in the amount of $350.00 by Interested Party Jill Coit. (pap, ) (Entered: 11/09/2007) |
| 11/09/2007 | 2987 | LETTER to inform Judge Kane that the prisoners of Limon Facility were denied their Montez Class Action Attorney Visit 11/1/07 by Interested Party James Rudnick re: 1133 FINAL ORDER, Claim 01-092 (pap, ) (Entered: 11/09/2007) |
| 11/12/2007 | 3023 | FINAL ORDER of Special Master Denying Claim 03-424 by Claimant Hormoz Pourat. Signed by Special Master Richard M. Borchers on 11/12/07. (pap, ) (Entered: 11/26/2007) |
| 11/13/2007 | 2988 | NOTICE of Entry of Appearance by Lara Elizabeth Marks on behalf of all plaintiffs (Marks, Lara) (Entered: 11/13/2007) |
| 11/13/2007 | 2990 | LETTER re: possibility of accepting offer and requesting status of claim by Interested Party Conrad Trujillo re: 1308 Order and 2741 MOTION for Review re: Claim 02-136 (gms, ) (Entered: 11/14/2007) |
| 11/14/2007 | 3025 | ORDER of Dismissal of Special Master Dismissing Claim X-228 by Claimant Julius Caesar Herrera, Jr. Signed by Special Master Richard M. Borchers on 11/14/07. (pap, ) (Entered: 11/26/2007) |
| 11/16/2007 | 2991 | MOTION to Withdraw *of Terrance D. Carroll as Counsel for Plaintiffs* by Plaintiff Robert Sikitch. (Attachments: # 1 Proposed Order (PDF Only))(Carroll, Terrance) (Entered: 11/16/2007) |
| 11/16/2007 | 2992 | FINAL ORDER of Special Master Dismissing Claim 02-008 by Claimant Johnny Reynolds. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| | | |

| 11/16/2007 | 2993 | FINAL ORDER of Special Master Dismissing Claim 02-142 by Claimant William Gonzales. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2994 | FINAL ORDER of Special Master Dismissing Claim 02-175 by Claimant Richard Banks. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2995 | FINAL ORDER of Special Master Dismissing Claim 02-218 by Claimant Scott A. Gray. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2996 | FINAL ORDER of Special Master Dismissing Claim 02-261 by Claimant Anthony Wantuck. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2997 | FINAL ORDER of Special Master Judgment entered in favor of Claim 02-264 Claimant Junior Lybrand awarding him the sum of $300.00 in damages and ordering that he be housed on the first tier pursuant to his medical restrictions. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2998 | FINAL ORDER of Special Master entering Judgment in favor of Claim 02-266 by Claimant Fernando Ramirez, ordering CDOC to immediately issue the high top boots ordered for him, and an award of $250.00 in damages. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2999 | FINAL ORDER of Special Master Dismissing Claim 02-350 by Claimant Andrew Clarenson. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 3000 | FINAL ORDER of Special Master Dismissing Claim 02-378 by Claimant Richard Hickey. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/19/2007 | 3009 | FINAL ORDER of Special Master Dismissing Claim 03-131 by Claimant Martha Ann Sharp. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3010 | FINAL ORDER of Special Master Dismissing Claim 03-155 by Claimant James O'Banion. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3015 | FINAL ORDER of Special Master Dismissing Claim 03-248 by Claimant Juan J. Maldonado. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3016 | FINAL ORDER of Special Master Dismissing Claim 03-263 by Claimant Michael William Bass. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3021 | FINAL ORDER of Special Master Dismissing Claim 03-358 by Claimant Martin E. Schweitzer. Signed by Special Master Richard C. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 14
of 46
CM/ECF - U.S. District Court:cod                                                    Page 353 of 385

| | | Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
|---|---|---|
| 11/19/2007 | 3037 | Final ORDER of Special Master Judgment entered in favor of Claimant Marty Bueno, claim 03-334, ordering DOC to provide boots with built up soles to compensate for the leg length discrepancy, a wedge pillow and an egg crate mattress for Claimant. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/27/2007) |
| 11/20/2007 | 3001 | Objection to (Appealing) Final Order of Special Master re 2886 Order, filed by Claimant Oliver Giller, claim 03-330. (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3003 | Motion to Object to Order of Dismissal of Special Master re 3002 Order, filed by Linette DeRasmo, claim X-242. (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3004 | Notice of APPEAL of Final Order of Special Master re 2958 Order by Interested Party Felix Paul Olguin, claim 03-399 (Attachments: # 1 Continuation of Main Document)(pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3005 | Letter request and RECEIPT for Cleveland Flakes file re: claim 01-168 by Special Master Richard M. Borchers re: 1689 Order (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3006 | Letter requesting and RECEIPT for Wellman E. Gibson file claim 03-173 by Special Master Richard M. Borchers re: 2742 Order (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3007 | FINAL ORDER of Special Master Dismissing Claim 03-008 by Claimant Carl Wayne Moten, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3008 | FINAL ORDER of Special Master Dismissing Claim 03-078 by Claimant Robert C. Garnett, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3011 | FINAL ORDER of Special Master Dismissing Claim 03-166 by Claimant Paul Heinrich. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3012 | FINAL ORDER of Special Master Dismissing Claim 03-177 by Claimant Robert P. Fry. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3013 | FINAL ORDER of Special Master Dismissing Claim 03-184 by Claimant Clint Crews, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3014 | FINAL ORDER of Special Master Dismissing Claim 03-208 by Claimant Lora Woods. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3017 | FINAL ORDER of Special Master Dismissing Claim 03-268 by Claimant Jeffrey Klein. Signed by Special Master Richard C. Davidson |

| | | on 11/20/07. (pap, ) (Entered: 11/26/2007) |
|---|---|---|
| 11/20/2007 | 3018 | FINAL ORDER of Special Master Dismissing Claim 03-299 by Claimant Benjamin Franklin. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3019 | FINAL ORDER of Special Master Dismissing Claim 03-301 by Claimant Brian Ray. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3020 | FINAL ORDER of Special Master Dismissing Claim 03-355 by Claimant Harry Clements Trounce, Jr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3022 | FINAL ORDER of Special Master Dismissing Claim 03-396 by Claimant Phillip Duran. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Modified on 11/27/2007 to clarify entry)(pap2, ). (Entered: 11/26/2007) |
| 11/20/2007 | 3024 | FINAL ORDER of Special Master Dismissing Claim 03-290 by Claimant Reuben Alvarez. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3128 | FINAL ORDER of Special Master Dismissing Claim 03-361 by Claimant Eric Marshall. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 12/28/2007) |
| 11/23/2007 | 3027 | RECEIPT for Part 2 of Wellman E. Gibson Claim file 03-173 by Special Master Richard M. Borchers re: 3006 Receipt. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3028 | FINAL ORDER of Special Master Denying Claim 01-029 by Claimant George T. Aragon. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Modified on 11/27/2007 to clarify claim and claimant) (pap, ). (Entered: 11/27/2007) |
| 11/26/2007 | 3029 | Final Order of Special Master Denying Claim 01-103 by Claimant Robert Griego. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3030 | Final Order of Special Master Denying Claim 01-200 by Claimant Michael Sean Edmond. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3031 | Final Order of Special Master Denying Claim 02-011 by Claimant James W. Sherman. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3032 | Final Order of Special Master Denying Claim 02-497 by Claimant Dorothy T. Soto. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3033 | Final Order of Special Master Denying Claim 02-510 by Claimant Larry White. Signed by Special Master Richard M. Borchers on |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-4    filed 07/22/08    USDC Colorado    pg 16
of 46
CM/ECF - U.S. District Court:cod                                                                    Page 355 of 385

| | | 11/26/07. (pap, ) (Entered: 11/27/2007) |
|---|---|---|
| 11/26/2007 | 3034 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03-100 by Claimant Jason Potts, as the Represent of the Estate of James Potts. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3035 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03-132 by Claimant Joe Fuller. Entered by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3036 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03-151 by Claimant James Ross. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3038 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 05-006 by Claimant Connie Jaramillo, as personal respresentative of the Estate of Jesse Montez. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3039 | ORDER of Dismissal of Special Master Denying Claim X-239 by Claimant Beverly Ann Roof. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3040 | ORDER of Dismissal of Special Master Dismissing Claim X-243 by Claimant Imogene Roberts-Haskin. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3049 | FINAL ORDER of Special Master Dismissing Claim 03-293 by Claimant Wanda Crawford. Signed by Special Master Richard C. Davidson on 11/26/07. (pap, ) (Entered: 11/30/2007) |
| 11/27/2007 | 3026 | Docket Annotation re: 3022 Final Order; entry modified to clarify dismissal of claim. Text only entry - no document attached (pap2, ) (Entered: 11/27/2007) |
| 11/27/2007 | 3041 | MOTION to Request Application by Interested Party Martha Ann Sharp. (pap, ) (Entered: 11/28/2007) |
| 11/28/2007 | 3042 | Special Masters' Twenty Second Application (MOTION) for Payment of Fees and Costs by Special Masters Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 11/29/2007) |
| 11/28/2007 | 3043 | FINAL ORDER of Special Master Denying Claim 02-063 by Claimant David York. Signed by Special Master Richard M. Borchers on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3044 | FINAL ORDER of Special Master Judgment entered in favor of Claim 03-134 by Claimant Michael Stephen Forbes; CDOC to issue new tennis shoes to claimant, in addition claimant is awarded the sum of $500.00. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 17
of 46
CM/ECF - U.S. District Court:cod                                                      Page 356 of 385

