APPEAL, CLASAC, LEAD, MAGR, NDISPO, SuppressAnsRpt, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:92–cv–00870–CMA–OES

Montez, et al v. Romer, et al

Assigned to: Judge Christine M. Arguello

Referred to: Magistrate Judge O. Edward Schlatter

Demand: $4,000,000

Member case:

    1:96–cv–00343–EWN

 Case in other court:  06–01233

                   USCA, 07–01405

                   USCA, 08–01049

                   USCA, 08–01175

                   USCA, 08–01399

                   03–01417

                   03–01417

Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/05/1992

Date Terminated: 06/03/2004

Jury Demand: Defendant

Nature of Suit: 550 Prisoner: Civil Rights

Jurisdiction: Federal Question

**Special Master**

**Richard M. Borchers**
          represented by  **Richard M. Borchers**
Email: dborchers@legalres.com
PRO SE

**Special Master**

**Bruce D. Pringle**
          represented by  **Bruce D. Pringle**
Legal Resolution Center
7907 Zenobia Street
Westminster, CO 80030
PRO SE

**Special Master**

**Richard C. Davidson**

**Plaintiff**

**Jesse F. Montez**
          represented by  **David Arthur Lane**
Killmer, Lane &Newman, LLP
1543 Champa Street
#400
Denver , CO 80202
303–571–1000
Fax: 303–571–1001
Email: dlane@kln–law.com
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
David H. Miller, Attorney at Law
1801 California Street
#900
Denver , CO 80202–2658
Email: david.miller@qwest.com
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
Office of the Federal Public Defender
633 Seventeenth Street
#1000
Denver , CO 80202
303–294–7002
Fax: 303–294–1192
Email: John_Carlson@fd.org
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
Patricia S. Bellac Law Firm, LLC
4845 Pearl East Circle
#101
Boulder , CO 80301
303–442–5111
Fax: 303–581–9488
Email: psblawfirm@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
King &Greisen, LLP
1670 York Street
Denver , CO 80206
303–298–9878
Fax: 303–298–9879
Email: greisen@kinggreisen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
Greenberg Traurig, LLP–Denver
1200 17th Street
The Tabor Center
#2400
Denver , CO 80202
303–572–6531
Fax: 303–572–6540
Email: carrollt@gtlaw.com
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
Isaacson Rosenbaum, P.C.
633 17th Street
#2200
Denver , CO 80202
303−256−3978
Fax: 303−292−3152
Email: eramey@ir−law.com

**Jennifer Wardner Riddle**
King &Greisen, LLP
1670 York Street
Denver , CO 80206
303−298−9878
Fax: 303−298−9879
Email: riddle@kinggreisen.com
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
Isaacson Rosenbaum, P.C.
633 17th Street
#2200
Denver , CO 80202
303−292−5656
Fax: 303−292−3152
Email: lmarks@ir−law.com

**Plaintiff**

**David Bryan**                    represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*

3

*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>**Plaintiff**</u>

**George Karl**                    represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gilpin Eugene** | represented by | **David Arthur Lane** |
| | | (See above for address) |
| | | *TERMINATED: 03/06/2000* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **David H. Miller** |
| | | (See above for address) |
| | | *TERMINATED: 10/25/2006* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **John T. Carlson** |
| | | (See above for address) |
| | | *TERMINATED: 07/14/2004* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **Patricia S. Bellac** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Paula Dee Greisen** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Terrance David Carroll** |
| | | (See above for address) |
| | | *TERMINATED: 02/12/2008* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **Edward T. Ramey** |
| | | (See above for address) |
| | | |
| | | **Jennifer Wardner Riddle** |
| | | (See above for address) |
| | | |
| | | **Lara Elizabeth Marks** |
| | | (See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **John Armintrout** | represented by | **David Arthur Lane** |
| | | (See above for address) |
| | | *TERMINATED: 03/06/2000* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **David H. Miller** |
| | | (See above for address) |
| | | *TERMINATED: 10/25/2006* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **John T. Carlson** |
| | | (See above for address) |

5

*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>**Plaintiff**</u>

**Kenneth Garcia**
*as representatives of themselves and all others similarly situated in this class action*

represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

6

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Richard K. Allen**                    represented by   **Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

V.

**Consol Plaintiff**

**Jimmy R. Bulgier**                    represented by   **Jimmy R. Bulgier**
#902732
Texas Department of Criminal Justice –
Estelle Unit
264 FM 3478
Huntsville, TX 77320–3322
PRO SE

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

Patricia S. Bellac
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Paula Dee Greisen
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Roy Romer**                          represented by   **Diane Marie Dash**
*Governor of Colorado*                                  Colorado Attorney General's
*TERMINATED: 05/16/2003*                                Office–Criminal Justice
                                                        1525 Sherman Street
                                                        5th Floor
                                                        Denver , CO 80203
                                                        303–866–5439
                                                        Fax: 866–858–7486
                                                        *TERMINATED: 01/27/2000*
                                                        *LEAD ATTORNEY*

                                                        **Elizabeth H. McCann**
                                                        Colorado Attorney General's
                                                        Office–Department of Law
                                                        1525 Sherman Street
                                                        7th Floor
                                                        Denver , CO 80203
                                                        303–866–3261
                                                        Fax: 303–866–5443
                                                        Email: beth.mccann@state.co.us
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James Xavier Quinn**
                                                        Colorado Attorney General's
                                                        Office–Employment Law
                                                        1525 Sherman Street
                                                        7th Floor
                                                        Denver , CO 80203
                                                        303–866–4307
                                                        Email: James.Quinn@state.co.us
                                                        *TERMINATED: 05/16/2003*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jennifer Allison Berman**
                                                        Colorado Attorney General's
                                                        Office–Department of Law

1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–5647
Fax: 303–866–5443
Email: jennifer.berman@state.co.us
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall &Evans, LLC–Denver
1125 17th Street
#600
Denver , CO 80202–2037
303–628–3300
Fax: 303–293–3238
Email: veigaj@hallevans.com
*TERMINATED: 05/16/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
Hale Friesen, LLP
1660 Wynkoop Street
#900
Denver , CO 80202
720–904–6022
Fax: 720–904–6006
Email: westfallusdc@halefriesen.com
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver , CO 80203
303–866–5241
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver , CO 80203
303–866–5241
*TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Jennifer Susan Huss**
Colorado Attorney General's Office
1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–4472
Fax: 303–866–5443
Email: jennifer.huss@state.co.us

**Scott Arthur Wilkonson**
Colorado Attorney General's Office
1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–5790
Email: scott.wilkonson@state.co.us
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
Colorado Attorney General's
Office–Employment Law
1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–5495
Fax: 303–866–5443
Email: willow.arnold@state.co.us

