APPEAL, CLASAC, LEAD, NDISPO, SuppressAnsRpt, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:92–cv–00870–JLK–OES

Montez, et al v. Romer, et al

Assigned to: Judge John L. Kane

Referred to: Magistrate Judge O. Edward Schlatter

Demand: $4,000,000

Member case:

    1:96–cv–00343–EWN

Case in other court:  06–01233

                USCA, 07–01405

                USCA, 08–01049

                USCA, 08–01175

                USCA, 08–01399

                10–01059

                03–01417

                03–01417

Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/05/1992

Date Terminated: 06/03/2004

Jury Demand: Defendant

Nature of Suit: 550 Prisoner: Civil Rights

Jurisdiction: Federal Question

**Special Master**

**Richard M. Borchers**

    represented by  **Richard M. Borchers**
Email: dborchers@legalres.com
PRO SE

**Special Master**

**Bruce D. Pringle**

    represented by  **Bruce D. Pringle**
Legal Resolution Center
7907 Zenobia Street
Westminster, CO 80030
PRO SE

**Special Master**

**Richard C. Davidson**

**Plaintiff**

**Jesse F. Montez**

    represented by  **David Arthur Lane**
Killmer, Lane &Newman, LLP
1543 Champa Street
#400
Denver, CO 80202
303–571–1000
Fax: 303–571–1001
Email: dlane@kln–law.com
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**

David H. Miller, Attorney at Law
1801 California Street
#900
Denver, CO 80202−2658
Email: david.miller@qwest.com
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**

Office of the Federal Public Defender
633 Seventeenth Street
#1000
Denver, CO 80202
303−294−7002
Fax: 303−294−1192
Email: John_Carlson@fd.org
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**

Patricia S. Bellac Law Firm, LLC
4845 Pearl East Circle
#101
Boulder, CO 80301
303−442−5111
Fax: 303−581−9488
Email: psblawfirm@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**

King &Greisen, LLP
1670 York Street
Denver, CO 80206
303−298−9878
Fax: 303−298−9879
Email: greisen@kinggreisen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**

Greenberg Traurig, LLP−Denver
1200 17th Street
The Tabor Center
#2400
Denver, CO 80202
303−572−6531
Fax: 303−572−6540
Email: carrollt@gtlaw.com
*TERMINATED: 02/12/2008*

*LEAD ATTORNEY*

**Blain David Myhre**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303–292–5656
Fax: 303–292–3152
Email: bmyhre@ir–law.com

**Edward T. Ramey**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303–292–5656
Fax: 303–292–3152
Email: eramey@ir–law.com

**Jennifer Wardner Riddle**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: riddle@kinggreisen.com
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303–292–5656
Fax: 303–292–3152
Email: lmarks@ir–law.com

**Plaintiff**

**David Bryan**                 represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*

3

*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**George Karl**                    represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)

4

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>Plaintiff</u>

**Gilpin Eugene**                represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**John Armintrout**                                    represented by     **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

represented by

6

**Kenneth Garcia**
*as representatives of themselves and all*
*others similarly situated in this class action*

**David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Richard K. Allen**                          represented by  **Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

7

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

V.

**Consol Plaintiff**

**Jimmy R. Bulgier**                      represented by    **Jimmy R. Bulgier**
                                                            #902732
                                                            Texas Department of Criminal Justice –
                                                            Estelle Unit
                                                            264 FM 3478
                                                            Huntsville, TX 77320–3322
                                                            PRO SE

                                                            **David H. Miller**
                                                            (See above for address)
                                                            *TERMINATED: 10/25/2006*
                                                            *LEAD ATTORNEY*

                                                            **Patricia S. Bellac**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Paula Dee Greisen**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Roy Romer**                             represented by    **Diane Marie Dash**
*Governor of Colorado*                                      Colorado Attorney General's
*TERMINATED: 05/16/2003*                                    Office–Criminal Justice
                                                            1525 Sherman Street
                                                            5th Floor
                                                            Denver, CO 80203
                                                            303–866–5439
                                                            Fax: 866–858–7486

8

Email: diane.dash@state.co.us
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
Colorado Attorney General's
Office–Department of Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303–866–3261
Fax: 303–866–5443
Email: beth.mccann@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
Colorado Attorney General's
Office–Employment Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303–866–4307
Email: James.Quinn@state.co.us
*TERMINATED: 05/16/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
Colorado Attorney General's
Office–Department of Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303–866–5647
Fax: 303–866–5443
Email: jennifer.berman@state.co.us
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall &Evans, LLC–Denver
1125 17th Street
#600
Denver, CO 80202
303–628–3300
Fax: 303–293–3238
Email: veigaj@hallevans.com
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**

Hale Westfall, LLP
1660 Wynkoop Street
#900
Denver, CO 80202
720–904–6022
Fax: 720–904–6006
Email: westfallusdc@halefriesen.com
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303–866–5241
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303–866–5241
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303–866–3359
Fax: 303–866–5359
Email: berina.ibrisagic@state.co.us
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303–866–4472
Fax: 303–866–5443
Email: jennifer.huss@state.co.us

**Scott Arthur Wilkonson**
Colorado Attorney General's Office
1525 Sherman Street

Denver, CO 80203
303−866−5790
Email: scott.wilkonson@state.co.us
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
Colorado Attorney General's
Office−Employment Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303−866−5495
Fax: 303−866−5443
Email: willow.arnold@state.co.us

**Defendant**

**Frank Gunter**                    represented by   **Brooke H. Meyer**
*Former Executive Director of the Colorado*          Colorado Attorney General's
*Department of Corrections*                           Office−Department of Law
                                                      1525 Sherman Street
                                                      7th Floor
                                                      Denver, CO 80203
                                                      303−866−2258
                                                      Fax: 303−866−5443
                                                      Email: brooke.meyer@state.co.us
                                                      *TERMINATED: 08/02/2006*
                                                      *LEAD ATTORNEY*

**Celia Florry Randolph**
Davis Law Offices, PC−Denver
116 Inverness Drive East
#255
Englewood, CO 80112
303−866−4500
Fax: 303−866−5443
Email: celia.randolph@state.co.us
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
Perkins Coie LLP–Denver
1899 Wynkoop Street
#700
Denver, CO 80202–1043
303–291–2300
Fax: 303–291–2400
Email: jdance@perkinscoie.com
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
Colorado Attorney General's
Office–Litigation Section
1525 Sherman Street, 5th Floor
Denver, CO 80203
303–866–5165
Fax: 303–866–5443
Email: rob.huss@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ben Johnson**                    represented by   **Brooke H. Meyer**
*Former Warden of Colroado Territorial*            (See above for address)
*Correctional Facility*                            *TERMINATED: 08/02/2006*
                                                   *LEAD ATTORNEY*

                                                   **Celia Florry Randolph**
                                                   (See above for address)
                                                   *TERMINATED: 08/24/2007*
                                                   *LEAD ATTORNEY*

                                                   **Diane Marie Dash**
                                                   (See above for address)
                                                   *TERMINATED: 01/27/2000*
                                                   *LEAD ATTORNEY*

                                                   **Elizabeth H. McCann**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **James Xavier Quinn**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Jennifer Allison Berman**
                                                   (See above for address)
                                                   *TERMINATED: 07/31/2006*
                                                   *LEAD ATTORNEY*

                                                   **Jennifer L. Veiga**
                                                   (See above for address)
                                                   *TERMINATED: 05/04/2009*
                                                   *LEAD ATTORNEY*

                                                   **Jess Alexander Dance**
                                                   (See above for address)
                                                   *TERMINATED: 03/23/2009*
                                                   *LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Cheryl Smith**
*Medical Administrator at CTCF*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)

14

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Dolores Montoya**
*Medical Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lorraine Diaz**
*Medical Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**M. McDonough**                    represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)