| 11/28/2007 | 3045 | FINAL ORDER of Special Master Judgment is entered in favor of Claim 03-213 by Claimant Jamie C. James; Ordering CDOC to provide hearing aid batteries as a self-medication item and ordering CDOC to house Claimant in a disabled cell with a roommate willing to assist her in hearing announcements and alarms. Claimant is also awarded $400.00. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| --- | --- | --- |
| 11/28/2007 | 3046 | FINAL ORDER of Special Master Dismissing Claim 03-235 by Claimant John Thomas Eastman. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3047 | FINAL ORDER of Special Master Dismissing Claim 03-266 by Claimant Michael Olson (deceased) - By Eric Olson, brother. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3048 | FINAL ORDER of Special Master Dismissing Claim 03-275 by Claimant Anthony Dembry. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3050 | FINAL ORDER of Special Master Dismissing Claim 03-385 by Claimant Ellen Polanco. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3052 | FINAL ORDER of Special Master Dismissing Claim 03-150 by Claimant Shannon L. Ricci. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 12/04/2007) |
| 11/28/2007 | 3061 | FINAL ORDER of Special Master Denying Claim 02-063 by Claimant David York. Signed by Special Master Richard M. Borchers on 11/28/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3051 | MOTION to Close Court Proceedings by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3053 | FINAL ORDER of Special Master Denying and Dismissing 03-190 by Claimant Michael Southern. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3054 | FINAL ORDER of Special Master Denying and Dismissing Claim 03-296 by Claimant Ronald Mestas. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3055 | FINAL ORDER of Special Master Denying and Dismissing Claim 03-376 by Claimant Joseph Vigil. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3056 | ORDER of Special Master Dismissing with prejudice Claim 04-001 by Claimant Richard Allen. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3057 | ORDER of Special Master Dismissing with prejudice claim 04-002 by Claimant Harold Youell. Signed by Special Master Richard M. |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 18
of 46
CM/ECF - U.S. District Court:cod                                          Page 357 of 385

| | | Borchers on 12/3/07. (pap, ) (Entered: 12/04/2007) |
|---|---|---|
| 12/03/2007 | 3062 | ORDER of Dismissal of Special Master Denying Claim 02-911 by Claimant Andrew Solazzo. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3063 | ORDER of Special Master Dismissing due to settlement Claim 03-009 by Claimant Seth Reed. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3065 | ORDER of Dismissal of Special Master Denying Claim 03-089 by Claimant Gilbert A. Lovato. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3066 | ORDER of Special Master Dismissing with prejudice Claim 03-122 by Claimant Steven Clouse. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3197 | FINAL ORDER of Special Master Dismissing Claim 03-189 by Claimant David N. Martinez. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 02/11/2008) |
| 12/05/2007 | 3071 | FINAL ORDER of Special Master Denying and Dismissing Claim 03-245 by Claimant Harry James Hall. Signed by Special Master Richard C. Davidson on 12/5/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3064 | FINAL ORDER of Special Master Dismissing Claim 03-088 by Claimant Patrick O'Boyle. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3067 | FINAL ORDER of Special Master Dismissing Claim 03-169 by Claimant Thomas Caulley. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3068 | FINAL ORDER of Special Master Dismissing Claim 03-185 by Claimant Malcolm M. Runnel. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3069 | FINAL ORDER of Special Master Dismissing Claim 03-186 by Claimant Brandy F. Davis. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3070 | FINAL ORDER of Special Master Dismissing Claim 03-225 by Claimant Jose Escobar. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3072 | FINAL ORDER of Special Master Dismissing Claim 03-284 by Claimant Jacques Richardson. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3073 | FINAL ORDER of Special Master Dismissing Claim 03-333 by Claimant Michael Eugene Graham. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3074 | FINAL ORDER of Special Master Dismissing Claim 03-423 by |

| | | |
|---|---|---|
| | | Claimant Frank Ornelas. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3127 | FINAL ORDER of Special Master Dismissing Claim 03-297 by Claimant Raymond A. Price. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/28/2007) |
| 12/07/2007 | 3198 | FINAL ORDER of Special Master Dismissing Claim 03-128 by Claimant Gary Liggett. Signed by Richard C. Davidson on 12/7/07. (pap, ) (Entered: 02/11/2008) |
| 12/10/2007 | 3077 | ORDER granting Special Master's 22 Application 3042 for Payment of Fees and Costs in the amount of $62,521.36. State of Colorado to pay the amount to Legal Resolution Center. Signed by Judge John L. Kane on 12/10/07.(gmssl, ) (Entered: 12/13/2007) |
| 12/10/2007 | 3099 | FINAL ORDER of Special Master Denying Claim 02-896 by Claimant Frankie Evans. Signed by Special Master Richard M. Borchers on 12/10/07. (pap, ) (Entered: 12/20/2007) |
| 12/10/2007 | 3106 | ORDER of Dismissal of Special Master Denying Claim X-241 by Claimant Cheryl Turner. Signed by Special Master Richard M. Borchers on 12/10/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3079 | MOTION to Reschedule Hearing Date of 12/14/07 for a Period of at Least 90 days Beyond the December Date by Interested Party George Charles Knorr. (gms, ) (Entered: 12/14/2007) |
| 12/12/2007 | 3102 | FINAL ORDER of Special Master Denying Claim 03-201 by Claimant Larry Gordon. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3104 | FINAL ORDER of Special Master as to Claim 03-427 by Claimant Angela Denise Thomas; Claimant is awarded $225.00 in damages, the remainder of the claim is dismissed. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3107 | ORDER of Dismissal of Special Master dismissing Claim X-245 by Claimant Philip E. Stetzel. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/13/2007 | 3075 | USCA LETTER as to 2910 Notice of Appeal by Jimmy Bulgier: Appellant has 10 days to file the brief and motion for leave to proceed without prepayment of fees, or the appeal will be dismissed without further notice. USCA case no. 07-1405. (bjr2, ) (Entered: 12/13/2007) |
| 12/13/2007 | 3076 | MINUTE ORDER 3 hour emergency hearing on compliance/In Court Hearing set for 12/21/2007 at 09:00 AM in Courtroom A 802 before Judge John L. Kane. Status Report due by 12/18/2007, by Judge John L. Kane on 12/13/07. (gmssl, ) (Entered: 12/13/2007) |
| 12/13/2007 | 3078 | Emergency STATUS REPORT by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra |

| | | |
|---|---|---|
| | | Givens, Patricia Ballard. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B part 1, # 3 Exhibit Exhibit B part 2, # 4 Exhibit Exhibit B part 3, # 5 Exhibit Exhibit B Part 4, # 6 Exhibit Exhibit C) (Greisen, Paula) (Entered: 12/13/2007) |
| 12/14/2007 | 3080 | MOTION For Extension of Time to File a Motion for Reconsideration by Hormoz Pourat (gms, ) (Entered: 12/14/2007) |
| 12/14/2007 | 3081 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 3 Proposed Order (PDF Only), # 4 Proposed Document)(Marks, Lara) (Entered: 12/14/2007) |
| 12/14/2007 | 3083 | MEMORANDUM regarding 3079 MOTION to Reset filed by George Charles Knorr. Motions referred to Special Master Richard M. Borchers, by Judge John L. Kane on 12/14/07. (Text Only Entry - No Document Attached)(gms, ) (Entered: 12/17/2007) |
| 12/14/2007 | 3090 | Letter requesting return of file on Erica D. Williams, Claim #02-666 for Special Master Borchers (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3082 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Order (PDF Only))(Marks, Lara) (Entered: 12/17/2007) |
| 12/17/2007 | 3084 | ORDER re: 3081 Motion for Writ of Habeas Corpus ad testificandum. Department of Corrections to produce Paul Bobb at a hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3085 | WRIT of Habeas Corpus Ad Testificandum issued for Paul Bobb by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3086 | ORDER re: 3081 MOTION for Writ of Habeas Corpus ad testificandum for Jonathan Taylor. Department of Corrections to produce Jonathan Taylor for hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3087 | WRIT of Habeas Corpus Ad Testificandum issued for Jonathon Taylor by Judge John L. Kane (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3088 | ORDER re: 3082 Motion for Writ of Habeas Corpus ad testificandum for Lankford Wells. Department of Corrections to produce Lankford Wells at hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3089 | WRIT of Habeas Corpus Ad Testificandum issued for Lankford Wells by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3091 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiffs |

| | | |
|---|---|---|
| | | Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Order (PDF Only))(Marks, Lara) (Entered: 12/17/2007) |
| 12/17/2007 | 3092 | ORDER re: 3091 Motion for Writ of Habeas Corpus ad testificandum. Department of Corrections to produce Michael Moore at the hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3093 | WRIT of Habeas Corpus Ad Testificandum issued re: Michael Moore by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3095 | LETTER Requesting temporary return of claim file re: 2420 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-666 by Claimant Erica D. Williams. Signed by Special Master Richard M. Borchers on 11/29/06, by Special Master Richard M. Borchers. Claim file 02-666 returned to Special Master. (pap, ) (Entered: 12/19/2007) |
| 12/17/2007 | 3115 | (Motion of )APPEAL of Special Master's Order to District Court re 3114 Final Order as to Claim 03-210 by Ed Collie. (pap, ) (Entered: 12/26/2007) |
| 12/18/2007 | 3094 | MOTION For Extension of Time to *file Status Report* by Defendant Bill Owens. (McCann, Elizabeth) (Entered: 12/18/2007) |
| 12/18/2007 | 3097 | MINUTE ORDER Granting 3094 Defendant's Motion for Extension of Time for Status Report re: 12/21/07 Hearing, granted up to and inclusing 12/19/07. Entered by Judge John L. Kane on 12/18/07.(pap, ) (Entered: 12/19/2007) |
| 12/18/2007 | 3100 | FINAL ORDER of Special Master Granting in part damages in the Amount $250.00 and denying in part Claim 03-058 by Claimant Lawrence Robert Warfield. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/18/2007 | 3105 | ORDER of Dismissal of Special Master as to Claim 05-012 by Claimant Heather Maldonado and Ernest Robles as Niece and Son of Geraldine Romano Trujillo. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/18/2007 | 3108 | ORDER of Dismissal of Special Master Denying Claim X-250 by Claimant Diana Bastianos. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/19/2007 | 3096 | LETTER Requesting Lawyer and Protection form DOC and Oklahoma DOC from Michael S. Forbes. (pap, ) (Entered: 12/19/2007) |
| 12/19/2007 | 3098 | STATUS REPORT *re: EMERGENCY HEARING* by Defendant Bill Owens. (McCann, Elizabeth) (Entered: 12/19/2007) |
| 12/19/2007 | 3101 | FINAL ORDER of Special Master Entering judgment in the amount of $200.00, remaining allegations are denied as to Claim 03-075 by |