<u>**Defendant**</u>

**Frank Gunter**                         represented by   **Berina Ibrisagic**
*Former Executive Director of the Colorado*                Colorado Attorney General's Office
*Department of Corrections*                                1525 Sherman Street
                                                           7th Floor
                                                           Denver , CO 80203
                                                           303–866–3359
                                                           Fax: 303–866–5359
                                                           Email: berina.ibrisagic@state.co.us
                                                           *TERMINATED: 03/02/2007*
                                                           *LEAD ATTORNEY*

**Brooke H. Meyer**
Colorado Attorney General's
Office–Department of Law
1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–2258
Fax: 303–866–5443
Email: brooke.meyer@state.co.us
*TERMINATED: 08/02/2006*

*LEAD ATTORNEY*

**Celia Florry Randolph**
Davis Law Offices, PC–Denver
116 Inverness Drive East
#255
Englewood , CO 80112
303–866–4500
Fax: 303–866–5443
Email: celia.randolph@state.co.us
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
Colorado Attorney General's Office
1525 Sherman Street
7th Floor
Denver , CO 80203
303–866–5165
Fax: 303–866–5443
Email: jess.dance@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Robert Charles Huss**
Colorado Attorney General's Office–Human
Resources
1525 Sherman Street, 7th Floor
Denver , CO 80203
303–866–5647
Fax: 303–866–5691
Email: rob.huss@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ben Johnson**                          represented by   **Berina Ibrisagic**
*Former Warden of Colroado Territorial*                   (See above for address)
*Correctional Facility*                                   *TERMINATED: 03/02/2007*
                                                          *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Cheryl Smith**
*Medical Administrator at CTCF*

represented by   **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Dolores Montoya**                     represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                                  (See above for address)
*TERMINATED: 07/22/1994*                                *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lorraine Diaz**                    represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jennifer Allison Berman**
                                                      (See above for address)
                                                      *TERMINATED: 07/31/2006*
                                                      *LEAD ATTORNEY*

                                                      **Stephen M. Miller**
                                                      (See above for address)
                                                      *TERMINATED: 08/16/1993*
                                                      *LEAD ATTORNEY*

                                                      **William J. Higgins**
                                                      (See above for address)
                                                      *TERMINATED: 01/27/2000*
                                                      *LEAD ATTORNEY*

                                                      **Jennifer Susan Huss**
                                                      (See above for address)

                                                      **Scott Arthur Wilkonson**
                                                      (See above for address)
                                                      *TERMINATED: 05/08/2007*

                                                      **Willow Ivana Arnold**
                                                      (See above for address)

**Defendant**

**M. McDonough**                     represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Xavier Quinn**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**R. Corley**                         represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                                (See above for address)
*TERMINATED: 07/22/1994*                               *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jerry Kimbrel**                    represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jennifer Allison Berman**
                                                      (See above for address)
                                                      *TERMINATED: 07/31/2006*
                                                      *LEAD ATTORNEY*

                                                      **Jess Alexander Dance**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Stephen M. Miller**
                                                      (See above for address)
                                                      *TERMINATED: 08/16/1993*
                                                      *LEAD ATTORNEY*

                                                      **William J. Higgins**
                                                      (See above for address)
                                                      *TERMINATED: 01/27/2000*
                                                      *LEAD ATTORNEY*

                                                      **Jennifer Susan Huss**
                                                      (See above for address)

                                                      **Scott Arthur Wilkonson**
                                                      (See above for address)
                                                      *TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Jim Herzog** | represented by | **Elizabeth H. McCann** |
| *Security Staff at CTCF* | | (See above for address) |
| *TERMINATED: 07/22/1994* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Jerri Watson** | represented by | **Elizabeth H. McCann** |
| *Medical Staff at CTCF* | | (See above for address) |
| *TERMINATED: 07/22/1994* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Toothaker**                          represented by    **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                            (See above for address)
*TERMINATED: 07/22/1994*                                    *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**

(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Larry Nutter** | represented by | **Elizabeth H. McCann** |
| *Facility Case Manager at CTCF* | | (See above for address) |
| *TERMINATED: 07/22/1994* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Lt. Wright** | represented by | **Elizabeth H. McCann** |
| *Facility Security Staff at CTCF* | | (See above for address) |
| *TERMINATED: 07/22/1994* | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Pryor**                          represented by   **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                        (See above for address)
*TERMINATED: 07/22/1994*                               *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Reed**                          represented by   **Elizabeth H. McCann**
*Facility Supervisor at CTCF*                          (See above for address)
*TERMINATED: 07/22/1994*                               *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **James Xavier Quinn**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jennifer Allison Berman**
                                                       (See above for address)
                                                       *TERMINATED: 07/31/2006*
                                                       *LEAD ATTORNEY*

                                                       **Stephen M. Miller**
                                                       (See above for address)
                                                       *TERMINATED: 08/16/1993*
                                                       *LEAD ATTORNEY*

                                                       **William J. Higgins**
                                                       (See above for address)
                                                       *TERMINATED: 01/27/2000*
                                                       *LEAD ATTORNEY*

                                                       **Jennifer Susan Huss**
                                                       (See above for address)

                                                       **Scott Arthur Wilkonson**
                                                       (See above for address)
                                                       *TERMINATED: 05/08/2007*

                                                       **Willow Ivana Arnold**
                                                       (See above for address)

**Defendant**

**Curtis Devin**                                       represented by  **Elizabeth H. McCann**
*Security Staff at CTCF*                                              (See above for address)
*TERMINATED: 07/22/1994*                                             *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **James Xavier Quinn**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jennifer Allison Berman**
                                                                     (See above for address)
                                                                     *TERMINATED: 07/31/2006*
                                                                     *LEAD ATTORNEY*

                                                                     **Stephen M. Miller**
                                                                     (See above for address)
                                                                     *TERMINATED: 08/16/1993*
                                                                     *LEAD ATTORNEY*

                                                                     **William J. Higgins**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/27/2000*
                                                                     *LEAD ATTORNEY*

                                                                     **Jennifer Susan Huss**
                                                                     (See above for address)

                                                                     **Scott Arthur Wilkonson**
                                                                     (See above for address)
                                                                     *TERMINATED: 05/08/2007*

                                                                     **Willow Ivana Arnold**
                                                                     (See above for address)

**Defendant**

**Evelyn Fish**                                        represented by  **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                                             (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **James Xavier Quinn**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jennifer Allison Berman**
                                                                     (See above for address)
                                                                     *TERMINATED: 07/31/2006*
                                                                     *LEAD ATTORNEY*

                                                                     **Stephen M. Miller**

(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Elizabeth Gallegos**                    represented by   **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Xavier Quinn**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Allison Berman**
                                                           (See above for address)
                                                           *TERMINATED: 07/31/2006*
                                                           *LEAD ATTORNEY*

                                                           **Stephen M. Miller**
                                                           (See above for address)
                                                           *TERMINATED: 08/16/1993*
                                                           *LEAD ATTORNEY*

                                                           **William J. Higgins**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **Jennifer Susan Huss**
                                                           (See above for address)