17

*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**R. Corley**                                    represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                                           (See above for address)
*TERMINATED: 07/22/1994*                                          *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jerry Kimbrel**                    represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                             *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **James Xavier Quinn**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer Allison Berman**
                                                     (See above for address)
                                                     *TERMINATED: 07/31/2006*
                                                     *LEAD ATTORNEY*

                                                     **Jess Alexander Dance**
                                                     (See above for address)
                                                     *TERMINATED: 03/23/2009*
                                                     *LEAD ATTORNEY*

                                                     **Stephen M. Miller**
                                                     (See above for address)
                                                     *TERMINATED: 08/16/1993*
                                                     *LEAD ATTORNEY*

                                                     **William J. Higgins**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

                                                     **Berina Ibrisagic**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer Susan Huss**
                                                     (See above for address)

                                                     **Scott Arthur Wilkonson**
                                                     (See above for address)
                                                     *TERMINATED: 05/08/2007*

                                                     **Willow Ivana Arnold**
                                                     (See above for address)

**Defendant**

**Jim Herzog**                                    represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                                          (See above for address)
*TERMINATED: 07/22/1994*                                         *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **James Xavier Quinn**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jennifer Allison Berman**
                                                                 (See above for address)
                                                                 *TERMINATED: 07/31/2006*
                                                                 *LEAD ATTORNEY*

                                                                 **Stephen M. Miller**
                                                                 (See above for address)
                                                                 *TERMINATED: 08/16/1993*
                                                                 *LEAD ATTORNEY*

                                                                 **William J. Higgins**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/27/2000*
                                                                 *LEAD ATTORNEY*

                                                                 **Berina Ibrisagic**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jennifer Susan Huss**
                                                                 (See above for address)

                                                                 **Scott Arthur Wilkonson**
                                                                 (See above for address)
                                                                 *TERMINATED: 05/08/2007*

                                                                 **Willow Ivana Arnold**
                                                                 (See above for address)

**Defendant**

**Jerri Watson**                                  represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                                           (See above for address)
*TERMINATED: 07/22/1994*                                          *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **James Xavier Quinn**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Toothaker**                    represented by   **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                     (See above for address)
*TERMINATED: 07/22/1994*                             *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)

*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Larry Nutter**                                represented by   **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                                  (See above for address)
*TERMINATED: 07/22/1994*                                        *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **James Xavier Quinn**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jennifer Allison Berman**
                                                                (See above for address)
                                                                *TERMINATED: 07/31/2006*
                                                                *LEAD ATTORNEY*

                                                                **Stephen M. Miller**
                                                                (See above for address)
                                                                *TERMINATED: 08/16/1993*
                                                                *LEAD ATTORNEY*

                                                                **William J. Higgins**
                                                                (See above for address)
                                                                *TERMINATED: 01/27/2000*
                                                                *LEAD ATTORNEY*

                                                                **Berina Ibrisagic**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jennifer Susan Huss**
                                                                (See above for address)

                                                                **Scott Arthur Wilkonson**
                                                                (See above for address)

TERMINATED: 05/08/2007

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lt. Wright**                                     represented by   **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                                   (See above for address)
*TERMINATED: 07/22/1994*                                           *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James Xavier Quinn**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jennifer Allison Berman**
                                                                   (See above for address)
                                                                   *TERMINATED: 07/31/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Stephen M. Miller**
                                                                   (See above for address)
                                                                   *TERMINATED: 08/16/1993*
                                                                   *LEAD ATTORNEY*

                                                                   **William J. Higgins**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Berina Ibrisagic**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jennifer Susan Huss**
                                                                   (See above for address)

                                                                   **Scott Arthur Wilkonson**
                                                                   (See above for address)
                                                                   *TERMINATED: 05/08/2007*

                                                                   **Willow Ivana Arnold**
                                                                   (See above for address)

**Defendant**

**Jim Pryor**                                     represented by   **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                                    (See above for address)
*TERMINATED: 07/22/1994*                                           *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Reed**
*Facility Supervisor at CTCF*
*TERMINATED: 07/22/1994*

represented by   **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)

24

*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Curtis Devin**                                    represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                                              (See above for address)
*TERMINATED: 07/22/1994*                                             *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **James Xavier Quinn**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jennifer Allison Berman**
                                                                      (See above for address)
                                                                      *TERMINATED: 07/31/2006*
                                                                      *LEAD ATTORNEY*

                                                                      **Stephen M. Miller**
                                                                      (See above for address)
                                                                      *TERMINATED: 08/16/1993*
                                                                      *LEAD ATTORNEY*

                                                                      **William J. Higgins**
                                                                      (See above for address)
                                                                      *TERMINATED: 01/27/2000*
                                                                      *LEAD ATTORNEY*

                                                                      **Berina Ibrisagic**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Evelyn Fish**
*TERMINATED: 08/16/1993*

represented by   **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Elizabeth Gallegos**
*TERMINATED: 08/16/1993*

represented by

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ari Zavaras**
*Executive Director of Colorado*
*Department of Corrections*

represented by

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)

27

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Furlong**                              represented by   **Brooke H. Meyer**
*Warden of Limon Correctional Facility*                       (See above for address)
                                                              *TERMINATED: 08/02/2006*
                                                              *LEAD ATTORNEY*

                                                              **Celia Florry Randolph**
                                                              (See above for address)
                                                              *TERMINATED: 08/24/2007*
                                                              *LEAD ATTORNEY*

                                                              **Diane Marie Dash**
                                                              (See above for address)
                                                              *TERMINATED: 01/27/2000*
                                                              *LEAD ATTORNEY*

                                                              **Elizabeth H. McCann**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James Xavier Quinn**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jennifer Allison Berman**
                                                              (See above for address)
                                                              *TERMINATED: 07/31/2006*
                                                              *LEAD ATTORNEY*

                                                              **Jennifer L. Veiga**
                                                              (See above for address)
                                                              *TERMINATED: 05/04/2009*
                                                              *LEAD ATTORNEY*

                                                              **Jess Alexander Dance**
                                                              (See above for address)
                                                              *TERMINATED: 03/23/2009*
                                                              *LEAD ATTORNEY*

                                                              **Richard A. Westfall**
                                                              (See above for address)
                                                              *TERMINATED: 01/27/2000*
                                                              *LEAD ATTORNEY*

                                                              **Stephen M. Miller**
                                                              (See above for address)
                                                              *TERMINATED: 08/16/1993*
                                                              *LEAD ATTORNEY*

                                                              **William J. Higgins**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Department of Corrections**
*Colorado*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*

30

*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Adam B. Wiens**
Lottner, Rubin, Fishman, Brown &Saul,
P.C.
633 17th Street
#2700
Denver, CO 80202–3635
303–292–1200
Fax: 303–292–1300
Email: awiens@lrflegal.com
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**John Aaron Atkinson**
Patterson, Nuss &Seymour, P.C.
5613 DTC Parkway
#400
Greenwood Village, CO 80111
303–741–4539
Fax: 303–741–5043
Email: aatkinson@pns–pc.com
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Price**                              represented by   **Brooke H. Meyer**
*Warden of the Arkansas Valley*                             (See above for address)
*Correctional Center*                                       *TERMINATED: 08/02/2006*
                                                            *LEAD ATTORNEY*

                                                            **Celia Florry Randolph**
                                                            (See above for address)
                                                            *TERMINATED: 08/24/2007*
                                                            *LEAD ATTORNEY*

                                                            **Diane Marie Dash**
                                                            (See above for address)
                                                            *TERMINATED: 01/27/2000*
                                                            *LEAD ATTORNEY*

                                                            **Elizabeth H. McCann**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James Xavier Quinn**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jennifer Allison Berman**
                                                            (See above for address)
                                                            *TERMINATED: 07/31/2006*
                                                            *LEAD ATTORNEY*

                                                            **Jennifer L. Veiga**
                                                            (See above for address)
                                                            *TERMINATED: 05/04/2009*
                                                            *LEAD ATTORNEY*

                                                            **Jess Alexander Dance**
                                                            (See above for address)
                                                            *TERMINATED: 03/23/2009*
                                                            *LEAD ATTORNEY*