|  |  | Claimant Domingo Valenzuela. Signed by Special Master Richard C. Davidson on 12/19/07. (pap, ) (Entered: 12/20/2007) |
|---|---|---|
| 12/19/2007 | 3103 | FINAL ORDER of Special Master as to Claim 03-337 by Claimant Danny Copp: Ordering DOC to repair and maintain Claimant's prosthesis and to accurately assign his medical code to reflect his abilities and limitations. Claimant is awarded $500.00 in damages. Signed by Special Master Richard C. Davidson on 12/19/07. (pap, ) (Entered: 12/20/2007) |
| 12/21/2007 | 3109 | Letter/Objection to Special Master's Final DECISION to District Court re 2939 ORDER Dismissal of Special Master Claim of David B. Beery, Claim X-217, by David Beery. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3110 | Letter/Objection (APPEAL)of 2083 FINAL ORDER OF SPECIAL MASTER, Granting in part Claim 03-194 by Claimant Hector Martinez-Jimenez, to District Court, filed by Hector Martinez-Jimenez. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3111 | Letter/MOTION (for Reconsideration re 2482 Order) for Offer of a Better Settlement re: FINAL ORDER OF SPECIAL MASTER re: Claim 03-218 (formerly 02-209) by Interested Party Nathaniel Huguley. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3112 | Minute Entry for proceedings held before Judge John L. Kane: Evidentiary Hearing held on 12/21/2007. (Court Reporter Darlene Martinez.) (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3113 | NOTICE of Change of Address by Interested Party Stephen Grace. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3120 | ORDER of Dismissal of Special Master; Dismissing Claim with prejudice 03-057 by Claimant John Medina. Signed by Special Master Richard M. Borchers on 12/21/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3116 | Writ of Habeas Corpus ad Testificandum as to Jonathaon Taylor Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |
| 12/26/2007 | 3117 | Writ of Habeas Corpus ad Testificandum as to Paul Bobb Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |
| 12/26/2007 | 3118 | Writ of Habeas Corpus ad Testificandum as to Michael Moore Returned Executed on 12/21/07 . (pap, ) (Modified on 12/28/2007 to correct text) (pap2, ). (Entered: 12/26/2007) |
| 12/26/2007 | 3119 | Writ of Habeas Corpus ad Testificandum as to Lankford Wells Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |
| 12/26/2007 | 3121 | FINAL ORDER of Special Master Dismissing Claim 03-164 by Claimant Norman Ryason. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3123 | FINAL ORDER of Special Master Enter judgment in favor of Claim 03-272, Claimant Roy Jack Pollard, awarding Claimant the sum of |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-4    filed 07/22/08    USDC Colorado    pg 23
of 46
CM/ECF - U.S. District Court:cod                                                      Page 362 of 385

| | | $700.00 in damages. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
|---|---|---|
| 12/26/2007 | 3124 | FINAL ORDER of Special Master Dismissing Claim 03-318 by Claimant Genady B. Slonimsky. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3125 | Letter/Objection to Special Master's DECISION to District Court re 3015 Final Order on Claim 03-248 filed by Claimant Juan Maldonado. (pap, ) (Entered: 12/28/2007) |
| 12/27/2007 | 3126 | Objection to the 3102 Final Order of Special Master 12/12/07 re: Claim 03-201 by Larry Gordon. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3122 | ORDER of Dismissal of Special Master Denying Claim 03-264 by Claimant Sean Pearce. Signed by Special Master Richard M. Borchers on 12/28/07. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3130 | MOTION to Reconsider Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02-128 by Claimant Stephen Moore. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3131 | Objection to 3127 FINAL ORDER of Special Master Dismissing Claim 03-297 by Claimant Raymond A. Price. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3132 | Response (Objection) to 3037 Final Order, re Claim 03-334 by Claimant Marty Bueno. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3141 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-145 by Claimant Edward Wetherbee. Signed by Special Master Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/15/2008) |
| 12/28/2007 | 3149 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-300 by Claimant Ronald A. Montoya. Signed by Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/16/2008) |
| 12/28/2007 | 3155 | FINAL ORDER OF DISMISSAL Dismissing Claim 03-397 by Claimant Roger Gray Hollis. Signed by Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/17/2008) |
| 12/28/2007 | 3159 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-246 by Claimant Erica D. Williams. Signed by Richard M. Borchers on 12/28/07. (sss, ) (Entered: 01/17/2008) |
| 12/28/2007 | 3316 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-279 by Claimant Michael D. Bell. Signed by Special Master Richard M. Borchers on 12/28/07. (sss, ) (Entered: 03/26/2008) |
| 01/07/2008 | 3146 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $264.00 re. Claim 03-220 by Claimant Lawrence E. Beeman. Signed by Special Master Richard M. Borchers on 1/7/08. (sss, ) (Entered: 01/16/2008) |
| 01/07/2008 | 3202 | FINAL ORDER of Special Master Denying Claim 03-353 by Claimant |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 24
of 46
CM/ECF - U.S. District Court:cod                                                    Page 363 of 385

| | | Erik B. Mares. Signed by Special Master Richard M. Borchers on 1/7/08. (pap, ) (Entered: 02/11/2008) |
|---|---|---|
| 01/08/2008 | ⊣ 3134 | OBJECTION pursuant to FRCP 53(g)(2) re 2959 Final Order of Special Master Dismissing Claim 03-379, by Claimant Robert Turner. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | ⊣ 3133 | OBJECTION TO Final ORDER of Special Master Dismissing Claim 03-406 re: 2975 Final Order, filed by Charles Mosby. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3135 | LETTER re: On going egregious treatment of handicapped inmates filed by Claimant Jay H. Bailey, #103284, 842 ORDER by Special Master dismissing Claim X-043.(pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3136 | Notice of Objection re 2982 FINAL ORDER of Special Master Dismissing Claim 01-041 by Claimant Howell Franklin Roberts, III. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3137 | MOTION for Order to Add Lt's Gillis and A. Wilson as Defendants by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3138 | MOTION for Order to Add Defendants Holst and Richter by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3139 | LETTER requesting status of 2955 Objection to Special Master's Order re 2888 Final Order by Interested Party Cynthia Gail Keeley. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3140 | REQUEST (MOTION for Order) for Access to LCF Legal Resources by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3142 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-291 by Claimant Christopher Silva. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/15/2008) |
| 01/09/2008 | 3150 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-309 by Claimant Enrique J. Martinez. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/16/2008) |
| 01/09/2008 | 3156 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03-430 by Claimant James P. Wylie to the extent noted in the attached order. Signed by Special Master Richard M. Borchers on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3158 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 05-015 by Claimant Sara Gonzales (as Mother and Heir of Cruz Gonzales). Signed by Richard M. Borchers on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3163 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-325 by Claimant Johnny D. Wadkins. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-256 by Claimant Jerry Simmons. Signed by Special Master Richard |

| | | |
|---|---|---|
| | | M. Borchers on 1/9/08. (sss, ) (Entered: 03/26/2008) |
| 01/11/2008 | 3147 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-259 by Claimant Gregory Dale Rodriguez. Signed by Special Master Richard C. Davidson on 1/11/08. (sss, ) (Entered: 01/16/2008) |
| 01/11/2008 | 3151 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-315 by Claimant James G. Hall. Signed by Special Master Richard C. Davidson on 1/11/08. (sss, ) (Entered: 01/16/2008) |
| 01/11/2008 | 3157 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re: Claim 05-008 by Claimants Clifford K. and Margarute M. Moore, parents of Steven Richard Marquiz (Deceased). Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/11/2008 | 3160 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-247 of Claimant Eugene Aguirre. Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/11/2008 | 3161 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-251 by Claimant Robbie Hawkins. Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/11/2008 | 3162 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-252 by Claimant Troy Dean Moore. Signed by Special Master Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3145 | FINAL ORDER OF DISMISSAL Dismissing Claim 03-207 by Claimant Raymond Stevens. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3148 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-292 by Claimant Ulysses S. Grant. Signed by Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3152 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-340 by Claimant Javane A. Gadlin. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3153 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-345 by Claimant Lavone Barron. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3154 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $500.00 re: Claim 03-350 by Claimant Charles R. Stroud. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3168 | FINAL ORDER OF DISMISSAL Dismissing Claim 03-207 by Claimant Raymond Stevens. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/24/2008) |
| 01/14/2008 | 3186 | SUPPLEMENT/AMENDMENT to 3130 MOTION to Reconsider |

| | | Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02-128 by Interested Party Stephen Moore. (pap, ) (Entered: 02/06/2008) |
|---|---|---|
| 01/15/2008 | 3143 | USCA USCA Order as to 2910 Notice of Appeal, filed by Jimmy R. Bulgier : No opening brief or motion to proceed without prepayment of fees were filed. This appeal is Dismissed for failure to prosecute. See 10th Cir.R. 3.3(B) and 42.1 (USCA Case No. 07-1405) (This document is not the Mandate) (Attachments: # 1 Letter)(bjr2, ) (Entered: 01/16/2008) |
| 01/15/2008 | 3144 | MANDATE of USCA as to 3143 USCA Order, 2910 Notice of Appeal, filed by Jimmy R. Bulgier : No opening brief or motion to proceed without prepayment of fees were filed. This appeal is Dismissed for failure to prosecute. (USCA Case No. 07-1405) (bjr2, ) (Entered: 01/16/2008) |
| 01/16/2008 | 3167 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-168 by Claimant Cornelius T. Williams. Signed by Special Master Richard M. Borchers on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3170 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-386 by Claimant Theodore Vialpando. Signed by Special Master Richard C. Davidson on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3172 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-438 by Claimant Albert Joel Abeyta. Signed by Special Master Richard M. Borchers on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3174 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 05-016 by Claimant Ruth Perkins Davis (Heir of Timothy Alton Russell, Deceased). Signed by Special Master Richard C. Davidson on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/18/2008 | 3165 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-909 by Claimant Nicholas Thomas Ames. Signed by Special Master Richard M. Borchers on 1/18/08. (sss, ) (Entered: 01/24/2008) |
| 01/18/2008 | 3169 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-217 by Claimant Willie T. Montoya. Signed by Special Master Richard M. Borchers on 1/18/08. (sss, ) (Entered: 01/24/2008) |
| 01/22/2008 | 3166 | ORDER oF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-027 by Claimant Gregory Ramirez. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Modified on 4/2/2008 to correct claim number) (pap, ). (Entered: 01/24/2008) |
| 01/22/2008 | 3171 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-395 by Claimant John Ovalle. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 01/24/2008) |
| 01/22/2008 | 3173 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 05-014 by Claimant John Ovalle (as Heir of Pete Solis, Jr). Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: |

| | | 01/24/2008 |
|---|---|---|
| 01/22/2008 | 3176 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-036 by Claimant Samuel Curtis Lindsey. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 02/04/2008) |
| 01/22/2008 | 3317 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-287 by Claimant Scott W. Young. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 03/26/2008) |
| 01/22/2008 | 3359 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-403 by Claimant Detra Pugh. Signed by Special Master Richard M. Borchers on 1/22/2008. (sss, ) (Entered: 04/25/2008) |
| 01/23/2008 | 3164 | Special Masters' Twenty Third Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 01/23/2008) |
| 01/23/2008 | 3175 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-912 by Claimant Cecelia V. Canty. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3179 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-243 by Claimant Eugene Navarro. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3180 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-286 by Claimant Frederick Porter. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3181 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-428 by Claimant Gregg Johnston, Jr. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3187 | LETTER: Life Threatening Situation, re: 2482 Final Order, by Interested Party Nathaniel Huguley Claim 03-218 (formerly 02-209). (pap, ) (Entered: 02/06/2008) |
| 01/23/2008 | 3188 | LETTER re: 2001 Final Order, current medical issues by Interested Party Paul Deschaine, claim X-166. (pap, ) (Entered: 02/07/2008) |
| 01/28/2008 | 3178 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-172 by Claimant Anthony L. Lee. Signed by Special Master Richard M. Borchers on 1/28/08. (sss, ) (Entered: 02/04/2008) |
| 01/28/2008 | 3182 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-432 by Claimant Kenneth Griffin. Signed by Special Master Richard M. Borchers on 1/28/08. (sss, ) (Entered: 02/04/2008) |
| 01/28/2008 | 3189 | REQUEST by Interested Party George Charles Knorr for Issuance of Contempt Citiation against Ms. Beverly Dowis. Re: Claim 03-247 (formerly 02-278). (pap, ) (Entered: 02/07/2008) |
| 01/28/2008 | 3190 | REQUEST by Interested Party Wellman E. Gibson for Relief from Retaliation. Claim 03-173. (pap, ) (Entered: 02/07/2008) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 28
of 46
CM/ECF - U.S. District Court:cod                                                                Page 367 of 385

| 01/30/2008 | 3177 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,000.00 regarding Claim 03-141 by Claimant William J. Destro. Signed by Special Master Richard M. Borchers on 1/30/08. (sss, ) (Entered: 02/04/2008) |
| 01/30/2008 | 3192 | Objection to (APPEAL OF) Special Master's Final Order re 3044 Final Order, by Interested Party Michael S. Forbes re: Claim 03-134. (pap, ) (Entered: 02/07/2008) |
| 01/31/2008 | 3191 | LETTER re: 3190 Request by Interested Party Wellman E. Gibson. Claim 03-173. (pap, ) (Entered: 02/07/2008) |
| 01/31/2008 | 3223 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-415 by Claimant Ramona Raymore a/k/a Monique Skaggs. Signed by Special Master Richard M. Borchers on 1/31/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3183 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-253 by Claimant Nancy Tehee. Signed by Special Master Richard M. Borchers on 2/4/08. (sss, ) (Entered: 02/04/2008) |
| 02/04/2008 | 3210 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $500.00 regarding Claim 03-258 by Claimant James Miera. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/12/2008) |
| 02/04/2008 | 3219 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-320 by Claimant Walter J. Price. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3221 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-327 by Claimant Michael R. Ingram. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3358 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-148 by Claimant Mark McCafferty. Signed by Special Master Richard M. Borchers on 2/4/2008. (sss, ) (Entered: 04/25/2008) |
| 02/04/2008 | 3360 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-236 by Claimant Eli C. Andrade. Signed by Special Master Richard M. Borchers on 2/4/2008. (sss, ) (Entered: 04/25/2008) |
| 02/05/2008 | 3184 | ORDER granting 3164 Special Masters' Twenty-third Application for Payment of Fees and Costs in the amount of $72,600.46. State of Colorado shall pay amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 2/5/08.(sss, ) (Entered: 02/06/2008) |
| 02/06/2008 | 3185 | MINUTE ORDER advising counsel of available dates for compliance hearings, by Judge John L. Kane on 2/6/08. (sss, ) (Entered: 02/06/2008) |
| 02/06/2008 | 3193 | MOTION to Compel filed by Kevin Mark Bretz, claim 03-138 (formerly X-097)re: 2793 Final Order of 8/8/07. (pap, ) (Entered: 02/07/2008) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 29
of 46
CM/ECF - U.S. District Court:cod                                                        Page 368 of 385

| | | |
|---|---|---|
| 02/06/2008 | 3194 | LETTER re: 2059 Final Order and 2069 Amended Final Order filed by Robert E. Quintano re: Claim 02-517. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3195 | MOTION (to Amend) for Amended Stipulation to 1987 Final Order of Special Master by Interested Party Gerald Sensabaugh. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3196 | Motion Objection (APPEAL OF) Special Master's 3128 Final Order filed by Eric Marshall, claim 03-361. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3206 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-212 by Claimant Abad Martinez. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |
| 02/06/2008 | 3207 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-231 by Claimant Robert Chavez. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |
| 02/06/2008 | 3208 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $750 regarding Claim 03-240 by Michael L. Johnson. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |
| 02/06/2008 | 3220 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-323 by Claimant Paul I. Pollard, Jr.. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3205 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-191 by Claimant John J. Derwin. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3209 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-241 by Claimant Orlando C. Clark. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3211 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $225.00 regarding Claim 03-282 by Claimant Billy Herod. Signed by Special Master Richard M. Borchers on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3218 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-317 by Claimant Robert Rochefort. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3222 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-369 by Claimant Stanley R. Heisch. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3224 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-433 by Claimant Debbie J. Gillon. Signed by Special Master Richard M. Borchers on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/11/2008 | 3199 | SUPPLEMENTAL (Motion) to 3132 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3037 Order, by Interested Party |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 30
of 46
CM/ECF - U.S. District Court:cod                                                    Page 369 of 385

| | | Marty Bueno. (pap, ) (Entered: 02/11/2008) |
|---|---|---|
| 02/11/2008 | 3200 | (Motion of Update) SUPPLEMENT/AMENDMENT to 3195 MOTION (to Amend) for Amended Stipulation to 1987 Final Order of Special Master by Interested Party Gerald Sensabaugh re: Claim 03-146. (pap, ) (Entered: 02/11/2008) |
| 02/11/2008 | 3201 | LETTER re: Accomodations re: 2760 Final Order by Claimant Antonio Maldonado claim 03-408. (pap, ) (Entered: 02/11/2008) |
| 02/12/2008 | 3203 | LETTER requesting copies re: 3012 FINAL ORDER of Special Master Dismissing Claim 03-177 by Claimant Robert P. Fry. (pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3204 | MOTION For Extension of Time to file appeal of Special Master's final order re: 3012 FINAL ORDER of Special Master Dismissing Claim 03-177 by Interested Party Robert P. Fry. (pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3212 | MINUTE ORDER Granting 3204 Robert P. Fry's MOTION For Extension of Time to file appeal of Special Master's final order re: 3012 FINAL ORDER of Special Master Dismissing Claim 03-177. Mr. Fry has until 4/2/08 to object to the final order. Entered by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3213 | ORDER of Remand: Denying 3136 Howell Franklin Roberts, III's Notice of Objection re 2982 FINAL ORDER of Special Master Dismissing Claim 01-041. Written specifications of his objections shall be made on or before 3/15/08. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3214 | ORDER Overruling 3131 Objection to 3127 FINAL ORDER of Special Master Dismissing Claim 03-297 by Claimant Raymond A. Price, the Final Order of Special Master 3127 is AFFIRMED. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3215 | MINUTE ORDER granting 2991 Motion to Withdraw as Counsel of Record for Plaintiffs. Terrance D. Carroll is permitted to withdraw, by Judge John L. Kane on 2/12/08.(sss, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3216 | ORDER Denying 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02-128 by Claimant Stephen Moore. Objection is overruled, 1818 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/13/2008) |
| 02/12/2008 | 3217 | MOTION For Extension of Time to file appeal after 3011 Special Master's Final Order, filed by Paul Heinrich, claim 03-166.. (pap, ) (Entered: 02/13/2008) |
| 02/12/2008 | 3225 | MINUTE ORDER Granting 3080 Hormoz Pourat's MOTION For Extension of Time to File a Motion for Reconsideration. Re: Claim 03-424. Entered by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/13/2008) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 31
of 46
CM/ECF - U.S. District Court:cod                                                     Page 370 of 385