                                                           **Scott Arthur Wilkonson**
                                                           (See above for address)
                                                           *TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Ari Zavaras**                    represented by   **Berina Ibrisagic**
*Executive Director of Colorado*                    (See above for address)
*Department of Corrections*                         *TERMINATED: 03/02/2007*
                                                    *LEAD ATTORNEY*

                                                    **Brooke H. Meyer**
                                                    (See above for address)
                                                    *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

                                                    **Diane Marie Dash**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Elizabeth H. McCann**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **James Xavier Quinn**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jennifer Allison Berman**
                                                    (See above for address)
                                                    *TERMINATED: 07/31/2006*
                                                    *LEAD ATTORNEY*

                                                    **Jennifer L. Veiga**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jess Alexander Dance**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Richard A. Westfall**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Robert Charles Huss**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Furlong**                    represented by  **Berina Ibrisagic**
*Warden of Limon Correctional Facility*            (See above for address)
                                                   *TERMINATED: 03/02/2007*
                                                   *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Department of Corrections**          represented by   **Berina Ibrisagic**
*Colorado*                                              (See above for address)
                                                        *TERMINATED: 03/02/2007*
                                                        *LEAD ATTORNEY*

                                                        **Brooke H. Meyer**
                                                        (See above for address)
                                                        *TERMINATED: 08/02/2006*
                                                        *LEAD ATTORNEY*

                                                        **Celia Florry Randolph**
                                                        (See above for address)
                                                        *TERMINATED: 08/24/2007*
                                                        *LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Adam B. Wiens**
Lottner, Rubin, Fishman, Brown &Saul,
P.C.
633 17th Street
#2700
Denver , CO 80202–3635
303–292–1200
Fax: 303–292–1300
Email: awiens@lrflegal.com
*TERMINATED: 04/06/2006*

**Jennifer Susan Huss**

(See above for address)

**John Aaron Atkinson**
Patterson, Nuss &Seymour, P.C.
5613 DTC Parkway
#400
Greenwood Village , CO 80111
303–741–4539
Fax: 303–741–5043
Email: aatkinson@pns–pc.com
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

Bill Price                                    represented by   **Berina Ibrisagic**
*Warden of the Arkansas Valley*                                (See above for address)
*Correctional Center*                                          *TERMINATED: 03/02/2007*
                                                               *LEAD ATTORNEY*

                                                               **Brooke H. Meyer**
                                                               (See above for address)
                                                               *TERMINATED: 08/02/2006*
                                                               *LEAD ATTORNEY*

                                                               **Celia Florry Randolph**
                                                               (See above for address)
                                                               *TERMINATED: 08/24/2007*
                                                               *LEAD ATTORNEY*

                                                               **Diane Marie Dash**
                                                               (See above for address)
                                                               *TERMINATED: 01/27/2000*
                                                               *LEAD ATTORNEY*

                                                               **Elizabeth H. McCann**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James Xavier Quinn**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jennifer Allison Berman**
                                                               (See above for address)

*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**R. Mark McDuff**
*Warden of the Arrowhead Correctional Center, the Four Mile Correctional Facility, the Skyline Correctional Center, and the Pre−Release Correctional Center*

represented by   **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*

*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)

*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Gary Neet**<br>*Warden of the Buena Vista Correctional Facility* | represented by | **Berina Ibrisagic**<br>(See above for address)<br>*TERMINATED: 03/02/2007*<br>*LEAD ATTORNEY* |

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Warren Diesslin**                     represented by    **Berina Ibrisagic**
*Former Warden of the Buena Vista*                        (See above for address)
*Correctional Facility*                                   *TERMINATED: 03/02/2007*
                                                          *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Frank Miller**
*Warden of the Centennial Correctional Facility*

represented by **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*

*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)

*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Donice Neal**                    represented by   **Berina Ibrisagic**
*Warden of the Colorado State Penitentiary*                      (See above for address)
                                                 *TERMINATED: 03/02/2007*
                                                 *LEAD ATTORNEY*

                                                 **Brooke H. Meyer**
                                                 (See above for address)
                                                 *TERMINATED: 08/02/2006*
                                                 *LEAD ATTORNEY*

                                                 **Celia Florry Randolph**
                                                 (See above for address)
                                                 *TERMINATED: 08/24/2007*
                                                 *LEAD ATTORNEY*

                                                 **Diane Marie Dash**
                                                 (See above for address)
                                                 *TERMINATED: 01/27/2000*
                                                 *LEAD ATTORNEY*

                                                 **Elizabeth H. McCann**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **James Xavier Quinn**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Jennifer Allison Berman**
                                                 (See above for address)
                                                 *TERMINATED: 07/31/2006*
                                                 *LEAD ATTORNEY*

                                                 **Jennifer L. Veiga**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Jess Alexander Dance**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Richard A. Westfall**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Mark Williams**<br>*Warden of the Colorado Women's Facility* | represented by | **Berina Ibrisagic**<br>(See above for address)<br>*TERMINATED: 03/02/2007*<br>*LEAD ATTORNEY* |

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark McKinna**
*Warden of the Colorado Territorial
Correctional Facility*

represented by **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*

*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**J. Frank Rice**                           represented by   **Berina Ibrisagic**
*Dr., Warden of the Denver Reception and*                  (See above for address)
*Diagnosic Center*                                         *TERMINATED: 03/02/2007*
                                                           *LEAD ATTORNEY*

                                                           **Brooke H. Meyer**
                                                           (See above for address)
                                                           *TERMINATED: 08/02/2006*
                                                           *LEAD ATTORNEY*

                                                           **Celia Florry Randolph**
                                                           (See above for address)
                                                           *TERMINATED: 08/24/2007*
                                                           *LEAD ATTORNEY*

                                                           **Diane Marie Dash**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **Elizabeth H. McCann**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Xavier Quinn**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Allison Berman**
                                                           (See above for address)
                                                           *TERMINATED: 07/31/2006*
                                                           *LEAD ATTORNEY*

                                                           **Jennifer L. Veiga**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jess Alexander Dance**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Larry Embry**                    represented by   **Berina Ibrisagic**
*Warden of the Fremont Correctional*                (See above for address)
*Facility*                                          *TERMINATED: 03/02/2007*
                                                    *LEAD ATTORNEY*

                                                    **Brooke H. Meyer**
                                                    (See above for address)
                                                    *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

                                                    **Celia Florry Randolph**
                                                    (See above for address)
                                                    *TERMINATED: 08/24/2007*
                                                    *LEAD ATTORNEY*

                                                    **Diane Marie Dash**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Elizabeth H. McCann**
                                                    (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Tom Cooper**                         represented by   **Berina Ibrisagic**
*Former Warden of the Fremont*                          (See above for address)
*Correctional Facility*                                 *TERMINATED: 03/02/2007*

43

*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Boggs**                              represented by  **Brooke H. Meyer**
*Warden of the Rifle Correctional Facility*                (See above for address)
                                                           *TERMINATED: 08/02/2006*
                                                           *LEAD ATTORNEY*