                                                            **Richard A. Westfall**
                                                            (See above for address)
                                                            *TERMINATED: 01/27/2000*
                                                            *LEAD ATTORNEY*

                                                            **Robert Charles Huss**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **William J. Higgins**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**R. Mark McDuff**
*Warden of the Arrowhead Correctional Center, the Four Mile Correctional Facility, the Skyline Correctional Center, and the Pre−Release Correctional Center*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*

*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Gary Neet**                    represented by   **Brooke H. Meyer**
*Warden of the Buena Vista Correctional*          (See above for address)
*Facility*                                        *TERMINATED: 08/02/2006*
                                                  *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

34

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**

(See above for address)

**Defendant**

**Warren Diesslin**                                represented by    **Brooke H. Meyer**
*Former Warden of the Buena Vista*                                  (See above for address)
*Correctional Facility*                                            *TERMINATED: 08/02/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Celia Florry Randolph**
                                                                   (See above for address)
                                                                   *TERMINATED: 08/24/2007*
                                                                   *LEAD ATTORNEY*

                                                                   **Diane Marie Dash**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Elizabeth H. McCann**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James Xavier Quinn**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jennifer Allison Berman**
                                                                   (See above for address)
                                                                   *TERMINATED: 07/31/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Jennifer L. Veiga**
                                                                   (See above for address)
                                                                   *TERMINATED: 05/04/2009*
                                                                   *LEAD ATTORNEY*

                                                                   **Jess Alexander Dance**
                                                                   (See above for address)
                                                                   *TERMINATED: 03/23/2009*
                                                                   *LEAD ATTORNEY*

                                                                   **Richard A. Westfall**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Robert Charles Huss**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Frank Miller**                    represented by   **Brooke H. Meyer**
*Warden of the Centennial Correctional*              (See above for address)
*Facility*                                           *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

                                                     **Celia Florry Randolph**
                                                     (See above for address)
                                                     *TERMINATED: 08/24/2007*
                                                     *LEAD ATTORNEY*

                                                     **Diane Marie Dash**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

                                                     **Elizabeth H. McCann**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **James Xavier Quinn**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer Allison Berman**
                                                     (See above for address)
                                                     *TERMINATED: 07/31/2006*
                                                     *LEAD ATTORNEY*

                                                     **Jennifer L. Veiga**

(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Donice Neal**                              represented by   **Brooke H. Meyer**
*Warden of the Colorado State Penitentiary*                    (See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Mark Williams**<br>*Warden of the Colorado Women's Facility* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)

*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark McKinna**                          represented by   **Brooke H. Meyer**
*Warden of the Colorado Territorial*                      (See above for address)
*Correctional Facility*                                   *TERMINATED: 08/02/2006*
                                                          *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**J. Frank Rice**                          represented by   **Brooke H. Meyer**
*Dr., Warden of the Denver Reception and*                    (See above for address)
*Diagnosic Center*                                           *TERMINATED: 08/02/2006*
                                                             *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Larry Embry**                                represented by     **Brooke H. Meyer**
*Warden of the Fremont Correctional*                            (See above for address)
*Facility*                                                     *TERMINATED: 08/02/2006*
                                                               *LEAD ATTORNEY*

                                                               **Celia Florry Randolph**
                                                               (See above for address)
                                                               *TERMINATED: 08/24/2007*
                                                               *LEAD ATTORNEY*

                                                               **Diane Marie Dash**
                                                               (See above for address)
                                                               *TERMINATED: 01/27/2000*
                                                               *LEAD ATTORNEY*

                                                               **Elizabeth H. McCann**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James Xavier Quinn**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jennifer Allison Berman**
                                                               (See above for address)
                                                               *TERMINATED: 07/31/2006*
                                                               *LEAD ATTORNEY*

                                                               **Jennifer L. Veiga**
                                                               (See above for address)
                                                               *TERMINATED: 05/04/2009*
                                                               *LEAD ATTORNEY*

                                                               **Jess Alexander Dance**
                                                               (See above for address)
                                                               *TERMINATED: 03/23/2009*
                                                               *LEAD ATTORNEY*

                                                               **Richard A. Westfall**
                                                               (See above for address)
                                                               *TERMINATED: 01/27/2000*
                                                               *LEAD ATTORNEY*

                                                               **Robert Charles Huss**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Tom Cooper**                    represented by    **Brooke H. Meyer**
*Former Warden of the Fremont*                     (See above for address)
*Correctional Facility*                            *TERMINATED: 08/02/2006*
                                                   *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)

*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Boggs**                                    represented by   **Brooke H. Meyer**
*Warden of the Rifle Correctional Facility*                        (See above for address)
                                                                   *TERMINATED: 08/02/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Celia Florry Randolph**
                                                                   (See above for address)
                                                                   *TERMINATED: 08/24/2007*
                                                                   *LEAD ATTORNEY*

                                                                   **Diane Marie Dash**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Elizabeth H. McCann**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                    represented by    **Brooke H. Meyer**
*Warden of the Pueblo Minimum Center*               (See above for address)
                                                    *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

**Celia Florry Randolph**

(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**

(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, the Centennial Correctional Facility, the Colorado State Penitentiary, the Fremont Correctional Facility, and the Skyline Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Jean Moltz**                                  represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*                      (See above for address)
*Correctional Facility and the Rifle*                           *TERMINATED: 08/02/2006*
*Correctional Facility*                                         *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)

*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ron Johnson**                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Denver*                (See above for address)
*Reception and Diagnostic Center*                    *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

                                                  **Celia Florry Randolph**
                                                  (See above for address)
                                                  *TERMINATED: 08/24/2007*
                                                  *LEAD ATTORNEY*

                                                  **Diane Marie Dash**
                                                  (See above for address)
                                                  *TERMINATED: 01/27/2000*
                                                  *LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Don Lawson**                                    represented by    **Brooke H. Meyer**
*Clinical Administration Director at the*                          (See above for address)
*Limon Correctional Facility and the*                             *TERMINATED: 08/02/2006*
*Arkansas Valley Correctional Facility*                           *LEAD ATTORNEY*

                                                                  **Celia Florry Randolph**
                                                                  (See above for address)
                                                                  *TERMINATED: 08/24/2007*
                                                                  *LEAD ATTORNEY*

                                                                  **Diane Marie Dash**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Elizabeth H. McCann**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **James Xavier Quinn**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jennifer Allison Berman**
                                                                  (See above for address)
                                                                  *TERMINATED: 07/31/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Jennifer L. Veiga**
                                                                  (See above for address)
                                                                  *TERMINATED: 05/04/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Jess Alexander Dance**
                                                                  (See above for address)
                                                                  *TERMINATED: 03/23/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Richard A. Westfall**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Robert Charles Huss**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Moore**
*who supervises the medical department at the Pueblo Minimum Center, and JOHN DOE(S), current and former Wardens of any correctional facility maintained, operated or controlled by the Colorado Department of Corrections, and JOHN ROE(S),*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                               represented by   **Brooke H. Meyer**
*Warden of the Limon Correctional Facility*                   (See above for address)
                                                              *TERMINATED: 08/02/2006*
                                                              *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)

*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, Centennial Correctional Facility, Colorado State Penitentiary, Fremont Correctional Facility and Skyline Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**

(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jean Moltz**                               represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*                    (See above for address)
*Correctional Facility and Rifle*                             *TERMINATED: 08/02/2006*
*Correctional Facility*                                       *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ron Johnson**                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Denver*               (See above for address)
*Reception and Diagnostic Center*                   *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Don Lawson**                          represented by   **Brooke H. Meyer**
*Clinical Administration Director at the*                (See above for address)
*Limon Correctional Facility and the*                    *TERMINATED: 08/02/2006*
*Arkansas Valley Correctional Facility*                  *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*

*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ronald G. Pierce**                    represented by   **Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Willow Ivana Arnold**
(See above for address)

V.