| 02/13/2008 | 3226 | MINUTE ORDER Granting 3217 Paul Heinrich's MOTION For Extension of Time to file appeal after 3011 Special Master's Final Order for claim 03-166. Claimant is granted until 3/31/08. Entered by Judge John L. Kane on 2/13/08.(pap, ) (Entered: 02/13/2008) |
| 02/14/2008 | 3229 | LETTER in support of 3193 MOTION to Compel by Interested Party Kevin Mark Bretz. (pap, ) (Entered: 02/22/2008) |
| 02/15/2008 | 3227 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-308 by Claimant Randy Kailey. Signed by Special Master Richard C. Davidson on 2/15/08. (sss, ) (Entered: 02/19/2008) |
| 02/15/2008 | 3251 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-308 by Claimant Randy Kailey. Signed by Special Master Richard C. Davidson on 2/15/08. (sss, ) (Entered: 03/04/2008) |
| 02/18/2008 | 3228 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-434 by Claimant Allen Keith Elder. Signed by Special Master Richard M. Borchers on 2/18/08. (sss, ) (Entered: 02/19/2008) |
| 02/18/2008 | 3256 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-434 by Claimant Allen Keith Elder. Signed by Special Master Richard M. Borchers on 2/18/08. (sss, ) (Entered: 03/04/2008) |
| 02/19/2008 | 3230 | Objection to 3030 Final Order of Special Master by Michael Sean Edmond, claim 01-200. (pap, ) (Entered: 02/22/2008) |
| 02/19/2008 | 3231 | MOTION For Extension of Time to file an Objection to Final Order of Special Master by Robert C. Garnett, Sr., claim 03-078. (pap, ) (Entered: 02/22/2008) |
| 02/19/2008 | 3232 | NOTICE of Change of Address by Interested Party Michael S. Forbes, claim 03-134. (pap, ) (Entered: 02/22/2008) |
| 02/20/2008 | 3247 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-004 by Claimant Randall Rust. Signed by Special Master Richard M. Borchers on 2/20/08. (sss, ) (Entered: 03/04/2008) |
| 02/21/2008 | 3233 | LETTER to Ms. Holst, Change of Address, re: emergency inspection of CTCF facilities by Interested Party Jay H. Bailey, claim X-043 docket # 842. (pap, ) (Entered: 02/22/2008) |
| 02/25/2008 | 3234 | NOTICE OF APPEAL as to 3214 Order on Appeal of Magistrate Judge Decision to District Court by Interested Party Raymond A. Price. Fee Status: Pro se; Fees not paid; 1915 Motion not filed. Notice mailed to all counsel on 02/26/08. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 02/26/2008) |
| 02/25/2008 | 3235 | USCA LETTER construing the notice of appeal as a Misdirected Notice of Appeal to be filed as of 02/25/08 as to 3234 Notice of Appeal by Raymond A. Price: (bjr2, ) (Entered: 02/26/2008) |
| 02/25/2008 | 3238 | RECEIPT for Temporary return of James Smith file, claim 03-014 to Special Master File re: 1181 Final Order (Attachments: # 1 Letter |

| | | |
|---|---|---|
| | | Request) (pap, ) Modified on 4/24/2008 to acknowledge return of file from the special master.(pap2, ). (Entered: 02/27/2008) |
| 02/25/2008 | 3239 | SUPPLEMENTAL (Motion) to 3132 Objection to 3037 Final Order of Special Master to re Claim 03-334 by Interested Party Marty Bueno. (pap, ) (Entered: 02/27/2008) |
| 02/25/2008 | 3240 | Motion for Order re 3127 Order by Interested Party Raymond A. Price,claim 03-297. (Actually entitled Objection) (pap, ) Modified on 3/20/2008 to change filing event as document is construed to be a motion (sss, ). (Entered: 02/27/2008) |
| 02/26/2008 | 3236 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 3234 Notice of Appeal, filed by Raymond A. Price to the U.S. Court of Appeals. (Pro se; Fee not paid; 1915 Motion not filed) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjr2, ) (Entered: 02/26/2008) |
| 02/26/2008 | 3237 | ORDER to Cure Deficiency re: 3234 Notice of Appeal filed by Raymond A. Price. Appellant has 30 days to either pay the filing fee or file a 1915 motion with the district court. Signed by Judge John L. Kane on 02/26/08. (bjr2, ) (Entered: 02/26/2008) |
| 02/26/2008 | 3241 | ADA Grievance STATEMENT re 842 Final Order by Interested Party Jay H. Bailey. (pap, ) (Entered: 02/27/2008) |
| 02/27/2008 | 3270 | Claimant's Notice and Objection to 3100 FINAL ORDER of Special Master Granting in part damages in the Amount $250.00 and denying in part Claim 03-058, by Lawrence Robert Warfield. (pap, ) (Entered: 03/10/2008) |
| 02/27/2008 | 3271 | APPEAL to Judge John Kane (MOTION for Reconsideration) re 528 Order "Remedial Plan" Resolution of Disputes pages 30-31 by Robert Schwartz, claim 03-162. (pap, ) (Entered: 03/10/2008) |
| 02/28/2008 | 3242 | USCA Case Number 08-1049 for 3234 Notice of Appeal filed by Raymond A. Price. District court will assess the fee status once a motion for leave to proceed on appeal without prepayment of fees is filed. (bjr2, ) (Entered: 02/29/2008) |
| 02/28/2008 | 3248 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-163 by Claimant Lyle Houston. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/28/2008 | 3269 | SUPPLEMENT/AMENDMENT (Motion of Addition) to 3195 MOTION for Amended Stipulation to 1987 Final Order and 3200 Supplement/Amendment by Interested Party Gerald Sensabaugh re: claim 03-146. (pap, ) (Entered: 03/10/2008) |
| 02/29/2008 | 3243 | MINUTE ORDER granting 3231 Motion for Extension of Time. Claimant has until 3/14/08 to file his objection, by Judge John L. Kane on 2/29/08.(sss, ) (Entered: 02/29/2008) |
| 02/29/2008 | 3250 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-236 by |

|  |  | Claimant Charles R. Workman. Signed by Special Master Richard M. Borchers on 2/29/08. (sss, ) (Entered: 03/04/2008) |
|---|---|---|
| 02/29/2008 | 3252 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-356 by Claimant Justin M. Goetz. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3254 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-398 by Claimant Donald Penrod. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3255 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-420 by Claimant Santos Romero. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3258 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-246 by Claimant Erica D. Williams. Signed by Special Master Richard M.Borchers on 2/29/08. (sss, ) (Entered: 03/05/2008) |
| 03/03/2008 | 3244 | Rule 53 (MOTION) Regarding Claim 03-430 by Claimant James P. Wylie. (sss, ) Modified on 3/4/2008 to correct spelling (sss, ). (Entered: 03/03/2008) |
| 03/03/2008 | 3245 | OBJECTION to 3008 Final Order of Special Master regarding Claim 03-078 by Interested Party Robert C. Garnett, Sr. (sss, ) (Entered: 03/03/2008) |
| 03/03/2008 | 3246 | MOTION to File Out of Time regarding Claim 03-078 by Interested Party Robert C. Garnett, Sr. (sss, ) (Entered: 03/03/2008) |
| 03/03/2008 | 3257 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-435 by Claimant Thomas E. Girardin. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/04/2008) |
| 03/03/2008 | 3259 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-254 by Claimant Percy A. Hanks. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/05/2008) |
| 03/03/2008 | 3260 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-255 by Claimant Brandy F. Davis. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/05/2008) |
| 03/03/2008 | 3263 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-188 by Claimant Alfred J. Prince. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/10/2008) |
| 03/04/2008 | 3249 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-2188 by Claimant Alfred J. Prince. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/04/2008) |
| 03/04/2008 | 3253 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-389 by Claimant Gerald Hayward. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 03/05/2008 | 3264 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 34
of 46
CM/ECF - U.S. District Court:cod                                                    Page 373 of 385

| | | |
|---|---|---|
| | | 03-338 by Claimant William List. Signed by Special Master Richard M. Borchers on 3/5/08. (sss, ) (Entered: 03/10/2008) |
| 03/05/2008 | 3265 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re: Claim 03-437 by Claimant John Hammonds. Signed by Special Master Richard M. Borchers on 3/5/08. (sss, ) (Entered: 03/10/2008) |
| 03/06/2008 | 3261 | Letter (MOTION) regarding DOC denial of medical needs by Interested Party Robert E. Quintano, re: Claim 02-517. (sss, ) (Entered: 03/06/2008) |
| 03/06/2008 | 3267 | Motion requesting tis Honorable Court Reconsider the Monetary Award (Objection) re 3123 FINAL ORDER of Special Master Enter judgment in favor of Claim 03-272, Claimant Roy Jack Pollard, awarding Claimant the sum of $700.00 in damages, filed by Roy Jack Pollard. (pap, ) (Entered: 03/10/2008) |
| 03/06/2008 | 3268 | A New Development (STATEMENT) re 3123 Final Order by Interested Party Roy Jack Pollard re claim 03-272. (pap, ) (Entered: 03/10/2008) |
| 03/07/2008 | 3262 | LETTER requesting return of Record for Claim 03-117 by Claimant Shannon D. Williams re 2812 Order of Dismissal of Special Master. Record for Claim 03-117 returned to Special Master this date. (sss, ) (Entered: 03/07/2008) |
| 03/07/2008 | 3266 | OBJECTION to 3064 Final Order of Special Master by Interested Party Patrick O'Boyle. (sss, ) (Entered: 03/10/2008) |
| 03/07/2008 | 3303 | Objection to 3064 Final Order of Special Master on Claim 03-088 by Interested Party Patrick O'Boyle (pap, ) (Additional attachment(s) added on 3/21/2008: # 1 Exhibits) (pap, ). (Modified on 3/21/2008 to add exhibits)(pap, ). (Entered: 03/21/2008) |
| 03/10/2008 | 3299 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-413 by Claimant Michael Hunter. Signed by Special Master Richard M. Borchers on 3/10/08. (sss, ) (Entered: 03/21/2008) |
| 03/10/2008 | 3361 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-256 by Claimant Tim Loomis. Signed by Special Master Richard M. Borchers on 3/10/2008. (sss, ) (Entered: 04/25/2008) |
| 03/11/2008 | 3274 | NOTICE of Change of Address by Interested Party Wayne Thomas. (sss, ) (Entered: 03/13/2008) |
| 03/12/2008 | 3273 | ORDER denying 2764 Request (Motion) for Order to Find Defendants in Violation of Amended Stipulation and Order Regarding Status of Compliance; granting 2807 Motion for Order re. Claim 03-129. Signed by Chief Judge Edward W. Nottingham on 3/12/08.(sss, ) Modified on 3/14/2008 to correct file date (sss, ). (Entered: 03/13/2008) |
| 03/12/2008 | 3275 | MOTION in Furtherance re. Claim 03-146 by Interested Party Gerald Sensabaugh. (sss, ) (Entered: 03/13/2008) |