                                                           **Diane Marie Dash**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **Elizabeth H. McCann**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Xavier Quinn**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Allison Berman**
                                                           (See above for address)
                                                           *TERMINATED: 07/31/2006*
                                                           *LEAD ATTORNEY*

                                                           **Jennifer L. Veiga**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jess Alexander Dance**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Richard A. Westfall**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **William J. Higgins**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                          represented by    **Brooke H. Meyer**
*Warden of the Pueblo Minimum Center*                     (See above for address)
                                                          *TERMINATED: 08/02/2006*
                                                          *LEAD ATTORNEY*

                                                          **Celia Florry Randolph**
                                                          (See above for address)
                                                          *TERMINATED: 08/24/2007*
                                                          *LEAD ATTORNEY*

                                                          **Diane Marie Dash**
                                                          (See above for address)
                                                          *TERMINATED: 01/27/2000*
                                                          *LEAD ATTORNEY*

                                                          **Elizabeth H. McCann**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James Xavier Quinn**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jennifer Allison Berman**
                                                          (See above for address)
                                                          *TERMINATED: 07/31/2006*
                                                          *LEAD ATTORNEY*

                                                          **Jennifer L. Veiga**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jess Alexander Dance**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

## Defendant

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, the Centennial Correctional Facility, the Colorado State Penitentiary, the Fremont Correctional Facility, and the Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jean Moltz**                          represented by   **Berina Ibrisagic**
*Medical Administrator at the Buena Vista*              (See above for address)
*Correctional Facility and the Rifle*                  *TERMINATED: 03/02/2007*
*Correctional Facility*                                *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ron Johnson**
*Medical Administrator at the Denver*
*Reception and Diagnostic Center*

represented by   **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Don Lawson**                                    represented by   **Brooke H. Meyer**
*Clinical Administration Director at the*                        (See above for address)
*Limon Correctional Facility and the*                            *TERMINATED: 08/02/2006*
*Arkansas Valley Correctional Facility*                          *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Moore**
*who supervises the medical department at the Pueblo Minimum Center, and JOHN DOE(S), current and former Wardens of any correctional facility maintained, operated or controlled by the Colorado Department of Corrections, and JOHN ROE(S),*

represented by   **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Boggs**                    represented by   **Berina Ibrisagic**
*Warden of the Rifle Correctional Facility*                        (See above for address)
                                                                   *TERMINATED: 03/02/2007*
                                                                   *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bill Bokros**                              represented by   **Berina Ibrisagic**
*Warden of the Limon Correctional Facility*                  (See above for address)
                                                            *TERMINATED: 03/02/2007*
                                                            *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Defendant

**David Holt**                                    represented by    **Brooke H. Meyer**
*Medical Administrator at the Arrowhead*                            (See above for address)
*Correctional Facility, Centennial*                                *TERMINATED: 08/02/2006*
*Correctional Facility, Colorado State*                            *LEAD ATTORNEY*
*Penitentiary, Fremont Correctional*
*Facility and Skyline Correctional Facility*                       **Celia Florry Randolph**
                                                                   (See above for address)
                                                                   *TERMINATED: 08/24/2007*

*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jean Moltz**                                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*                        (See above for address)
*Correctional Facility and Rifle*                                *TERMINATED: 08/02/2006*
*Correctional Facility*                                          *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)

*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ron Johnson**                    represented by    **Brooke H. Meyer**
*Medical Administrator at the Denver*                (See above for address)
*Reception and Diagnostic Center*                    *TERMINATED: 08/02/2006*
                                                      *LEAD ATTORNEY*

                                                     **Jennifer Allison Berman**
                                                     (See above for address)
                                                     *TERMINATED: 07/31/2006*
                                                     *LEAD ATTORNEY*

                                                     **Jess Alexander Dance**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Don Lawson**                          represented by    **Berina Ibrisagic**
*Clinical Administration Director at the*                 (See above for address)
*Limon Correctional Facility and the*                     *TERMINATED: 03/02/2007*
*Arkansas Valley Correctional Facility*                   *LEAD ATTORNEY*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Veiga**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ronald G. Pierce**                    represented by   **Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Matthew T. Redmon**                   represented by

Matthew T. Redmon
#140637
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Defendant**

**Randy Kailey**                          represented by   **Randy Kailey**
                                                           #50247
                                                           Colorado Territorial Correctional Facility
                                                           (CTCF)
                                                           P.O. Box 1010
                                                           Canon City, CO 81215−1010
                                                           PRO SE

V.

**Consol Defendant**

**Colorado Territorial Correctional**    represented by   **Jess Alexander Dance**
**Facility**                                              (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James Xavier Quinn**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Brad Rockwill**                        represented by   **Jess Alexander Dance**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **James Xavier Quinn**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Annette Porter**                       represented by   **Jess Alexander Dance**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Denver Reception &Diagnostic Center**  represented by   **Jess Alexander Dance**
*Sgt.*                                                    (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Colorado Department of Corrections**                represented by   **Berina Ibrisagic**
(See above for address)
*TERMINATED: 03/02/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam B. Wiens**
(See above for address)
*TERMINATED: 04/06/2006*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Mark McKenna**                represented by   **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**R. Murphy**                represented by   **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Glenntte Smith**                represented by   **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Becky Rhomona**                    represented by    **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jim Weber**                    represented by    **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nard Claar**                    represented by    **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Bill Reed**                    represented by    **Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Third Party Defendant**

**Fremont Correctional Facility**                          represented by   **Jess Alexander Dance**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

**Interested Party**

**William Destro**

**Interested Party**

**Lawrence William Fitzgerald**

**Interested Party**

**James Martinez**

**Interested Party**

**James B Dukes Garnes**
*Claim Number 02−792*

**Interested Party**

**Larry L. Ford**

**Interested Party**

**David Ward**

**Interested Party**

**Larry L. Coffee**

**Interested Party**

**James G.J. Chenevert**

**Interested Party**

**Jim Riley**

**Interested Party**

**George Charles Knorr**                                  represented by   **George Charles Knorr**
                                                                            #45154
                                                                            Sterling Correctional Facility (SCF)
                                                                            P.O. Box 6000
                                                                            Sterling, CO 80751
                                                                            PRO SE

**Interested Party**

**Khalid Wahab**

**Interested Party**

**Jose Luis Dole**

**Interested Party**

**Larry Darnell Sims**

**Interested Party**

**Clarence Leonhardt**                    represented by    **Joseph Jerome Fraser , III**
                                                            Irwin &Boesen, P.C.
                                                            4100 East Mississippi Avenue
                                                            #1900
                                                            Denver , CO 80246
                                                            303–320–1911
                                                            Fax: 303–320–1915
                                                            Email: jfraser@irwin–boesen.com
                                                            *TERMINATED: 09/01/2005*
                                                            *LEAD ATTORNEY*