**Consol Defendant**

**Colorado Territorial Correctional Facility**                  represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Brad Rockwill**                  represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Annette Porter**                  represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**Denver Reception &Diagnostic Center**
*Sgt.*                  represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

| | | |
|---|---|---|
| **Colorado Department of Corrections** | represented by | **Jennifer Allison Berman**<br>(See above for address)<br>*TERMINATED: 07/31/2006*<br>*LEAD ATTORNEY* |
| | | **Jess Alexander Dance**<br>(See above for address)<br>*TERMINATED: 03/23/2009*<br>*LEAD ATTORNEY* |
| | | **Adam B. Wiens**<br>(See above for address)<br>*TERMINATED: 04/06/2006* |
| | | **Berina Ibrisagic**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Elizabeth H. McCann**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **James Xavier Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Robert Charles Huss**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Consol Defendant**

| | | |
|---|---|---|
| **Mark McKenna** | represented by | **Jess Alexander Dance**<br>(See above for address)<br>*TERMINATED: 03/23/2009*<br>*LEAD ATTORNEY* |
| | | **James Xavier Quinn**<br>(See above for address) |

**Consol Defendant**

| | | |
|---|---|---|
| **R. Murphy** | represented by | **Jess Alexander Dance**<br>(See above for address)<br>*TERMINATED: 03/23/2009*<br>*LEAD ATTORNEY* |
| | | **James Xavier Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Consol Defendant**

| | | |
|---|---|---|
| **Glenntte Smith** | represented by | |

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Becky Rhomona**                     represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jim Weber**                         represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nard Claar**                        represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Bill Reed**                         represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Third Party Defendant**

**Fremont Correctional Facility**                   represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)

**Interested Party**

**William Destro**

**Interested Party**

**Lawrence William Fitzgerald**              represented by   **Lawrence William Fitzgerald**
#66345
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**James Martinez**

**Interested Party**

**James B. Dukes Garnes**                    represented by   **James B. Dukes Garnes**
*Claim Number 02–792*                                      #88322
Cheyenne Mountain Re–Entry Center
(CMRC)
2925 East Las Vegas Street
Colorado Springs, CO 80906
PRO SE

**Interested Party**

**Larry L. Ford**

**Interested Party**

**David Ward**

**Interested Party**

**Larry L. Coffee**

**Interested Party**

**James G.J. Chenevert**

**Interested Party**

**Jim Riley**

**Interested Party**

**George Charles Knorr**                     represented by     **George Charles Knorr**
                                                                #45154
                                                                Sterling Correctional Facility (SCF)
                                                                P.O. Box 6000
                                                                Sterling, CO 80751
                                                                PRO SE

**Interested Party**

**Khalid Wahab**

**Interested Party**

**Jose Luis Dole**

**Interested Party**

**Larry Darnell Sims**

**Interested Party**

**Clarence Leonhardt**                       represented by     **Joseph Jerome Fraser , III**
                                                                Irwin &Boesen, P.C.
                                                                4100 East Mississippi Avenue
                                                                19th Floor
                                                                Denver, CO 80246
                                                                303−320−1911
                                                                Fax: 303−320−1915
                                                                Email: jfraser@irwin−boesen.com
                                                                *TERMINATED: 09/01/2005*
                                                                *LEAD ATTORNEY*

**Interested Party**

**Howell F. Roberts, III**                   represented by     **Howell F. Roberts, III**
                                                                #90353
                                                                Colorado Territorial Correctional Facility
                                                                (CTCF)
                                                                P.O. Box 1010
                                                                Canon City, CO 81215−1010
                                                                PRO SE

**Interested Party**

**Terry Ray Ballard**

**Interested Party**

**Richard A. Malisheski**

**Interested Party**

**Jackie L. Carr**

**Interested Party**

**Phillip Carter**                                          represented by   **Brice A. Tondre**
                                                                            Brice A. Tondre, P.C.
                                                                            215 South Wadsworth Boulevard
                                                                            #500
                                                                            Lakewood, CO 80226−1566
                                                                            303−296−3300
                                                                            Fax: 303−238−5310
                                                                            Email: briceatondrepc@msn.com
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

**Interested Party**

**Allen Isaac Fistell**                                     represented by   **Allen Isaac Fistell**
                                                                            #63253
                                                                            Fort Lyon Correctional Facility (FLCF)
                                                                            P.O. Box 1000
                                                                            Fort Lyon, CO 81038
                                                                            PRO SE

**Interested Party**

**Kenneth Lujan**

**Interested Party**

**James Smith**

**Interested Party**

**Charles Ramos, Jr.**
*Claim 03−104*

**Interested Party**

**Richardo Lujan**

**Interested Party**

**David Paul Wolf**

**Interested Party**

**Jolene C. Moon**

**Interested Party**

**Joe Allen Eubanks**

**Interested Party**

**Reggie Neil Keyes**

**Interested Party**

**William Gilmore**                                    represented by   **William Gilmore**
                                                                        #63549
                                                                        Limon Correctional Facility (LCF)
                                                                        49030 State Highway 71
                                                                        Limon, CO 80826
                                                                        PRO SE

**Interested Party**

**Timothy Wayne Moses**

**Interested Party**

**Johnnie Ramirez**

**Interested Party**

**Fred F. Franzone**

**Interested Party**

**Alan Mount**

**Interested Party**

**Joseph Martinez**

**Interested Party**

**Thomas E. O'Hara**

**Interested Party**

**James R. Duncan**

**Interested Party**

**Shawn M. Winkler**                                   represented by   **Shawn M. Winkler**
                                                                        #48319
                                                                        Fort Lyon Correctional Facility (FLCF)
                                                                        P.O. Box 1000
                                                                        Fort Lyon, CO 81038
                                                                        PRO SE

**Interested Party**

**Tommy B. Sturges**

**Interested Party**

**Roy J. Main**

**Interested Party**

**James Rudnick**                                   represented by   **James Rudnick**
                                                                     #68432
                                                                     LCF
                                                                     Limon Correctional Facility
                                                                     49030 State Hwy 71
                                                                     Limon, CO 80826
                                                                     PRO SE

**Interested Party**

**Mark Johnson**

**Interested Party**

**Terry Gibbens**

**Interested Party**

**Alfonso R. Flores**

**Interested Party**

**Anthony Hernandez**

**Interested Party**

**Byron Cortez**

**Interested Party**

**Elizabeth Gardesani**

**Interested Party**

**Christopher M. Grosso**

**Interested Party**

**Jill Coit**                                       represented by   **Jill Coit**
                                                                     #86530
                                                                     La Vista Correctional Facility (LVCF)
                                                                     P.O. Box 3
                                                                     Pueblo, CO 81002
                                                                     PRO SE

**Interested Party**

**Abad Martinez**                                   represented by   **Castelar M. Garcia**
                                                                     Garcia Law Offices, LLC
                                                                     P.O.Box 90
                                                                     701 Main Street
                                                                     Alamosa, CO 81101
                                                                     719−587−0997
                                                                     Fax: 719−587−9209
                                                                     Email: slvlaw@gojade.org
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**<u>Interested Party</u>**

**Leroy Walter Baker**

**<u>Interested Party</u>**

**Kerry Gallegos**

**<u>Interested Party</u>**

**William Shaffstall**

**<u>Interested Party</u>**

**Clint Crews**

**<u>Interested Party</u>**

**John Cerrone**

**<u>Interested Party</u>**

**Hector Fernandez**

**<u>Interested Party</u>**

| | | |
|---|---|---|
| **John E. Mossman, Sr.** | represented by | **H. Earl Moyer** |
| *father of Paul Mossman, deceased* | | Moyer, Beal &Vranesic |
| *other* | | 215 South Wadsworth Boulevard |
| Paul Mossman | | #520 |
| | | Lakewood, CO 80226–1566 |
| | | 303–237–5438 |
| | | Fax: 303–232–5438 |
| | | Email: mbvlaw@mbv1.net |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**<u>Interested Party</u>**

| | | |
|---|---|---|
| **Alvin G. Jones** | represented by | **H. Earl Moyer** |
| *brother of Nathan Jones, deceased* | | (See above for address) |
| *other* | | *LEAD ATTORNEY* |
| Nathan Jones | | *ATTORNEY TO BE NOTICED* |