| 03/12/2008 | 3298 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-170 by Claimant William Miles. Signed by Special Master Richard M. Borchers on 3/12/08. (sss, ) (Entered: 03/21/2008) |
| 03/12/2008 | 3300 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03-429 by Claimant Cleo Bramwell. Signed by Special Master Richard C. Borchers on 3/12/08. (sss, ) (Entered: 03/21/2008) |
| 03/13/2008 | 3272 | ORDER granting 2818 Motion for Payment re. Claim 03-321. Signed by Judge John L. Kane on 3/13/08.(sss, ) (Entered: 03/13/2008) |
| 03/14/2008 | 3276 | Docket Annotation re: 3273 Order. Docket entry modified to correct file date. Text only entry - no document attached (sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3277 | ORDER denying 2650 APPEAL of Final Order of Special Master re. Claim 03-130. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3278 | ORDER denying 3111 Letter (Motion for Reconsideration) re. Claim 03-218. Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3279 | ORDER overruling 2651 Motion (APPEAL) to Object to Order Denying Claim re. Claim 02-688. Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3280 | Letter (MOTION) requesting the reopening of Claim 03-087 by Plaintiff Duncan Leach. (sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3297 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-160 by Claimant Anthony Eugene Rankin. Signed by Special Master Richard M. Borchers on 3/14/08. (sss, ) (Entered: 03/21/2008) |
| 03/15/2008 | 3286 | ORDER overruling 2737 Motion to Suppress Evidence and Quelch re. Claim 02-906. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/15/08.(sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3281 | RESPONSE to 3272 Order on Motion for Miscellaneous Relief, 2818 MOTION to by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Exh. A)(Dance, Jess) (Entered: 03/17/2008) |
| 03/17/2008 | 3283 | NOTICE OF OBJECTION re 3124 Final Order re Claim 03-318 by Claimant Genady B. Slonimsky. (sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3284 | OBJECTION to 3141 Final Order re. Claim 03-145 by Claimant Edward Wetherbee. (sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3296 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,500.00 re. Claim 03-038 by Claimant Ben Padilla. Signed by Special Master Richard M. Borchers on 3/17/08. (sss, ) (Entered: |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 36
of 46
CM/ECF - U.S. District Court:cod                                                Page 375 of 385

| | | 03/21/2008 |
|---|---|---|
| 03/17/2008 | 3301 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-431 by Claimant Mike Fleming. Signed by Special Master Richard M. Borchers on 3/17/08. (sss, ) (Entered: 03/21/2008) |
| 03/17/2008 | 3302 | LETTER re: Status of Claim 2163 FINAL ORDER OF SPECIAL MASTER Denying Claim 03-256, by Jerry Simmons. (pap, ) (Entered: 03/21/2008) |
| 03/18/2008 | 3282 | ORDER denying 2916 Motion for Reconsideration re. Claim 02-285. Signed by Judge John L. Kane on 3/18/08.(sss, ) (Entered: 03/18/2008) |
| 03/18/2008 | 3285 | LETTER regarding objections to 3213 Order of Remand re. Claim 01-141 by Interested Party Howell F. Roberts, III. (sss, ) (Entered: 03/18/2008) |
| 03/19/2008 | 3287 | ORDER denying 2773 Motion for Amended Stipulation and Order for Status of Compliance for CDOC with Remedial Plan re. Claim 03-105. Signed by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3288 | MINUTE ORDER denying 3051 Motion to Close Court Proceedings re. Claimant Lilbert L. Beasley, Jr., by Judge John L. Kane on 3/19/08. (sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3289 | MINUTE ORDER denying 2964 Request by Class Member for Disclosure of Funds Paid to Class Members re. Duncan Leach, by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3290 | ORDER denying 2783 Motion for Resolution of Dispute - Legal Materials and Jurisdiction re. Claim 03-359 by Claimant Thomas T. Valdez. Signed by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3346 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03-328 by Claimant Henry Ray Tafoya. Signed by Special Master Richard M. Borchers on 3/19/08. (sss, ) (Entered: 04/17/2008) |
| 03/20/2008 | 3291 | Docket Annotation re: 3240 MOTION for Order. Docket entry modified to change filing event from Objection to Motion as document will be construed as a motion. Text only entry - no document attached (sss, ) (Entered: 03/20/2008) |
| 03/20/2008 | 3292 | ORDER granting in part and denying in part 2670 Motion for Reconsideration (actually entitled Motion of Suppression of Evidence and Quelch, Motion to Modify and Amend Master's Order) re. Claim 03-303. The Motion to Suppress Evidence and Quelch is GRANTED in that Defendant's Exhibit B is STRICKEN. The Motion to Amend Master's Order is DENIED. Signed by Judge John L. Kane on 3/20/08. (sss, ) (Entered: 03/20/2008) |
| 03/20/2008 | 3307 | MOTION to Transfer Claim X-166 For Further Screening by Interested Party Paul Deschaine. (sss, ) (Entered: 03/24/2008) |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 37
of 46
CM/ECF - U.S. District Court:cod                                                                Page 376 of 385

| 03/21/2008 | 3293 | MINUTE ORDER denying 2741 Request (Motion) for Review re. Claim 02-136 by Claimant Conrad Trujillo. Signed by Judge John L. Kane on 3/21/08.(sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3294 | ORDER overruling 2908 Notice of Appeal of Special Master's Final Order re. Claim 02-208 by Claimant Francisco R. Flores. The 2790 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/21/08.(sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3295 | ORDER regarding 2632 Writ of Quo Warranto filed by George Charles Knorr re. Claim 03-247. Signed by Judge John L. Kane on 3/21/08. (sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3304 | Docket Annotation re: 3303 Objection to 3064 Final Order on Claim 03-088 by Interested Party Patrick O'Boyle, Objection terminated as entry is a duplicate of entry 3266 . Text only entry - no document attached (pap, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3305 | ORDER denying 3137 Motion to Add Defendants; denying 3138 Motion to Add Defendants; denying 3140 Motion to Add Defendants re. Claimant L.R. Moore. Signed by Judge John L. Kane on 3/21/08. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | ⇥ 3306 | APPEAL OF 3012 Final Order of Special Master re. Claim 03-177 by Interested Party Robert P. Fry. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3308 | Motion (DECLARATION) Declaring On Going, Retallation, Deliberate Indifferent, Criminal Negilgent, and Abuse re. Claim 03-272 by Interested Party Roy Jack Pollard. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | ⇥ 3309 | List of Objections (MOTION) re. Claim 01-041 by Interested Party Howell F. Roberts, III. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3337 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-373 by Claimant Alfonso Hollis. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/21/2008 | 3339 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-059 by Clarence Leonhardt. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/21/2008 | 3341 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-180 by Claimant Lester Nortonsen. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3310 | Mail Returned as Undeliverable re: 3278 Order re. Claim 03-218 Addressed to Nathaniel Huguley. (sss, ) (Entered: 03/24/2008) |
| 03/24/2008 | 3311 | ORDER overruling 2740 Objection to Final Order of Special Master re. Claim 03-373 by Claimant Leroy Cunningham. 2735 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/24/08.(sss, ) (Entered: 03/25/2008) |
| 03/24/2008 | 3313 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 38
of 46
CM/ECF - U.S. District Court:cod                                              Page 377 of 385

| | | |
|---|---|---|
| | | Interested Party Raymond A. Price. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 03/25/2008) |
| 03/24/2008 | 3340 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-106 by Claimant Phillip Carter. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3342 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-228 by Claimant Waldo Mackey. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3343 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-238 by Claimant Robert Neely. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3345 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-307 by Claimant Edmund Lloyd Herrera. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/24/2008 | 3347 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-421 by Claimant Jared Whorlow. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/24/2008 | 3349 | FINAL ORDER OF SPECIAl MASTER Dismissing Claim 05-013 by Claimant Rose Carlson for Gary Carlson. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/25/2008 | 3312 | Special Masters' Twenty-Fourth Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(sss, ) (Entered: 03/25/2008) |
| 03/25/2008 | 3321 | Minute Entry for proceedings held before Judge John L. Kane: Compliance Hearing held on 3/25/2008. ORDERED: Request No. 24 of the Remedial Plan is denied; Request No. 30 of the Remedial Plan is denied as specified. (Court Reporter Darlene Martinez.) (sss, ) (Entered: 03/28/2008) |
| 03/26/2008 | 3314 | ORDER overruling 2748 Contest the Final Order and or Recommendation re. Claim 0X-208 by Claimant Cynthia Hosea-Butler. 2744 Final Order of the Special Master is affirmed. Signed by Judge John L. Kane on 3/26/08.(sss, ) (Entered: 03/26/2008) |
| 03/26/2008 | 3344 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-283 by Claimant Albino Sanchez-Garcia. Signed by Special Master Richard M. Borchers on 3/26/08. (sss, ) (Entered: 04/17/2008) |
| 03/27/2008 | 3318 | Objection to 3146 Final Order of Special Master re. Claim 03-220 by Interested Party Lawrence E. Beeman. (sss, ) (Entered: 03/28/2008) |
| 03/27/2008 | 3319 | Objection to 3205 Final Order of Special Master re. Claim 03-191 by Interested Party John J. Derwin. (sss, ) (Entered: 03/28/2008) |
| 03/27/2008 | 3320 | Motion to REPLY to Defendants Combined Response re. 3275 MOTION in Furtherance re. Claim 03-146 filed by Interested Party |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 39
of 46
CM/ECF - U.S. District Court:cod                                                    Page 378 of 385