**Interested Party**

**Howell F. Roberts, III**               represented by    **Howell F. Roberts, III**
                                                            #90353
                                                            Colorado Territorial Correctional Facility
                                                            (CTCF)
                                                            P.O. Box 1010
                                                            Canon City, CO 81215–1010
                                                            PRO SE

**Interested Party**

**Terry Ray Ballard**

**Interested Party**

**Richard A. Malisheski**

**Interested Party**

**Jackie L. Carr**

**Interested Party**

**Phillip Carter**                        represented by    **Brice A. Tondre**
                                                            Brice A. Tondre, P.C.
                                                            215 South Wadsworth Boulevard
                                                            #500
                                                            Lakewood , CO 80226–1566
                                                            303–296–3300
                                                            Fax: 303–986–4857
                                                            Email: briceatondrepc@msn.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Interested Party**

Allen Isaac Fistell

**Interested Party**

Kenneth Lujan

**Interested Party**

James Smith

**Interested Party**

Charles Ramos, Jr.
*Claim 03−104*

**Interested Party**

Richardo Lujan

**Interested Party**

David Paul Wolf

**Interested Party**

Jolene C. Moon

**Interested Party**

Joe Allen Eubanks

**Interested Party**

Reggie Neil Keyes

**Interested Party**

William Gilmore

**Interested Party**

Timothy Wayne Moses

**Interested Party**

Johnnie Ramirez

**Interested Party**

Fred F. Franzone

**Interested Party**

Alan Mount

**Interested Party**

**Joseph Martinez**

**Interested Party**

**Thomas E. O'Hara**

**Interested Party**

**James R. Duncan**

**Interested Party**

**Shawn M. Winkler**

**Interested Party**

**Tommy B. Sturges**

**Interested Party**

**Roy J. Main**

**Interested Party**

**James Rudnick**                                    represented by   **James Rudnick**
                                                                     #68432
                                                                     LCF
                                                                     Limon Correctional Facility
                                                                     49030 State Hwy 71
                                                                     Limon, CO 80826
                                                                     PRO SE

**Interested Party**

**Mark Johnson**

**Interested Party**

**Terry Gibbens**

**Interested Party**

**Alfonso R. Flores**

**Interested Party**

**Anthony Hernandez**

**Interested Party**

**Byron Cortez**

**Interested Party**

**Elizabeth Gardesani**

**Interested Party**

**Christopher M. Grosso**

**Interested Party**

**Jill Coit**                                    represented by   **Jill Coit**
                                                                  #86530
                                                                  DWCF
                                                                  Denver Womens Correctional Facility
                                                                  P.O. Box 392005
                                                                  Denver, CO 80239–8005
                                                                  PRO SE

**Interested Party**

**Abad Martinez**                                represented by   **Castelar M. Garcia**
                                                                  Garcia Law Offices, LLC
                                                                  P.O.Box 90
                                                                  701 Main Street
                                                                  Alamosa , CO 81101
                                                                  719–587–0997
                                                                  Fax: 719–587–9209
                                                                  Email: slvlaw@fone.net
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Interested Party**

**Leroy Walter Baker**

**Interested Party**

**Kerry Gallegos**

**Interested Party**

**William Shaffstall**

**Interested Party**

**Clint Crews**

**Interested Party**

**John Cerrone**

**Interested Party**

**Hector Fernandez**

**Interested Party**

**John E. Mossman, Sr.**                         represented by   **H. Earl Moyer**
*father of Paul Mossman, deceased*                                Moyer, Beal &Vranesic
*other*                                                           215 South Wadsworth Boulevard
Paul Mossman                                                      #520
                                                                  Lakewood , CO 80226–1566
                                                                  303–237–5438

Fax: 303−232−5438
Email: mbvlaw@mbv1.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Alvin G. Jones**                          represented by   **H. Earl Moyer**
*brother of Nathan Jones, deceased*                          (See above for address)
*other*                                                      *LEAD ATTORNEY*
Nathan Jones                                                 *ATTORNEY TO BE NOTICED*

**Interested Party**

**Waldo Mackey**

**Interested Party**

**Darryl Martin**                           represented by   **Darryl Martin**
                                                             #61336
                                                             Buena Vista Correctional Complex−Main
                                                             &Boot Camp (BVCC)
                                                             P.O. Box 2017
                                                             Buena Vista, CO 81211
                                                             PRO SE

**Interested Party**

**Cornelius Tyrone Williams**

**Interested Party**

**Thomas Castro**

**Interested Party**

**Steven Paul Walker**

**Interested Party**

**Gillie Thurby**

**Interested Party**

**Cheryl Vassallo**

**Interested Party**

**Lavone B. Barron**

**Interested Party**

**Lawrence R. Willis**

**Interested Party**

**Rocendo Herrera**

**<u>Interested Party</u>**

**David Paul McKinney**

**<u>Interested Party</u>**

**Mack W. Thomas**

**<u>Interested Party</u>**

**Paul Deschaine**                     represented by   **Paul Deschaine**
                                                        #124164
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**<u>Interested Party</u>**

**Dexter Gail Millican**               represented by   **Dexter Gail Millican**
                                                        #86568
                                                        Fort Lyon Correctional Facility (FLCF)
                                                        P.O. Box 1000
                                                        Fort Lyon, CO 81038
                                                        PRO SE

**<u>Interested Party</u>**

**Michael Eugene Graham**

**<u>Interested Party</u>**

**Willis Horn**

**<u>Interested Party</u>**

**Roy M. Ford**

**<u>Interested Party</u>**

**Charles L. Parrish**

**<u>Interested Party</u>**

**Martha Ann Sharp**

**<u>Interested Party</u>**

**Samuel Curtis Lindsey**

**<u>Interested Party</u>**

**Craig Kidder**

**<u>Interested Party</u>**

**Paul Valverde**

**<u>Interested Party</u>**

**Russell A. Kueker**

**<u>Interested Party</u>**

**Barbara A. Freeman**                          represented by   **Barbara A. Freeman**
                                                                105776
                                                                DWCF
                                                                Denver Womens Correctional Facility
                                                                P.O. Box 392005
                                                                Denver, CO 80239–8005
                                                                PRO SE

**<u>Interested Party</u>**

**Vernest M. Jones**

**<u>Interested Party</u>**

**Benito Negron**

**<u>Interested Party</u>**

**Gordon R. Reuell, II**

**<u>Interested Party</u>**

**Paul Martinez**

**<u>Interested Party</u>**

**Gerald Sensabaugh**                           represented by   **Gerald Sensabaugh**
                                                                #100656
                                                                CSP
                                                                PO Box 777
                                                                Canon City, CO 81215–0777
                                                                PRO SE