**<u>Interested Party</u>**

**Waldo Mackey**

**<u>Interested Party</u>**

| | | |
|---|---|---|
| **Darryl Martin** | represented by | **Darryl Martin** |
| | | #61336 |
| | | Buena Vista Correctional Complex–Main |
| | | &Boot Camp (BVCC) |
| | | P.O. Box 2017 |
| | | Buena Vista, CO 81211 |

PRO SE

**Interested Party**

**Cornelius Tyrone Williams**

**Interested Party**

**Thomas Castro**

**Interested Party**

**Steven Paul Walker**

**Interested Party**

**Gillie Thurby**

**Interested Party**

**Cheryl Vassallo**

**Interested Party**

**Lavone B. Barron**

**Interested Party**

**Lawrence R. Willis**

**Interested Party**

**Rocendo Herrera**

**Interested Party**

**David Paul McKinney**

**Interested Party**

**Mack W. Thomas**

**Interested Party**

**Paul Deschaine**                    represented by   **Paul Deschaine**
                                                      246 1/2 Main Street
                                                      #214
                                                      Longmont, CO 80501
                                                      PRO SE

**Interested Party**

**Dexter Gail Millican**              represented by   **Dexter Gail Millican**
                                                      #86568
                                                      Fort Lyon Correctional Facility (FLCF)
                                                      P.O. Box 1000
                                                      Fort Lyon, CO 81038
                                                      PRO SE

**Interested Party**

**Michael Eugene Graham**

**Interested Party**

**Willis Horn**

**Interested Party**

**Roy M. Ford**

**Interested Party**

**Charles L. Parrish**

**Interested Party**

**Martha Ann Sharp**

**Interested Party**

**Samuel Curtis Lindsey**

**Interested Party**

**Craig Kidder**

**Interested Party**

**Paul Valverde**

**Interested Party**

**Russell A. Kueker**

**Interested Party**

**Barbara A. Freeman**                    represented by   **Barbara A. Freeman**
                                                            105776
                                                            DWCF
                                                            Denver Womens Correctional Facility
                                                            P.O. Box 392005
                                                            Denver, CO 80239–8005
                                                            PRO SE

**Interested Party**

**Vernest M. Jones**

**Interested Party**

**Benito Negron**

**Interested Party**

**Gordon R. Reuell, II**

**Interested Party**

**Paul Martinez**

**Interested Party**

**Gerald Sensabaugh**                            represented by   **Gerald Sensabaugh**
                                                                 #100656
                                                                 Colorado State Penitentiary (CSP)
                                                                 P.O. Box 777
                                                                 Canon City, CO 81215–0777
                                                                 PRO SE

**Interested Party**

**Robert Feist**

**Interested Party**

**Clinton Erickson**

**Interested Party**

**David Hall**

**Interested Party**

**Donnell E. Monroe**

**Interested Party**

**Ronald Frazier**

**Interested Party**

**Dean Ross Denton**

**Interested Party**

**Alfred Harris**

**Interested Party**

**Gaudalupe Ramirez**

**Interested Party**

**Patrick O'Boyle**                              represented by   **Patrick O'Boyle**
                                                                 #83672
                                                                 Four Mile Correctional Center (FMCC)
                                                                 P.O. Box 300
                                                                 Canon City, CO 81215
                                                                 PRO SE

**Interested Party**

**Keith A. Schwinaman**                          represented by   **Keith A. Schwinaman**

#105240
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Jessie Tapia**

**Interested Party**

**Harold Stahl**

**Interested Party**

**Louis Peoples, Jr.**

**Interested Party**

**Daniel N. Robles**

**Interested Party**

**Phillip Johnson, Jr.**

**Interested Party**

**Floyd Allen**

**Interested Party**

**Alan Cordell Spreckelmeyer**

**Interested Party**

**Leon Bates**

**Interested Party**

**Stephen Grace**

**Interested Party**

**Felix Mike Ortega**

**Interested Party**

**Alfred Raglin**                                    represented by   **Alfred Raglin**
                                                                     # 97357
                                                                     Limon Correctional Facility (LCF)
                                                                     49030 State Highway 71
                                                                     Limon, CO 80826
                                                                     PRO SE

**Interested Party**

**Wayne Thomas**

**Interested Party**

**Lilbert L. Beasley, Jr.**                           represented by   **Lilbert L. Beasley, Jr.**
                                                                     #115474
                                                                     Buena Vista Correctional Facility
                                                                     P.O. Box 2017
                                                                     Buena Vista, CO 81211
                                                                     PRO SE

**Interested Party**

**Frankie Evans**

**Interested Party**

**George Tinsley**

**Interested Party**

**Nathaniel Huguley**                                represented by   **Nathaniel Huguley**
                                                                     #55740
                                                                     Denver County Jail
                                                                     10500 East Smith Road
                                                                     Denver, CO 80239
                                                                     PRO SE

**Interested Party**

**Thomas Martinez**                                  represented by   **Robert Charles Huss**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Interested Party**

**Rudy Saiz**

**Interested Party**

**Michael Sorden**

**Interested Party**

**Douglas Lee Crawford**

**Interested Party**

**David G. Bryan**                                   represented by   **David G. Bryan**
                                                                     #59182
                                                                     Fort Lyon Correctional Facility (FLCF)
                                                                     P.O. Box 1000
                                                                     Fort Lyon, CO 81038
                                                                     PRO SE

**Interested Party**

**Fred K. Loftin**                                   represented by   **Fred K. Loftin**
                                                                      58934
                                                                      Limon Correctional Facility (LCF)
                                                                      49030 State Highway 71
                                                                      Limon, CO 80826
                                                                      PRO SE

**Interested Party**

**Samuel J. Powers**

**Interested Party**

**Felix Paul Olguin**                                represented by   **Felix Paul Olguin**
                                                                      #102076704
                                                                      San Carlos Correctional Facility (SCCF)
                                                                      Colorado State Penitentiary
                                                                      P.O. Box 3
                                                                      Pueblo, CO 81002
                                                                      PRO SE

**Interested Party**

**Amado Alvarez Benavides**

**Interested Party**

**John L. Sheets**                                   represented by   **John L. Sheets**
                                                                      #94967
                                                                      Fremont Correctional Facility (FCF)
                                                                      P.O. Box 999
                                                                      Canon City, CO 81215–0999
                                                                      PRO SE

**Interested Party**

**Adolfo Sanchez**

**Interested Party**

**Catherine T. Gardner**

**Interested Party**

**Victor A. Gonzalez**

**Interested Party**

**Steve C. Lopez**

**Interested Party**

**Curtis Lee Robertson**

**Interested Party**

**Matthew Archuleta**

**Interested Party**

**Gaynor Atkinson**

**Interested Party**

**Michael W. Purcell**                         represented by   **Michael W. Purcell**
                                                                #85034
                                                                Fremont Correctional Facility (FCF)
                                                                P.O. Box 999
                                                                Canon City, CO 81215–0999
                                                                PRO SE

**Interested Party**

**David Montoya**

**Interested Party**

**Leroy Cunningham**                           represented by   **Leroy Cunningham**
                                                                #75593
                                                                Bent County Correctional Facility (BCCF)
                                                                11560 Road FF75
                                                                Las Animas, CO 81054–9573
                                                                PRO SE

**Interested Party**

**Conrad Trujillo**                            represented by   **Conrad Trujillo**
                                                                #68978
                                                                Huerfano County Correctional Center (HCCC)
                                                                304 Ray Sandoval Street
                                                                Walsenburg, CO 81089
                                                                PRO SE