| | | Gerald Sensabaugh. (sss, ) (Entered: 03/28/2008) |
|---|---|---|
| 03/28/2008 | 3350 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-257 by Claimant Mary Elizabeth Neff. Signed by Special Master Richard M. Borchers on 3/28/08. (sss, ) (Entered: 04/17/2008) |
| 03/31/2008 | 3322 | STIPULATION *Regarding Status of Compliance* by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Stipulation)(Greisen, Paula) (Entered: 03/31/2008) |
| 04/01/2008 | 3323 | ORDER denying 3313 Motion for Leave to Appeal in Forma Pauperis by Raymond Arthur Price. Signed by Judge John L. Kane on 04/01/08. (bjr2, ) (Entered: 04/01/2008) |
| 04/01/2008 | 3324 | MOTION to Appeal The 3/24/2008 Order of the Special Master re. Claim 03-146 by Interested Party Gerald Sensabaugh. (sss, ) (Entered: 04/01/2008) |
| 04/01/2008 | 3325 | Motion to Appeal in Part and Clarification of 3156 Final Order of Special Master re. Claim 03-430 by Interested Party James P. Wylie. (sss, ) (Entered: 04/01/2008) |
| 04/03/2008 | 3327 | ORDER granting 3312 Special Masters' Twenty-Fourth Application for Payment of Fees and Costs in the amount of $73,042.39. State of Colorado shall pay the amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 4/3/08.(sss, ) (Entered: 04/04/2008) |
| 04/04/2008 | 3326 | STIPULATION Regarding Status of Compliance by the Colorado Department of Corrections With the Montez Remedial Plan. Signed by Judge John L. Kane on 4/4/08. (sss, ) (Entered: 04/04/2008) |
| 04/04/2008 | 3338 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02-910 by Claimant Larry Phillips. Signed by Special Master Richard M. Borchers on 4/4/08. (sss, ) (Entered: 04/16/2008) |
| 04/07/2008 | 3328 | MOTION for Order of Damages Payment re. Claim 03-130 by Interested Party David G. Bryan. (sss, ) (Entered: 04/07/2008) |
| 04/07/2008 | 3329 | Mail Returned as Undeliverable re: 3314 Order Addressed to Cynthia Hosea-Butler. (sss, ) (Entered: 04/07/2008) |
| 04/07/2008 | 3351 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-258 by Claimant Darryl L. Atteberry. Signed by Special Master Richard M. Borchers on 4/7/08. (sss, ) (Entered: 04/17/2008) |
| 04/08/2008 | 3368 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-254 by Claimant Ralph Valdez. Signed by Special Master Richard M. Borchers on 4/8/08. (sss, ) (Entered: 04/29/2008) |
| 04/09/2008 | 3330 | Mail Returned as Undeliverable re: 2878 Minute Order Addressed to John Ovalle. (sss, ) (Entered: 04/09/2008) |
| 04/09/2008 | 3331 | Objection to 3154 Final Order of Special Master re. Claim 03-350 by |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-4    filed 07/22/08    USDC Colorado    pg 40
of 46
CM/ECF - U.S. District Court:cod                                                    Page 379 of 385

| | | | Interested Party Charles R. Stroud. (sss, ) (Entered: 04/09/2008) |
|---|---|---|---|
| 04/10/2008 | | 3332 | MOTION for Order re. Claim 03-134 by Interested Party Michael S. Forbes. (sss, ) (Entered: 04/10/2008) |
| 04/10/2008 | | 3333 | Objection to 3170 Final Order by Special Master re. Claim 03-386 by Interested Party Theodore Vialpando. (sss, ) (Entered: 04/10/2008) |
| 04/10/2008 | | 3334 | Mail Returned as Undeliverable re: 2913 Order, 2837 Order, 2849 Order, 2829 Order, 2833 Order, 2830 Order, 2835 Order, 2892 Order, 2893 Order, 2839 Order, 2831 Order, 2838 Order, 2894 Order, 2832 Order, 2836 Order Addressed to John Ovalle. (Attachments: # 1 Returned Mail, # 2 Return Mail, # 3 Return Mail, # 4 Return Mail) (sss, ) (Entered: 04/10/2008) |
| 04/11/2008 | | 3335 | Mail Returned as Undeliverable re: 2875 Order Addressed to John Ovalle. (sss, ) (Entered: 04/11/2008) |
| 04/14/2008 | | 3348 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-436 by Claimant Chung Pak. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/17/2008) |
| 04/14/2008 | | 3367 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-178 by Claimant John Armintrout. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/14/2008 | | 3369 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-319 by Claimant Magin Padilla. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/14/2008 | | 3373 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03-439 by Claimant Cleveland Flakes. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/15/2008 | | 3336 | ORDER Expanding the Duties of the Special Masters. Signed by Judge John L. Kane on 4/15/2008. (sss, ) (Entered: 04/15/2008) |
| 04/16/2008 | | 3352 | LETTER regarding retailation re. Claim 03-211 by Interested Party Matthew Mounts. (sss, ) (Entered: 04/17/2008) |
| 04/18/2008 | | 3353 | Objection to 3148 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-292 by Claimant Ulysses S. Grant (pap, ) (Entered: 04/18/2008) |
| 04/21/2008 | | 3354 | NOTICE of Change of Address by Interested Party Michael S. Forbes. (sss, ) (Entered: 04/21/2008) |
| 04/21/2008 | | 3355 | Letter (MOTION) for Order and to Appoint Counsel re. Claim 03-134 by Interested Party Michael S. Forbes. (sss, ) (Entered: 04/21/2008) |
| 04/21/2008 | | 3356 | TRANSCRIPT of Compliance Hearing held on 3/25/08 before Senior Judge Kane. Pages: 1-136. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial |

| | | officer. (Martinez, Darlene) (Entered: 04/21/2008) |
|---|---|---|
| 04/21/2008 | 3366 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-156 by Claimant Don L. Martin. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/28/2008) |
| 04/21/2008 | 3370 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-351 by Claimant Stephen Adams. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/29/2008) |
| 04/21/2008 | 3372 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03-407 by Claimant Phillip Johnson, Jr. (Heir - Phillip Johnson, Sr.). Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/29/2008) |
| 04/21/2008 | 3398 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 5/12/2008 to respond to 3328 MOTION for Order of Damages Payment re. Claim 03-130. Signed by Special Master Richard M. Borchers on 4/21/2008. (sss, ) (Entered: 05/15/2008) |
| 04/21/2008 | 3399 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/9/2008 to respond to 2825 Letter and 3352 Letter re. Claim 03-211 by Claimant Matthew Mounts. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/15/2008) |
| 04/21/2008 | 3409 | ORDER OF SPECIAL MASTER: Defendants granted up to and including 6/9/2008 to file response to letter re. Claim 03-344 by Claimant Jay H. Bailey. Signed by Special Master Richard M. Borchers on 4/21/2008. (sss, ) (Entered: 05/16/2008) |
| 04/21/2008 | 3410 | ORDER OF SPECIAL MASTER: Defendants are granted up to and including 6/2/2008 to respond to 3325 Motion to Appeal in part and Clarification of Final Order re. Claim 03-430 by Claimant James P. Wylie. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/16/2008) |
| 04/21/2008 | 3414 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/2/2008 to respond to letter re. Claim C-003 (formerly 02-517) by Claimant Robert E. Quintero. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/16/2008) |
| 04/23/2008 | 3357 | LETTER regarding CDOC non-compliance re: Claim 03-350 by Interested Party Charles R. Stroud. (sss, ) (Entered: 04/23/2008) |
| 04/23/2008 | 3365 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03-117 by Claimant Shannon Williams. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 04/28/2008) |
| 04/23/2008 | 3371 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,000.00 re. Claim 03-390 by Claimant Robert Archuleta. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 04/29/2008) |

| 04/23/2008 | 3413 | ORDER OF SPECIAL MASTER: Defendants and Counsel for Class are granted up to and including 6/2/2008 to respond to 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review and 3186 Violation Montez Plan X 5 Equal Access to the Courts re. Claim C-002 (formerly 02-128) by Claimant Stephen Moore. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 05/16/2008) |
| --- | --- | --- |
| 04/24/2008 | 3362 | RECEIPT for Ethel White File re. Claim X-193 by Special Master Richard M. Borchers. (sss, ) (Entered: 04/25/2008) |
| 04/25/2008 | 3363 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-913 by Claimant Lewis E. Erskine. Signed by Special Master Richard M. Borchers on 4/25/08. (sss, ) (Entered: 04/28/2008) |
| 04/25/2008 | 3408 | ORDER OF SPECIAL MASTER regarding 3096 Letter, 3332 MOTION for Order, 3355 Letter re. Claim 03-134 by Claimant Michael S. Forbes. Claimant granted up to and including 5/28/2008 to file response to attached order. Claimant's request for appointment of an attorney is denied. Signed by Special Master Richard M. Borchers on 4/25/08. (sss, ) (Entered: 05/16/2008) |
| 04/28/2008 | 3364 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02-914 by Claimant Asa A. Meek. Signed by Special Master Richard M. Borchers on 4/28/08. (sss, ) (Entered: 04/28/2008) |
| 04/28/2008 | 3374 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-263 by Claimant Brigett Thomas. Signed by Special Master Richard M. Borchers on 4/28/08. (sss, ) (Entered: 04/29/2008) |
| 05/01/2008 | 3375 | LETTER of evidentiary support for non-compliance re. Claim 02-128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/01/2008) |
| 05/02/2008 | 3376 | MOTION for Orl Hereing [sic] re. Claim 03-430 by Interested Party James P. Wylie. (sss, ) (Entered: 05/02/2008) |
| 05/02/2008 | 3377 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03-335 by Claimant Keith Schwinaman. Signed by Special Master Richard M. Borchers on 5/2/08. (sss, ) (Entered: 05/05/2008) |
| 05/05/2008 | 3378 | MOTION For Continuance re. Claim 03-162 by Interested Party Robert Schwartz. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3379 | MOTION For An Extension Of Time In Which To File An Objection To 3221 Final Order of Special Master re. Claim 03-327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3380 | Reconsider (MOTION) Defendants, Special Masters + Judges Adamant Denial of ADA Protection on Plain Error re. 1818 Final Order of Special Master, 3216 Order on Claim 02-128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3381 | NOTICE of Witness List re. Claim 03-162 by Interested Party Robert |