**<u>Interested Party</u>**

**Robert Feist**

**<u>Interested Party</u>**

**Clinton Erickson**

**<u>Interested Party</u>**

**David Hall**

**<u>Interested Party</u>**

**Donnell E. Monroe**

**<u>Interested Party</u>**

**Ronald Frazier**

**Interested Party**

**Dean Ross Denton**

**Interested Party**

**Alfred Harris**

**Interested Party**

**Gaudalupe Ramirez**

**Interested Party**

**Patrick O'Boyle**                                      represented by   **Patrick O'Boyle**
                                                                        #83672
                                                                        Four Mile Correctional Center (FMCC)
                                                                        P.O. Box 200
                                                                        Canon City, CO 81215–0200
                                                                        PRO SE

**Interested Party**

**Keith A. Schwinaman**

**Interested Party**

**Jessie Tapia**

**Interested Party**

**Harold Stahl**

**Interested Party**

**Louis Peoples, Jr.**

**Interested Party**

**Daniel N. Robles**

**Interested Party**

**Phillip Johnson, Jr.**

**Interested Party**

**Floyd Allen**

**Interested Party**

**Alan Cordell Spreckelmeyer**

**Interested Party**

**Leon Bates**

**Interested Party**

**Stephen Grace**

**Interested Party**

**Felix Mike Ortega**

**Interested Party**

**Alfred Raglin**                                       represented by   **Alfred Raglin**
                                                                        # 97357
                                                                        Limon Correctional Facility (LCF)
                                                                        49030 State Highway 71
                                                                        Limon, CO 80826
                                                                        PRO SE

**Interested Party**

**Wayne Thomas**

**Interested Party**

**Lilbert L. Beasley, Jr.**                             represented by   **Lilbert L. Beasley, Jr.**
                                                                        #115474
                                                                        Buena Vista Correctional Facility
                                                                        P.O. Box 2017
                                                                        Buena Vista, CO 81211
                                                                        PRO SE

**Interested Party**

**Frankie Evans**

**Interested Party**

**George Tinsley**

**Interested Party**

**Nathaniel Huguley**                                   represented by   **Nathaniel Huguley**
                                                                        #55740
                                                                        Denver County Jail
                                                                        10500 East Smith Road
                                                                        Denver, CO 80239
                                                                        PRO SE

**Interested Party**

**Thomas Martinez**                                     represented by   **Robert Charles Huss**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Interested Party**

**Rudy Saiz**

**Interested Party**

**Michael Sorden**

**Interested Party**

**Douglas Lee Crawford**

**Interested Party**

**David G. Bryan**                          represented by   **David G. Bryan**
                                                             #59182
                                                             Fort Lyon Correctional Facility (FLCF)
                                                             P.O. Box 1000
                                                             Fort Lyon, CO 81038
                                                             PRO SE

**Interested Party**

**Fred K. Loftin**                          represented by   **Fred K. Loftin**
                                                             58934
                                                             Limon Correctional Facility (LCF)
                                                             49030 State Highway 71
                                                             Limon, CO 80826
                                                             PRO SE

**Interested Party**

**Samuel J. Powers**

**Interested Party**

**Felix Paul Olguin**                       represented by   **Felix Paul Olguin**
                                                             #102076704
                                                             San Carlos Correctional Facility (SCCF)
                                                             Colorado State Penitentiary
                                                             P.O. Box 3
                                                             Pueblo, CO 81002
                                                             PRO SE

**Interested Party**

**Amado Alvarez Benavides**

**Interested Party**

**John L. Sheets**                          represented by   **John L. Sheets**
                                                             #94967
                                                             Fremont Correctional Facility (FCF)
                                                             P.O. Box 999
                                                             Canon City, CO 81215–0999
                                                             PRO SE

**Interested Party**

**Adolfo Sanchez**

**Interested Party**

**Catherine T. Gardner**

**Interested Party**

**Victor A. Gonzalez**

**Interested Party**

**Steve C. Lopez**

**Interested Party**

**Curtis Lee Robertson**

**Interested Party**

**Matthew Archuleta**

**Interested Party**

**Gaynor Atkinson**

**Interested Party**

**Michael W. Purcell**                           represented by   **Michael W. Purcell**
                                                                  #85034
                                                                  Fremont Correctional Facility (FCF)
                                                                  P.O. Box 999
                                                                  Canon City, CO 81215–0999
                                                                  PRO SE

**Interested Party**

**David Montoya**

**Interested Party**

**Leroy Cunningham**                            represented by   **Leroy Cunningham**
                                                                  #75593
                                                                  Bent County Correctional Facility (BCCF)
                                                                  11560 Road FF75
                                                                  Las Animas, CO 81054
                                                                  PRO SE

**Interested Party**

**Conrad Trujillo**                             represented by   **Conrad Trujillo**
                                                                  #68978
                                                                  Huerfano County Correctional Center
                                                                  (HCCC)
                                                                  304 Ray Sandoval Street
                                                                  Walsenburg, CO 81089
                                                                  PRO SE

**Interested Party**

**Manuel S. DePineda**

**Interested Party**

**Cynthia Hosea–Butler**                    represented by   **Cynthia Hosea–Butler**
                                                             #127487
                                                             Denver Women's Correctional Facility
                                                             (DWCF)
                                                             P.O. Box 392005
                                                             Denver, CO 80239
                                                             PRO SE

**Interested Party**

**Wellman E. Gibson**                        represented by   **Wellman E. Gibson**
                                                             #74384
                                                             Arkansas Valley Correctional Facility
                                                             (AVCF)
                                                             P.O. Box 1000
                                                             Crowley, CO 81034
                                                             PRO SE

**Interested Party**

**John Ovalle**

**Interested Party**

**Thomas T. Valdez**                         represented by   **Thomas T. Valdez**
*claim 03–359*                                               #68556
                                                             Limon Correctional Facility (LCF)
                                                             49030 State Highway 71
                                                             Limon, CO 80826
                                                             PRO SE

**Interested Party**

**Jeffery Harris**                           represented by   **Jeffery Harris**
                                                             #101324
                                                             Crowley County Correctional Facility
                                                             (CCCF)
                                                             6564 State Highway 96
                                                             Olney Springs, CO 81062–8700
                                                             PRO SE

**Interested Party**

**Matthew Mounts**

**Interested Party**

**Michael K. Tivis**

**Interested Party**

Robert Neely                          represented by   **Robert Neely**
                                                       #114438
                                                       Fremont Correctional Facility (FCF)
                                                       P.O. Box 999
                                                       Canon City, CO 81215–0999
                                                       PRO SE

**Interested Party**

**Alphonzo Greer, Jr.**
*also known as*
Alphonso Greer, Jr.

**Interested Party**

**Francisco R. Flores**                represented by   **Francisco R. Flores**
                                                        Crowley County Correctional Facility
                                                        (CCCF)
                                                        6564 State Highway 96
                                                        Olney Springs, CO 81062–8700
                                                        PRO SE

**Interested Party**

**Greggory Wade Oliver**

**Interested Party**

**Cynthia Gail Keeley**                represented by   **Cynthia Gail Keeley**
                                                        #127204
                                                        ComCor
                                                        3844 North Nevada Avenue
                                                        Colorado Springs, CO 80907
                                                        PRO SE