**Interested Party**

**Manuel S. DePineda**

**Interested Party**

**Cynthia Hosea–Butler**                       represented by   **Cynthia Hosea–Butler**
                                                                #127487
                                                                Denver Women's Correctional Facility (DWCF)
                                                                P.O. Box 392005
                                                                Denver, CO 80239
                                                                PRO SE

**Interested Party**

**Wellman E. Gibson**                          represented by   **Wellman E. Gibson**
                                                                #74384

Arkansas Valley Correctional Facility
(AVCF)
P.O. Box 1000
Crowley, CO 81034
PRO SE

**Interested Party**

**John Ovalle**

**Interested Party**

**Thomas T. Valdez**                    represented by    **Thomas T. Valdez**
*claim 03−359*                                            #68556
                                                          Limon Correctional Facility (LCF)
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**

**Jeffery Harris**                      represented by    **Jeffery Harris**
                                                          #101324
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062−8700
                                                          PRO SE

**Interested Party**

**Matthew Mounts**

**Interested Party**

**Michael K. Tivis**

**Interested Party**

**Robert Neely**                        represented by    **Robert Neely**
                                                          #114438
                                                          Fremont Correctional Facility (FCF)
                                                          P.O. Box 999
                                                          Canon City, CO 81215−0999
                                                          PRO SE

**Interested Party**

**Alphonzo Greer, Jr.**
*also known as*
Alphonso Greer, Jr.

**Interested Party**

**Francisco R. Flores**                 represented by    **Francisco R. Flores**
                                                          Crowley County Correctional Facility

(CCCF)
6564 State Highway 96
Olney Springs, CO 81062–8700
PRO SE

**Interested Party**

**Greggory Wade Oliver**

**Interested Party**

**Cynthia Gail Keeley**                    represented by    **Cynthia Gail Keeley**
#127204
ComCor
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Donald Lee Revere**                     represented by    **Donald Lee Revere**
#69342
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062–8700
PRO SE

**Interested Party**

**Mary E. Slocum**

**Interested Party**

**Oliver Giller**

**Interested Party**

**Linette DeRasmo**                       represented by    **Linette DeRasmo**
#125710
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Hormoz Pourat**                         represented by    **Hormoz Pourat**
#113890
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Michael S. Forbes**                     represented by

**Michael S. Forbes**
#103524
Oklahoma–Joseph Harp Correctional Center
P.O. Box 548
Lexington, OK 73051–0548
PRO SE

**Interested Party**

**David Beery**                     represented by    **David Beery**
#115894
Centennial Correctional Facility (CCF)
P.O. Box 600
Canon City, CO 81215–0600
PRO SE

**Interested Party**

**Hector Martinez–Jimenez**         represented by    **Hector Martinez–Jimenez**
#106871
1305 Newton Street
Denver, CO 80204
PRO SE

**Interested Party**

**Ed Collie**                       represented by    **Ed Collie**
*also known as*                     #00907
Ed Colie                            Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Juan Maldonado**                  represented by    **Juan Maldonado**
#81249
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Larry Gordon**                    represented by    **Larry Gordon**
53405
LCF
Limon Correctional Facility
49030 State Hwy 71
Limon, CO 80826
PRO SE

**Interested Party**

**Stephen Moore**                   represented by

Stephen Moore
#57381
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215−0777
PRO SE

**Interested Party**

**Raymond A. Price**                    represented by    **Raymond A. Price**
#66072
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215−0777
PRO SE

**Interested Party**

**Marty Bueno**                         represented by    **Marty Bueno**
#50565
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Interested Party**

**Charles Mosby**                       represented by    **Charles Mosby**
#63611
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Robert Turner**                       represented by    **Robert Turner**
#81107
Fremont Correctional Facility (FCF)
P.O. Box 999
Canon City, CO 81215−0999
PRO SE

**Interested Party**

**Jay H. Bailey**                       represented by    **Jay H. Bailey**
#103284
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**L.R. Moore**                          represented by   **L.R. Moore**
                                                         #47702
                                                         Colorado State Penitentiary (CSP)
                                                         P.O. Box 777
                                                         Canon City, CO 81215−0777
                                                         PRO SE

**Interested Party**

**Kevin Mark Bretz**                    represented by   **Kevin Mark Bretz**
                                                         #46584
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751
                                                         PRO SE

**Interested Party**

**Robert E. Quintano**                  represented by   **Robert E. Quintano**
                                                         #105549
                                                         Crowley County Correctional Facility
                                                         (CCCF)
                                                         6564 State Highway 96
                                                         Olney Springs, CO 81062−8700
                                                         PRO SE

**Interested Party**

**Eric Marshall**                       represented by   **Eric Marshall**
                                                         #83492
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751
                                                         PRO SE

**Interested Party**

**Antonio Maldonado**

**Interested Party**

**Robert P. Fry**                       represented by   **Robert P. Fry**
                                                         #110724
                                                         Limon Correctional Facility
                                                         49030 State Highway 71
                                                         Limon, CO 80826
                                                         PRO SE

**Interested Party**

**Paul Heinrich**                       represented by   **Paul Heinrich**
                                                         #110907
                                                         Limon Correctional Facility (LCF)
                                                         49030 State Highway 71
                                                         Limon, CO 80826

PRO SE

**Interested Party**

| | | |
|---|---|---|
| **Michael Sean Edmond** | represented by | **Michael Sean Edmond**<br>#86059<br>Buena Vista Correctional Complex–Main<br>&Boot Camp (BVCC)<br>P.O. Box 2017<br>Buena Vista, CO 81211<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Robert C. Garnett, Sr.** | represented by | **Robert C. Garnett, Sr.**<br>P.O. Box 263<br>Crestone, CO 81131<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **James P. Wylie** | represented by | **James P. Wylie**<br>#114060<br>Sterling Correctional Facility (SCF)<br>P.O. Box 6000<br>Sterling, CO 80751<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Roy Jack Pollard** | represented by | **Roy Jack Pollard**<br>#94894<br>Colorado Territorial Correctional Facility<br>(CTCF)<br>P.O. Box 1010<br>Canon City, CO 81215–1010<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Lawrence Robert Warfield** | represented by | **Lawrence Robert Warfield**<br>#54622<br>1707 Ascot Road<br>Colorado Springs, CO 80906<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Robert Schwartz** | represented by | **Robert Schwartz**<br>#60801<br>Colorado Territorial Correctional Facility<br>(CTCF)<br>P.O. Box 1010<br>Canon City, CO 81215–1010<br>PRO SE |

**Interested Party**

**Genady B. Slonimsky**                    represented by    **Genady B. Slonimsky**
                                                             #106124
                                                             9021 Judson Street
                                                             Westminster, CO 80031
                                                             PRO SE

**Interested Party**

**Edward Wetherbee**                       represented by    **Edward Wetherbee**
                                                             #58059
                                                             Four Mile Correctional Center (FMCC)
                                                             P.O. Box 300
                                                             Canon City, CO 81215
                                                             PRO SE

**Interested Party**

**Jerry Simmons**                          represented by    **Jerry Simmons**
                                                             #1567042
                                                             Building 8–E
                                                             PO Box 1108
                                                             Denver, CO 80201
                                                             PRO SE

**Interested Party**

**Lawrence E. Beeman**                     represented by    **Lawrence E. Beeman**
                                                             # 42894
                                                             Sterling Correctional Facility (SCF)
                                                             P.O. Box 6000
                                                             Sterling, CO 80751
                                                             PRO SE

**Interested Party**

**John J. Derwin**                         represented by    **John J. Derwin**
                                                             #68798
                                                             CTCF
                                                             CO Territorial Correctional Facility
                                                             P.O. Box 1010
                                                             Canon City, CO 81215–1010
                                                             PRO SE

**Interested Party**

**Charles R. Stroud**                      represented by    **Charles R. Stroud**
                                                             #48629
                                                             Colorado Territorial Correctional Facility
                                                             (CTCF)
                                                             P.O. Box 1010
                                                             Canon City, CO 81215–1010
                                                             PRO SE