Case No. 1:92-cv-00870-CMA-MEH    Document 3509-4    filed 07/22/08    USDC Colorado    pg 43
of 46
CM/ECF - U.S. District Court:cod                                                          Page 382 of 385

| | | Schwartz. (sss, ) (Entered: 05/06/2008) |
|---|---|---|
| 05/05/2008 | 3411 | ORDER OF SPECIAL MASTER: 3376 MOTION for oral hearing re. Claim 03-430 by Claimant James P. Wylie is deferred. Signed by Special Master Richard M. Borchers on 5/5/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3382 | Exhibits re. Claim 03-262 by Interested Party Edward Corbin. (sss, ) (Entered: 05/07/2008) |
| 05/06/2008 | 3400 | ORDER OF SPECIAL MASTER: Defendants are granted up to and including 6/16/2008 to reply to 3375 Evidentiary Support for Chronic Obstruction of ADA Montez Compliance re. Claim 03-218 by Claimant Stephen Moore. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/15/2008) |
| 05/06/2008 | 3401 | ORDER OF SPECIAL MASTER: The 03-346 claim of Scott Newcomb will be re-opened and reset for hearing by separate order. Signed by Special Master Richard C. Davidson on 5/6/2008. (sss, ) (Entered: 05/15/2008) |
| 05/06/2008 | 3404 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3193 MOTION to Compel re. Claim 03-138 by Claimant Kevin Mark Bretz. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3405 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3308 Motion Declaring On Going, Retallation, Deliberate Indifferent, Criminal Negilgent, and Abuse re. Claim 03-272 by Claimant Roy Jack Pollard. Signed by Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3406 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3357 Letter re. Claim 03-350 by Claimant Charles R. Stroud. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/07/2008 | 3383 | MINUTE ORDER granting Michael R. Ingram's 3379 Motion for and Extension of Time in Which to File an Objection to the Final Order of Special Master re. Claim 03-327, by Judge John L. Kane on 5/7/08. (sss, ) (Entered: 05/07/2008) |
| 05/07/2008 | 3384 | ORDER granting 3244 Rule 53 (construed as a request to file an objection to the final order); overruling 3325 Motion to Appeal in Part and Clarification of Final Order of Special Master (construed as an objection); denying 3376 Motion for Oral Argument re. Claim 03-430. 3156 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 5/7/08.(sss, ) (Entered: 05/07/2008) |
| 05/08/2008 | 3385 | CERTIFICATE of Mailing of 3379 MOTION For Extension of Time re. Claim 03-327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3386 | MOTION to Add Document in Support of Claim re. Claim 03-030 by |

Case No. 1:92-cv-00870-CMA-MEH   Document 3509-4   filed 07/22/08   USDC Colorado   pg 44
of 46
CM/ECF - U.S. District Court:cod                                                        Page 383 of 385

| | | | |
|---|---|---|---|
| | | | Interested Party L.R. Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | ⊣■ | 3387 | MOTION to Reconsider 3305 Order re. Claim 03-030 by Interested Party L.R. Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | | 3388 | Discovery REQUEST re. Claim 02-128 by Interested Party Stephen Moore (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | ⊣■ | 3390 | MOTION to Obstruction of Court Access, Request Injunctive Relief In Addition to Denying Reading Glasses re. Claim 02-128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | | 3391 | NOTICE OF APPEAL as to 3305 Order on Motion for Order, by Interested Party L.R. Moore. Fee Status: Pro se; Fees not paid; 1915 motion not filed. Notice mailed to all counsel on 05/13/08. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 05/13/2008) |
| 05/09/2008 | ⊣■ | 3389 | MOTION For Injunctive Relief of 42 USC. 121 re. Claim 02-128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/09/2008) |
| 05/12/2008 | | 3420 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03-306 by Brandon Baxter Tyler. Signed by Special Master Richard M. Borchers on 5/12/08. (sss, ) (Entered: 05/20/2008) |
| 05/12/2008 | | 3422 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-260 by Claimant Curtis Bebout. Signed by Special Master Richard M. Borchers on 5/12/08. (sss, ) (Entered: 05/20/2008) |
| 05/13/2008 | | 3392 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 3391 Notice of Appeal filed by Interested Party, L.R. Moore to the U.S. Court of Appeals. (Pro se; Fees not paid; 1915 motion not filed) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjr2, ) (Entered: 05/13/2008) |
| 05/13/2008 | | 3393 | STATEMENT of Systemic Violation of ADA by DOC Medical re Claim 02-128 by Interested Party Stephen Moore. (sss, ) Modified on 5/15/2008 to change file date from 3/14/08 to 3/13/08 (sss, ). (Entered: 05/14/2008) |
| 05/13/2008 | ⊣■ | 3394 | Letter (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re 3347 Final Order of Special Master by Interested Party Jared Whorlow. (sss, ) (Entered: 05/14/2008) |
| 05/13/2008 | ⊣■ | 3395 | Motion for Objection for the 3179 Final Order of Special Master re. Claim 03-243 by Interested Party Eugene Navarro. (sss, ) (Entered: 05/14/2008) |
| 05/13/2008 | | 3412 | ORDER OF SPECIAL MASTER: Unnamed motion re. Claim 03-430 by Claimant James P. Wylie is deferred. Signed by Special Master Richard M. Borchers on 5/13/08. (sss, ) (Entered: 05/16/2008) |
| 05/14/2008 | | 3407 | ORDER OF SPECIAL MASTER: Defendants and Counsel for the Clas shall be granted up to and including 6/23/2008 to respond to 3387 |

| | | MOTION to Reconsider re. Claim C-004 (formerly 03-030) by Claimant L.R. Moore. Signed by Special Master Richard M. Borchers on 5/14/08. (sss, ) (Entered: 05/16/2008) |
|---|---|---|
| 05/14/2008 | 3419 | FINAL ORDER OF SPECIAL MASTER Granting in part, as set forth in attached order, Claim 03-207 by Claimant Raymond Stevens. Signed by Special Master Richard M. Borchers on 5/14/2008. (sss, ) (Entered: 05/20/2008) |
| 05/15/2008 | 3396 | ORDER to Cure Deficiency re: 3391 Notice of Appeal filed by L.R. Moore. Appellant has 30 days to either pay the filing fee or file a proper 1915 motion with the district court. Signed by Judge John L. Kane on 05/15/08. (bjr2, ) (Entered: 05/15/2008) |
| 05/15/2008 | 3397 | USCA Case Number 08-1175 for 3391 Notice of Appeal filed by Interested Party, L.R. Moore. Appellant has 30 days to either pay the filing fee or file a 1915 motion with the district court. (bjr2, ) (Entered: 05/15/2008) |
| 05/15/2008 | 3402 | LETTER regarding order in Claim 03-430 by Interested Party James P. Wylie. (sss, ) (Entered: 05/15/2008) |
| 05/16/2008 | 3403 | NOTICE of Entry of Appearance by Willow Ivana Arnold on behalf of all defendants (Arnold, Willow) (Entered: 05/16/2008) |
| 05/16/2008 | 3415 | ORDER of USCA as to 3234 Notice of Appeal, filed by Raymond A. Price: Appellee's motion to supplement the record is granted. USCA case no. 08-1049. (bjr, ) (Entered: 05/19/2008) |
| 05/16/2008 | 3418 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-037 by Claimant James Martinez. Signed by Special Master Richard M. Borchers on 5/16/08. (sss, ) (Entered: 05/20/2008) |
| 05/16/2008 | 3423 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X-265 by Claimant Joshua Anker. Signed by Special Master Richard M. Borchers on 5/16/08. (sss, ) (Entered: 05/20/2008) |
| 05/19/2008 | 3416 | Motion (APPEAL) of Objection on Magistrate Borcher's 3296 Ruling re. Claim 03-038 by Interested Party Ben Padilla. (sss, ) (Entered: 05/19/2008) |
| 05/19/2008 | 3417 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03-149 by Claimant Charles Parrish. Signed by Special Master Richard M. Borchers on 5/19/08. (sss, ) (Entered: 05/19/2008) |
| 05/19/2008 | 3421 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03-316 by Claimant Dennis M. Hicks. Signed by Special Master Richard M. Borchers on 5/19/08. (sss, ) (Entered: 05/20/2008) |
| 05/20/2008 | 3424 | NOTICE of Functional Ability Questionnaire by Interested Party Daniel Thiebold. (sss, ) (Entered: 05/21/2008) |
| 05/21/2008 | 3425 | MOTION for Status on 3270 Objection to 3100 Final Order of Special |

|            |      |                                                                                                                                                 |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | Master re. Claim 03-058 by Interested Party Lawrence Robert Warfield. (sss, ) (Entered: 05/21/2008)                                              |
| 05/22/2008 | 3426 | LETTER regarding non-compliance re. Claim 03-138 by Interested Party Kevin Mark Bretz. (sss, ) (Entered: 05/22/2008)                             |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## VOLUME I - PLEADINGS