**Interested Party**

**Donald Lee Revere**                  represented by   **Donald Lee Revere**
                                                        #69342
                                                        Crowley County Correctional Facility
                                                        (CCCF)
                                                        6564 State Highway 96
                                                        Olney Springs, CO 81062–8700
                                                        PRO SE

**Interested Party**

**Mary E. Slocum**

**Interested Party**

**Oliver Giller**

**Interested Party**

**Linette DeRasmo**                    represented by

Linette DeRasmo
#125710
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Hormoz Pourat**                      represented by   **Hormoz Pourat**
#113890
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Michael S. Forbes**                  represented by   **Michael S. Forbes**
#103524
Oklahoma–Joseph Harp Correctional Center
P.O. Box 548
Lexington, OK 73051–0548
PRO SE

**Interested Party**

**David Beery**                        represented by   **David Beery**
#115894
Centennial Correctional Facility (CCF)
P.O. Box 600
Canon City, CO 81215–0600
PRO SE

**Interested Party**

**Hector Martinez–Jimenez**            represented by   **Hector Martinez–Jimenez**
#106871
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Ed Collie**                          represented by   **Ed Collie**
*also known as*                                         #00907
Ed Colie                                                Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Juan Maldonado**                     represented by   **Juan Maldonado**
#81249

Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Larry Gordon**                    represented by   **Larry Gordon**
53405
LCF
Limon Correctional Facility
49030 State Hwy 71
Limon, CO 80826
PRO SE

**Interested Party**

**Stephen Moore**

**Interested Party**

**Raymond A. Price**                represented by   **Raymond A. Price**
#66072
Buena Vista Correctional Complex –Main
&Boot Camp(BVCC)
P.O. Box 2017
Buena Vista, CO 81211
PRO SE

**Interested Party**

**Marty Bueno**                     represented by   **Marty Bueno**
#50565
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Charles Mosby**                   represented by   **Charles Mosby**
#63611
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Robert Turner**                   represented by   **Robert Turner**
#81107
Fremont Correctional Facility (FCF)
P.O. Box 999
Canon City, CO 81215–0999

PRO SE

**Interested Party**

**Jay H. Bailey**                     represented by   **Jay H. Bailey**
                                                       #103284
                                                       Colorado Territorial Correctional Facility
                                                       (CTCF)
                                                       P.O. Box 1010
                                                       Canon City, CO 81215−1010
                                                       PRO SE

**Interested Party**

**L.R. Moore**                        represented by   **L.R. Moore**
                                                       #47702
                                                       Colorado State Penitentiary (CSP)
                                                       P.O. Box 777
                                                       Canon City, CO 81215−0777
                                                       PRO SE

**Interested Party**

**Kevin Mark Bretz**                  represented by   **Kevin Mark Bretz**
                                                       #46584
                                                       Sterling Correctional Facility (SCF)
                                                       P.O. Box 6000
                                                       Sterling, CO 80751
                                                       PRO SE

**Interested Party**

**Robert E. Quintano**                represented by   **Robert E. Quintano**
                                                       #105549
                                                       Crowley County Correctional Facility
                                                       (CCCF)
                                                       6564 State Highway 96
                                                       Olney Springs, CO 81062−8700
                                                       PRO SE

**Interested Party**

**Eric Marshall**                     represented by   **Eric Marshall**
                                                       #83492
                                                       Kit Carson Correctional Center (KCCC)
                                                       P.O. Box 2000
                                                       Burlington, CO 80807
                                                       PRO SE

**Interested Party**

**Antonio Maldonado**

**Interested Party**

**Robert P. Fry**                     represented by

**Robert P. Fry**
#110724
Limon Correctional Facility
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Paul Heinrich**                           represented by   **Paul Heinrich**
#110907
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Michael Sean Edmond**                     represented by   **Michael Sean Edmond**
#86059
Buena Vista Correctional Complex–Main
&Boot Camp (BVCC)
P.O. Box 2017
Buena Vista, CO 81211
PRO SE

**Interested Party**

**Robert C. Garnett, Sr.**                  represented by   **Robert C. Garnett, Sr.**
P.O. Box 263
Crestone, CO 81131
PRO SE

**Interested Party**

**James P. Wylie**                          represented by   **James P. Wylie**
#114060
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Roy Jack Pollard**                        represented by   **Roy Jack Pollard**
#94894
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Lawrence Robert Warfield**                represented by

**Lawrence Robert Warfield**
#A00104918
El Paso County Criminal Justice Center
2739 East Las Vegas Street
Colorado Springs, CO 80906
PRO SE

**Interested Party**

**Robert Schwartz**                          represented by   **Robert Schwartz**
#60801
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Genady B. Slonimsky**                      represented by   **Genady B. Slonimsky**
#106124
9021 Judson Street
Westminster, CO 80031
PRO SE

**Interested Party**

**Edward Wetherbee**                         represented by   **Edward Wetherbee**
#58059
Four Mile Correctional Center (FMCC)
P.O. Box 200
Canon City, CO 81215–0200
PRO SE

**Interested Party**

**Jerry Simmons**                            represented by   **Jerry Simmons**
#1567042
Building 8–E
PO Box 1108
Denver, CO 80201
PRO SE

**Interested Party**

**Lawrence E. Beeman**                       represented by   **Lawrence E. Beeman**
# 42894
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**John J. Derwin**                           represented by

John J. Derwin
#68798
CTCF
CO Territorial Correctional Facility
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Interested Party**

**Charles R. Stroud**                    represented by   **Charles R. Stroud**
#48629
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Interested Party**

**Theodore Vialpando**

**Interested Party**

**Ulysses S. Grant**                    represented by   **Ulysses S. Grant**
2420 Franklin Street
Denver, CO 80205
303−860−6003
PRO SE

**Interested Party**

**Michael R. Ingram**                    represented by   **Michael R. Ingram**
# 43629
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Edward Corbin**

**Interested Party**

**Jared Whorlow**

**Interested Party**

**Eugene Navarro**

**Interested Party**

**Ben Padilla**                    represented by   **Ben Padilla**
# 82114
Fort Lyon Correctional Facility (FLCF)

P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Daniel Thiebold**

**Interested Party**

**Santos Romero, Jr.**                         represented by   **Santos Romero, Jr.**
                                                                #48563
                                                                Kit Carson Correctional Center (KCCC)
                                                                P.O. Box 2000
                                                                Burlington, CO 80807
                                                                PRO SE

**Interested Party**

**Philip A. Punk**                            represented by   **Philip A. Punk**
                                                                #120656
                                                                Sterling Correctional Facility (SCF)
                                                                P.O. Box 6000
                                                                Sterling, CO 80751
                                                                PRO SE

**Interested Party**

**Lester William Nortonsen**                  represented by   **Lester William Nortonsen**
                                                                #83398
                                                                Limon Correctional Facility (LCF)
                                                                49030 State Highway 71
                                                                Limon, CO 80826
                                                                PRO SE