**Interested Party**

**Theodore Vialpando**                represented by      **Theodore Vialpando**
                                                          # 62175
                                                          Arkansas Valley Correctional Facility
                                                          (AVCF)
                                                          P.O. Box 1000
                                                          Crowley, CO 81034
                                                          PRO SE

**Interested Party**

**Ulysses S. Grant**                  represented by      **Ulysses S. Grant**
                                                          2420 Franklin Street
                                                          Denver, CO 80205
                                                          303–860–6003
                                                          PRO SE

**Interested Party**

**Michael R. Ingram**                 represented by      **Michael R. Ingram**
                                                          # 43629
                                                          Sterling Correctional Facility (SCF)
                                                          P.O. Box 6000
                                                          Sterling, CO 80751
                                                          PRO SE

**Interested Party**

**Edward Corbin**

**Interested Party**

**Jared Whorlow**                     represented by      **Jared Whorlow**
                                                          12526 West 8th Place
                                                          Golden, CO 80401
                                                          PRO SE

**Interested Party**

**Eugene Navarro**                    represented by      **Eugene Navarro**
                                                          # 83708
                                                          Sterling Correctional Facility (SCF)
                                                          P.O. Box 6000
                                                          Sterling, CO 80751
                                                          PRO SE

**Interested Party**

**Ben Padilla**                       represented by      **Ben Padilla**
                                                          # 82114
                                                          Fort Lyon Correctional Facility (FLCF)
                                                          P.O. Box 1000
                                                          Fort Lyon, CO 81038
                                                          PRO SE

**Interested Party**

**Daniel Thiebold**

**Interested Party**

**Santos Romero, Jr.**                    represented by    **Santos Romero, Jr.**
                                                            #48563
                                                            Kit Carson Correctional Center (KCCC)
                                                            P.O. Box 2000
                                                            Burlington, CO 80807
                                                            PRO SE

**Interested Party**

**Philip A. Punk**                        represented by    **Philip A. Punk**
                                                            #120656
                                                            Sterling Correctional Facility (SCF)
                                                            P.O. Box 6000
                                                            Sterling, CO 80751
                                                            PRO SE

**Interested Party**

**Lester William Nortonsen**              represented by    **Lester William Nortonsen**
                                                            #83398
                                                            Limon Correctional Facility (LCF)
                                                            49030 State Highway 71
                                                            Limon, CO 80826
                                                            PRO SE

**Interested Party**

**Albino Sanchez–Garcia**                 represented by    **Albino Sanchez–Garcia**
                                                            #83139
                                                            Colorado Territorial Correctional Facility
                                                            (CTCF)
                                                            P.O. Box 1010
                                                            Canon City, CO 81215–1010
                                                            PRO SE

**Interested Party**

**Joseph Kyger**                          represented by    **Jennifer Wardner Riddle**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Interested Party**

**Raymond Warren Scott**

**Interested Party**

**Henry Ray Tafoya**

**Interested Party**

Ronald L. Cordova                     represented by  **Jennifer Wardner Riddle**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Interested Party**

**Edgar B. Robinson**                 represented by  **Edgar B. Robinson**
                                                      #45497
                                                      Centennial Correctional Facility (CCF)
                                                      P.O. Box 600
                                                      Canon City, CO 81215–0600
                                                      PRO SE

**Interested Party**

**Pablo Barron**                      represented by  **Pablo Barron**
                                                      1400 South Collyer
                                                      #218
                                                      Longmont, CO 80501
                                                      PRO SE

**Interested Party**

**Larry James Smith, Sr.**            represented by  **Larry James Smith, Sr.**
                                                      #114825
                                                      Buena Vista Correctional Complex–Main
                                                      &Boot Camp (BVCC)
                                                      P.O. Box 2017
                                                      Buena Vista, CO 81211
                                                      PRO SE

**Interested Party**

**Eugene Martinez**                   represented by  **Eugene Martinez**
                                                      #85357
                                                      Colorado State Penitentiary (CSP)
                                                      P.O. Box 777
                                                      Canon City, CO 81215–0777
                                                      PRO SE

**Interested Party**

**Ellsworth D. Pettit**

**Interested Party**

**Brandon Baxter Tyler**

**Interested Party**

**George Marin**                      represented by  **George Marin**
                                                      Sterling Correctional Facility (SCF)
                                                      P.O. Box 6000
                                                      Sterling, CO 80751
                                                      PRO SE

**Interested Party**

Michael Duane Windsor                    represented by    **Michael Duane Windsor**
                                                           #64336
                                                           Colorado Territorial Correctional Facility
                                                           (CTCF)
                                                           P.O. Box 1010
                                                           Canon City, CO 81215−1010
                                                           PRO SE

**Interested Party**

Michael N. Collins                       represented by    **Michael N. Collins**
                                                           # 101218
                                                           Colorado Territorial Correctional Facility
                                                           (CTCF)
                                                           P.O. Box 1010
                                                           Canon City, CO 81215−1010
                                                           PRO SE

**Interested Party**

Matthew T. Redmon                        represented by    **Matthew T. Redmon**
                                                           3812 Anglers Lane
                                                           Largo, FL 33774
                                                           PRO SE

**Interested Party**

Edmund Lloyd Herrera                     represented by    **Edmund Lloyd Herrera**
                                                           76006−B−1−8
                                                           CCF
                                                           Centennial Correctional Facility
                                                           P.O. Box 600
                                                           Canon City, CO 81215−0600
                                                           PRO SE

**Interested Party**

Randy Kailey                             represented by    **Randy Kailey**
                                                           #50247
                                                           Colorado Territorial Correctional Facility
                                                           (CTCF)
                                                           P.O. Box 1010
                                                           Canon City, CO 81215−1010
                                                           PRO SE

                                                           **Berina Ibrisagic**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Interested Party**

Robert Whitaker                          represented by    **Robert Whitaker**
                                                           # 88805

Arrowhead Correctional Center (ACC)
P.O. Box 300
Canon City, CO 81215–0300
PRO SE

**Interested Party**

**Neil F. Creeden**                                    represented by   **Jennifer Wardner Riddle**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Interested Party**

**Michael Fleming**                                    represented by   **Jennifer Wardner Riddle**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Interested Party**

**Dean Hackborn**                                      represented by   **Jennifer Wardner Riddle**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Interested Party**

**Joseph Kyger**

**Interested Party**

**Cleveland Hunt Flakes**                              represented by   **Cleveland Hunt Flakes**
                                                                       #45885
                                                                       Boulder County Jail
                                                                       3200 Airport Road
                                                                       Boulder, CO 80301
                                                                       PRO SE

**Interested Party**

**Gerald Hammond**                                     represented by   **Gerald Hammond**
                                                                       #138938
                                                                       Bent County Correctional Facility (BCCF)
                                                                       11560 Road FF75
                                                                       Las Animas, CO 81054
                                                                       PRO SE

**Interested Party**

**Cleotis Arnell Lewis**                               represented by   **Cleotis Arnell Lewis**
                                                                       #85892
                                                                       Crowley County Correctional Facility
                                                                       (CCCF)
                                                                       6564 State Highway 96
                                                                       Olney Springs, CO 81062–8700
                                                                       PRO SE

**Interested Party**

John Nasious                          represented by   **John Nasious**
                                                        #98775
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**David M. Aragon**                   represented by   **David M. Aragon**
                                                        #142535
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**Gustavo Osuna**                     represented by   **Gustavo Osuna**
                                                        #115940
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**Daniel Martinez**                   represented by   **Daniel Martinez**
                                                        #120983
                                                        Colorado Territorial Correctional Facility
                                                        (CTCF)
                                                        P.O. Box 1010
                                                        Canon City, CO 81215–1010
                                                        PRO SE

**Interested Party**

**Brenda Mumford**                    represented by   **Brenda Mumford**
                                                        #89345
                                                        Brush Correctional Facility (BCF)
                                                        901 Industrial Park Road
                                                        Brush, CO 80723
                                                        PRO SE