**Interested Party**

**Albino Sanchez–Garcia**                     represented by   **Albino Sanchez–Garcia**
                                                                #83139
                                                                Colorado Territorial Correctional Facility
                                                                (CTCF)
                                                                P.O. Box 1010
                                                                Canon City, CO 81215–1010
                                                                PRO SE

**Interested Party**

**Joseph Kyger**                              represented by   **Jennifer Wardner Riddle**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**Raymond Warren Scott**

**Interested Party**

**Henry Ray Tafoya**

**Interested Party**

| | | |
|---|---|---|
| **Ronald L. Cordova** | represented by | **Ronald L. Cordova**<br>#57350<br>AVCF<br>Arkansas Valley Correctional Facility<br>P O Box 1000<br>Crowley, CO 81034<br>PRO SE |
| | | **Jennifer Wardner Riddle**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Edgar B. Robinson** | represented by | **Edgar B. Robinson**<br>#45497<br>Centennial Correctional Facility (CCF)<br>P.O. Box 600<br>Canon City, CO 81215–0600<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Pablo Barron** | represented by | **Pablo Barron**<br>1400 South Collyer<br>#218<br>Longmont, CO 80501<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Larry James Smith, Sr.** | represented by | **Larry James Smith, Sr.**<br>#114825<br>Buena Vista Correctional Complex–Main &Boot Camp (BVCC)<br>P.O. Box 2017<br>Buena Vista, CO 81211<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Eugene Martinez** | represented by | **Eugene Martinez**<br>#85357<br>Colorado State Penitentiary (CSP)<br>P.O. Box 777<br>Canon City, CO 81215–0777<br>PRO SE |

**Interested Party**

**Ellsworth D. Pettit**

**Interested Party**

**Brandon Baxter Tyler**

**Interested Party**

**George Marin**                                    represented by   **George Marin**
                                                                     Sterling Correctional Facility (SCF)
                                                                     P.O. Box 6000
                                                                     Sterling, CO 80751
                                                                     PRO SE

**Interested Party**

**Michael Duane Windsor**                           represented by   **Michael Duane Windsor**
                                                                     #64336
                                                                     Colorado Territorial Correctional Facility
                                                                     (CTCF)
                                                                     P.O. Box 1010
                                                                     Canon City, CO 81215–1010
                                                                     PRO SE

**Interested Party**

**Michael N. Collins**                              represented by   **Michael N. Collins**
                                                                     # 101218
                                                                     Colorado Territorial Correctional Facility
                                                                     (CTCF)
                                                                     P.O. Box 1010
                                                                     Canon City, CO 81215–1010
                                                                     PRO SE

**Interested Party**

**Edmund Lloyd Herrera**                            represented by   **Edmund Lloyd Herrera**
                                                                     76006–B–1–8
                                                                     CCF
                                                                     Centennial Correctional Facility
                                                                     P.O. Box 600
                                                                     Canon City, CO 81215–0600
                                                                     PRO SE

**Interested Party**

**Robert Whitaker**                                 represented by   **Robert Whitaker**
                                                                     # 88805
                                                                     Arrowhead Correctional Center (ACC)
                                                                     P.O. Box 300
                                                                     Canon City, CO 81215–0300
                                                                     PRO SE

**Interested Party**

**Neil F. Creeden**                                 represented by   **Jennifer Wardner Riddle**
                                                                     (See above for address)

*ATTORNEY TO BE NOTICED*

**Interested Party**

**Michael Fleming**                      represented by   **Jennifer Wardner Riddle**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**Dean Hackborn**                        represented by   **Jennifer Wardner Riddle**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**Joseph Kyger**

**Interested Party**

**Cleveland Hunt Flakes**                represented by   **Cleveland Hunt Flakes**
                                                          #45885
                                                          Boulder County Jail
                                                          3200 Airport Road
                                                          Boulder, CO 80301
                                                          PRO SE

**Interested Party**

**Gerald Hammond**                       represented by   **Gerald Hammond**
                                                          #138938
                                                          Bent County Correctional Facility (BCCF)
                                                          11560 Road FF75
                                                          Las Animas, CO 81054
                                                          PRO SE

**Interested Party**

**Cleotis Arnell Lewis**                 represented by   **Cleotis Arnell Lewis**
                                                          #85892
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062–8700
                                                          PRO SE

**Plaintiff**

**Duncan Leach**                         represented by   **David H. Miller**
                                                          (See above for address)
                                                          *TERMINATED: 10/25/2006*
                                                          *LEAD ATTORNEY*

                                                          **H. Earl Moyer**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Robert Sikitch**                    represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Gail Levine**                          represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Diedra Givens**                        represented by

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Patricia Ballard**                    represented by    **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Edward T. Ramey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bill Owens**                          represented by     **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**John Aaron Atkinson**
(See above for address)
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 12/12/2007 | 3102 | 92 | FINAL ORDER of Special Master Denying Claim 03–201 by Claimant Larry Gordon. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/27/2007 | 3126 | 99 | Objection to the 3102 Final Order of Special Master 12/12/07 re: Claim 03–201 by Larry Gordon. (pap, ) (Entered: 12/28/2007) |
| 06/17/2008 | 3463 | 109 | (NOTICE) Subpoenas duces tecum re. Claim 03–201 by Interested Party Larry Gordon. (sss, ) (Entered: 06/17/2008) |
| 06/23/2008 | 3466 | 111 | Letter (MOTION) requesting U.S. Marshal service of subpoena duces tecum re. Claim 03–201 by Interested Party Larry Gordon. (sss, ) (Entered: 06/23/2008) |
| 09/11/2008 | 3590 | 114 | ORDER overruling 3126 Objection by Claimant Larry Gordon regarding Claim 03–201. The 3102 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/11/2008.(sss, ) (Entered: 09/11/2008) |
| 09/22/2008 | 3624 | 116 | MOTION Requesting Appointment of Counsel by Interested Party Larry Gordon re. Claims 02–123 and 03–201. (sss, ) (Entered: 09/23/2008) |
| 09/23/2008 | 3626 | 118 | ORDER OF SPECIAL MASTER Denying Claimant Larry Gordon's 3624 Motion Requesting Appointment of Counsel re. Claim 03–201. Signed by Special Master Richard M. Borchers on 9/23/2008.(sss, ) (Entered: 09/24/2008) |
| 10/15/2008 | 3680 | 119 | NOTICE OF APPEAL (Motion) as to 3590 Order on Appeal of Magistrate Judge Decision to District Court by Interested Party Larry Gordon. Fee Status: Pro se; Fee not paid; 1915 Motion not filed. Notice mailed to all counsel on 10/20/08. (bjr2, ) (Entered: 10/20/2008) |
| 11/19/2008 | 3714 | 121 | ORDER denying 3703 Motion for Leave to Appeal in Forma Pauperis by Interested Party, Larry Gordon. Signed by Judge John L. Kane on 11/19/08.(bjr2, ) (Entered: 11/19/2008) |