**Interested Party**

**Roy Schwasinger**                   represented by   **Roy Schwasinger**
                                                        FLCP
                                                        P.O. Box 1000
                                                        Fort Lyon, CO 81038–1000
                                                        PRO SE

**Interested Party**

**David Scott Key**

**Interested Party**

Kevin McClearen                     represented by   **Kevin McClearen**
                                                     #86635
                                                     Colorado Territorial Correctional Facility
                                                     (CTCF)
                                                     P.O. Box 1010
                                                     Canon City, CO 81215−1010
                                                     PRO SE

**Interested Party**

Cora E. Ferales                     represented by   **Cora E. Ferales**
                                                     #66331
                                                     Denver Women's Correctional Facility
                                                     (DWCF)
                                                     P.O. Box 392005
                                                     Denver, CO 80239
                                                     PRO SE

**Interested Party**

Gregory D. Thomas                   represented by   **Gregory D. Thomas**
                                                     Denver Reception &Diagnostic Center
                                                     (DRDC)
                                                     P.O. Box 392004
                                                     Denver, CO 80239−8004
                                                     PRO SE

**Interested Party**

Norman E. Wiegand                   represented by   **Norman E. Wiegand**
                                                     #58767
                                                     Colorado Territorial Correctional Facility
                                                     (CTCF)
                                                     P.O. Box 1010
                                                     Canon City, CO 81215−1010
                                                     PRO SE

**Interested Party**

Robert J. Landrum                   represented by   **Robert J. Landrum**
                                                     #124611
                                                     Limon Correctional Facility (LCF)
                                                     49030 State Highway 71
                                                     Limon, CO 80826
                                                     PRO SE

**Interested Party**

Lawrence P. Handy                   represented by   **Lawrence P. Handy**
                                                     #44272
                                                     CTCF
                                                     CO Territorial Correctional Facility
                                                     P.O. Box 1010

Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Terry Franklin**                                    represented by   **Terry Franklin**
#55477
CSP
Colorado State Penitentiary
P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Robert Blankenship**                              represented by   **Robert Blankenship**
#52475
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Alonzo Moore**                                     represented by   **Alonzo Moore**
#100911
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Julius Caesar Herrera, Jr.**                       represented by   **Julius Caesar Herrera, Jr.**
#119727
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062–8700
PRO SE

**Interested Party**

**Debbie Gillon**                                    represented by   **Debbie Gillon**
#60340
La Vista Correctional Facility (LVCF)
P.O. Box 3
Pueblo, CO 81002
PRO SE

**Interested Party**

**Eldridge Griffin**                                 represented by   **Eldridge Griffin**
#85791
Colorado Territorial Correctional Facility

(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Wiley A. Brown**                             represented by   **Wiley A. Brown**
                                                              Colorado Territorial Correctional Facility
                                                              (CTCF)
                                                              P.O. Box 1010
                                                              Canon City, CO 81215–1010
                                                              PRO SE

**Interested Party**

**Michael J. Haley**                           represented by   **Michael J. Haley**
                                                              #105526
                                                              Sterling Correctional Facility (SCF)
                                                              P.O. Box 6000
                                                              Sterling, CO 80751
                                                              PRO SE

**Interested Party**

**Hobert G. Stephens**                         represented by   **Hobert G. Stephens**
                                                              #86084
                                                              Crowley County Correctional Facility
                                                              (CCCF)
                                                              6564 State Highway 96
                                                              Olney Springs, CO 81062–8700
                                                              PRO SE

**Interested Party**

**Raymond Goodloe**                            represented by   **Raymond Goodloe**
                                                              #51437
                                                              Fort Lyon Correctional Facility (FLCF)
                                                              P.O. Box 1000
                                                              Fort Lyon, CO 81038
                                                              PRO SE

**Plaintiff**

**Duncan Leach**                               represented by   **David H. Miller**
                                                              (See above for address)
                                                              *TERMINATED: 10/25/2006*
                                                              *LEAD ATTORNEY*

                                                              **H. Earl Moyer**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John T. Carlson**

(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Robert Sikitch**                                   represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

Gail Levine                                    represented by    **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Diedra Givens**                    represented by    **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Patricia Ballard**                 represented by    **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward T. Ramey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bill Owens**                    represented by    **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**

(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**John Aaron Atkinson**
(See above for address)
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 02/08/2010 | 4282 | 99 | ORDER Re: Pending Motions for Enforcement/Compliance with Montez Remedial Plan. Document 3858 Affidavit of Ronald Cordova SHALL BE DEEMED an Affidavit in support of Mr. Cordovas 3846 Motion for Relief and SHALL BE LINKED to Doc. 3846 ; Document 3846 relates to general compliance issues and DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and SHALL BE LINKED, for docketing purposes, to the compliance hearing set to commence 06/07/2010. Document 3901 Motion for Order to Comply with Remedial Plan filed by DOC inmate Allen I. Fistell, relates to classwide compliance and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to 06/07/2010 compliance hearing. Document 3905 Motion for Leave to Proceed Pro Se by Raymond Price is DENIED for the reasons set forth in the Order. Document 3930 Motion to Amend or Supplement Prior Motion for Enforcement by Matthew Tazio Redmon this document relates to Mr. Redmons previously filed 3784 Motion for Enforcement of Existing Remedial Plan, etc. and both relate solely to general compliance issues. Both documents SHALL BE DEEMED Declarations re Compliance/Noncompliance with Remedial Plan and LINKED, for docketing purposes, to the June 7, 2010 compliance hearing. To the extent |

| | | | |
|---|---|---|---|
| | | | Mr. Redmon seeks to file new or to supplement previously denied individual claims based on Defendants continued noncompliance with the Montez Remedial Plan, that request is DENIED without prejudice to its being asserted, if appropriate, after ruling on the Special Masters 3741 Report and Recommendation. Document 3978 Motion for Enforcement of Existing Remedial Plan by Daniel Martinez this document relates to classwide compliance (the shackling and handcuffing of disabled inmates) and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to the June 2010 compliance hearing. Document 3999 Motion for Enforcement of Existing Remedial Plan and for Sanctions for Noncompliance with Plan by James Garnes the Court finds the filing relates primarily to classwide compliance and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to the June 2010 compliance hearing. To the extent Mr. Garnes seeks to join the class in order to pursue individual damage claims, that request is DENIED without prejudice to its being asserted, if appropriate, after ruling on the Special Masters 3741 Report and Recommendation. Counsel for the class and for the state shall consider the representations and documentation included in the above referenced filings in their preparation for the compliance hearing, scheduled to commence on 06/07/2010. Motions filed by individual class members or other DOC inmates for enforcement of the Montez Remedial Plan or similar compliance related relief are IMPROPER and will either be STRICKEN or deemed Declarations re Compliance/Noncompliance and referred to class counsel. Inmates are being represented by counsel on the overarching issue of compliance and adequately so. Filings related to compliance issues may only be made through that counsel, by Judge John L. Kane on 02/08/2010.(wjc, ) (Entered: 02/08/2010) |
| 02/23/2010 | 4343 | 104 | MISDIRECTED NOTICE OF APPEAL as to 4282 Order on Motion for Order, Order on Motion for TRO, Order on Motion for Leave, Order on Motion to Amend/Correct/Modify, Order on Motion to Enforce, by Interested Party Raymond A. Price. Fee Status: Motion for in forma pauperis filed. Notice mailed to all counsel on 02/26/10. (bjrsl, ) (Entered: 02/26/2010) |
| 03/17/2010 | 4375 | 106 | ORDER denying 4344 Motion for Leave to Appeal in Forma Pauperis re 4343 Notice of Appeal, and denying 4372 Motion for Leave to Appeal in Forma Pauperis re 4343 Notice of Appeal, by Judge John L. Kane on 03/17/10.(bjrsl, ) (Entered: 03/17/2010) |