# EXHIBIT A

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 1 | Plaintiffs | | AIC File and AIC worksheet re: Allen Fistell #63253 Bates Nos. 2010-AIC-IR-000033-51 | | | | |
| 2 | Plaintiffs | | Handwritten notes re: "I can't submit for Community Corrections Work Release…". Undated | | | | |
| 3 | Plaintiffs | | Shakedown list re: Fernandez/Montoya dated July 27, 2009 Bates Nos. 2010-AIC-D-000059-61 | | | | |
| 4 | Plaintiffs | | Compilations and reports summarizing data produced to Plaintiffs by the DOC | | | | |
| 5 | Plaintiffs | | Evacuation drill reports for multiple DOC facilities, to include Sterling Correctional Facility, Fort Lyon Correctional Facility, and Colorado Territorial Correctional facility | | | | |
| 6 | Plaintiffs | | Elevator maintenance records for Fort Lyon Correctional Facility and Colorado Territorial Correctional Facility | | | | |
| 7 | Plaintiffs | | ADA shower maintenance records produced by the DOC for all facilities, to include Denver Reception and Diagnostic Center, Denver Women's Correctional Facility, Fort Lyon Correctional Facility, and Colorado Territorial Correctional Facility | | | | |
| 8 | Plaintiffs | | Incident reports and security camera videos for evacuation of Building 5, Fort Lyon Correctional Facility on August 19, 2009 | | | | |

1

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.,* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 9 | Plaintiffs | | AR 300-1 | | | | |
| 10 | Plaintiffs | | Colorado State Penitentiary/Centennial Correctional Facility Implementation Adjustment for AR 300-1 | | | | |
| 11 | Plaintiffs | | Incident reports and related documentation regarding Hassler emergency at Limon Correctional Facility on September 11-12, 2009 | | | | |
| 12 | Plaintiffs | | Job posting forms | | | | |
| 13 | Plaintiffs | | Email from Cathie Holst to Madeline Ramirez dated 12/11/08 at 1:48 p.m. Bates Nos. 2010-AIC-D-IR-000013-14 | | | | |
| 14 | Plaintiffs | | Email from Carol Morton to Adrienne Jacobson and Randy Smith dated 12/08/08 at 4:05 p.m. | | | | |
| 15 | Plaintiffs | | Email from Steven May to Teresa Reynolds dated 12/15/08 at 10:26 a.m. | | | | |
| 16 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares; Paula Hunter, Tellie Fluharty and Tonya Whitney dated 12/11/08 at 4:54 p.m. | | | | |
| 17 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares; Paula Hunter, Tellie Fluharty and Tonya Whitney dated 12/3/08 at 10:44 | | | | |

2314679_1.dox

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| | | | a.m. | | | | |
| 18 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares; Paula Hunter, Tellie Fluharty and Tonya Whitney dated 12/1/08 at 1:40 p.m. | | | | |
| 19 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares; Paula Hunter, Tellie Fluharty and Tonya Whitney dated 12/22/08 at 1:52 p.m. | | | | |
| 20 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares; Paula Hunter, Tellie Fluharty and Tonya Whitney dated 11/25/08 at 3:09 p.m. | | | | |
| 21 | Plaintiffs | | Email from Darlene Hill to Teresa Reynolds dated 3/12/07 at 3:49 p.m. | | | | |
| 22 | Plaintiffs | | Email from Cathie Holst to Carol Trujillo dated 11/21/08 at 12:45 p.m. | | | | |
| 23 | Plaintiffs | | Email from Cathie Holst to ADA dated 12/8/08 at 9:56 a.m. | | | | |
| 24 | Plaintiffs | | Email from Lisa Sanchez to Julie Russell dated 12/16/08 at 2:51 p.m. | | | | |
| 25 | Plaintiffs | | Email from Dona Zavislan to Cathie Holst dated 1/21/09 at 5:40 p.m. | | | | |

2314679_1.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 26 | Plaintiffs | | Email from Cathie Holst to Jason Sanchez dated 12/29/08 at 7:51 a.m. Bates No. 2010-AIC-D-IR-000009 | | | | |
| 27 | Plaintiffs | | (Orientation Manual) Bates Nos. 2009-D-AIC-KG-017054; 2009-D-AIC-KG-016089 | | | | |
| 28 | Plaintiffs | | Sex Offender Policy – Clinical Standard | | | | |
| 29 | Plaintiffs | | Grievance dated 3/27/09 from David Bryan, Case No. D-FL07/08-069, AIC Medical | | | | |
| 30 | Plaintiffs | | Grievance from David Bryan, Case No. D-FL06/07-069, AIC Medical | | | | |
| 31 | Plaintiffs | | AIC file Morales, Juan #137581 | | | | |
| 32 | Plaintiffs | | AIC file Hinojos, Fermin #93300 | | | | |
| 33 | Plaintiffs | | AIC file Albo, Vincent #116223 | | | | |
| 34 | Plaintiffs | | AIC file Djonne, Marvin #108551 | | | | |
| 35 | Plaintiffs | | Expert Report and CV of Larrisa McClung | | | | |
| 36 | Plaintiffs | | Expert Report and CV of Linda Edwards | | | | |

2314679_1.doc

4

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 37 | Plaintiffs | | Expert Report and CV of Andy Bardwell, and supporting data and analyses | | | | |
| 38 | Plaintiffs | | Email dated May 20, 2009 from Cathie Holst to Class counsel | | | | |
| 39 | Plaintiffs | | Alphabetical list of inmates by facility which identifies each inmate in the AIC database, provided by the AIC to Class counsel on May 20, 2009, also showing the status of disability screenings. | | | | |
| 40 | Plaintiffs | | "Special Master Project" Report provided to Class counsel by the AIC on April 7, 2009 and corresponding Final Orders of the Special Masters. | | | | |
| 41 | Plaintiffs | | Reports regarding Steps 1, 2, and 3 ADA Grievances from 4/1/2008 to 5/1/2009 | | | | |
| 42 | Plaintiffs | | Co-Pay tracking database used by all Legal Assistants in the Office of the AIC from May 1, 2008 to Present. | | | | |
| 43 | Plaintiffs | | Report on Inmate Refusals (to comply with ADA paperwork) 2/2/2009 | | | | |
| 44 | Plaintiffs | | AIC file Banks, Richard #541 | | | | |
| 45 | Plaintiffs | | AIC file Fernandez, Jose #55591 | | | | |
| 46 | Plaintiffs | | AIC file Cortez, Byron #45627 | | | | |

5

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et.al.*, v. BILL OWENS, *et.al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 47 | Plaintiffs | | AIC file Cook, David #129944 | | | | |
| 48 | Plaintiffs | | AIC file Bass, Michael #49436 | | | | |
| 49 | Plaintiffs | | AIC file Atteberry, Darryl #87570 | | | | |
| 50 | Plaintiffs | | AIC file Aurit, Todd #127586 | | | | |
| 51 | Plaintiffs | | AIC file Stewart, Charles #117532 | | | | |
| 52 | Plaintiffs | | AIC file Harms, Amber #130207 | | | | |
| 53 | Plaintiffs | | AIC file Mosier, John #51614 | | | | |
| 54 | Plaintiffs | | AIC file Satterwhite, Scott #145683 | | | | |
| 55 | Plaintiffs | | AIC file Larson, Russell #92099 | | | | |
| 56 | Plaintiffs | | AIC file Martin, Don #113936 | | | | |
| 57 | Plaintiffs | | AIC file Martinez, Mark #56759 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 58 | Plaintiffs | | AIC file McNeil, Kevin #121182 | | | | |
| 59 | Plaintiffs | | AIC file Morgan, Raymond #48372 | | | | |
| 60 | Plaintiffs | | AIC file Morris, Nichole #89954 | | | | |
| 61 | Plaintiffs | | AIC file Mosman, David #123118 | | | | |
| 62 | Plaintiffs | | AIC file Jones, Jeramey #136708 | | | | |
| 63 | Plaintiffs | | AIC file Moore, William #143987 | | | | |
| 64 | Plaintiffs | | AIC file Patton, Tiffany #146411 | | | | |
| 65 | Plaintiffs | | AIC file Rodriguez, Benjamin #59905 | | | | |
| 66 | Plaintiffs | | AIC file Rhodes, William #127090 | | | | |
| 67 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson and Julie Russell dated 02/27/09 at 9:08 a.m. | | | | |
| 68 | Plaintiffs | | Email from Paula Frantz to Cathie Holst dated 02/19/09 at 3:39 p.m. | | | | |

7

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX. NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 69 | Plaintiffs | | Email from Cathie Holst to ADA dated 02/18/09 at 4:45 p.m. | | | | |
| 70 | Plaintiffs | | Email from Mike Leewaye to Jim Moore, Leonard Vigil, Nathan Algien, Paul Cline, and Rex Kohl dated 02/17/09 at 7:19 a.m. | | | | |
| 71 | Plaintiffs | | Email from Cathie Holst to Paula Frantz, Srinivas Duggirala, and Susan Hay dated 12/08/08 at 2:10 p.m. Bates No. 2010-AIC-D-IR-000016 | | | | |
| 72 | Plaintiffs | | Operation Plan: CTCF Montez/ADA offenders in CH 1 | | | | |
| 73 | Plaintiffs | | Email from Cathie Holst to ADA dated 11/19/08 at 11:30 a.m. | | | | |
| 74 | Plaintiffs | | Blank Colorado Department of Corrections Staff Observation Forms for diabetes, hearing, mobility, and vision | | | | |
| 75 | Plaintiffs | | Email from Julie Russell to Adrienne Jacobson dated 01/08/09 at 1:17 p.m. | | | | |
| 76 | Plaintiffs | | Email from Meghan Reed to Cathie Holst and Kathleen Baxter dated 03/13/09 at 9:44 a.m. | | | | |
| 77 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, and Marshall Griffith dated 03/05/09 at 2:12 p.m. | | | | |
| 78 | Plaintiffs | | Email from Julie Russell to Marshall Griffith, Adrienne Jacobson, and Meghan Reed dated 03/03/09 at 2:17 p.m. | | | | |

8

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 79 | Plaintiffs | | Email from Cathie Holst to Wesley Wilson dated 03/31/09 at 8:12 a.m. | | | | |
| 80 | Plaintiffs | | Email from Cathie Holst to ADA dated 03/31/09 at 9:04 a.m. | | | | |
| 81 | Plaintiffs | | Email from Cathie Holst to Julie Russell dated 03/18/09 at 1:48 p.m. | | | | |
| 82 | Plaintiffs | | Email from Lynn Monfette to Adrienne Jacobson, Julie Russell, Kathleen Baxter, and Marshall Griffith dated 03/25/09 at 4:50 p.m. | | | | |
| 83 | Plaintiffs | | Email from Randy Smith to Adrienne Jacobson, Marshall Griffith, and Meghan Reed dated 03/05/09 at 2:08.20 p.m. | | | | |
| 84 | Plaintiffs | | Email from Cathie Holst to Meghan Reed dated 03/05/09 at 7:56:00 a.m. | | | | |
| 85 | Plaintiffs | | Email from Steven May to SCF ADA Group, SCF Intel, and SCF Managers dated 02/17/09 at 11:12:36 a.m. | | | | |
| 86 | Plaintiffs | | Email from Steven May to David Johnson and Gary Little dated 03/25/09 at 3:14:07 p.m. | | | | |
| 87 | Plaintiffs | | Email from Teresa Reynolds to Cathie Holst dated 03/23/09 at 4:11 p.m. | | | | |
| 88 | Plaintiffs | | Email from Cathie Holst to Meghan Reed dated 04/04/09 at 1:12 p.m. | | | | |

9

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 89 | Plaintiffs | | Email from Cathie Holst to ADA dated 04/04/09 at 1:06 p.m. | | | | |
| 90 | Plaintiffs | | Email from Cathie Holst to Annamarie Campbell and Matthew Sparks dated 03/31/09 at 10:05 p.m. | | | | |
| 91 | Plaintiffs | | Email from Teresa Reynolds to Cathie Holst dated 03/23/09 at 9:46 a.m. | | | | |
| 92 | Plaintiffs | | Email from Kathleen Baxter to Linda Caudill, Srinivas Duggirala, and Susan Hay dated 03/17/09 at 1:22 p.m. | | | | |
| 93 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst and Kathleen Baxter dated 03/16/09 at 1:14 p.m. | | | | |
| 94 | Plaintiffs | | Email from Don Barnes to Kathleen Baxter, Cathie Holst, and Jason Sanchez dated 03/25/09 at 3:30 p.m. | | | | |
| 95 | Plaintiffs | | Email from Cathie Holst to Don Barnes, Jason Sanchez, and Kathleen Baxter dated 03/25/09 at 3:49 p.m. | | | | |
| 96 | Plaintiffs | | Email from Meghan Reed to Kathleen Baxter, Marshall Griffith, and Adrienne Jacobson dated 03/26/09 at 9:13 a.m. | | | | |
| 97 | Plaintiffs | | Email from Adrienne Jacobson to Sandy Logsdon dated 03/18/09 at 4:51 p.m. | | | | |
| 98 | Plaintiffs | | Email from Wendy Grover to Cathie Holst dated 03/31/09 at 11:55 a.m. | | | | |

10

2314679_1.docx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| EX. NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---------|----------------|---------|-------------|------|------|-------------|----------|
| 99 | Plaintiffs | | Email from Carol Danforth to Cathie Holst, Cheryl Smith, J. Copeland, and Kathleen Baxter dated 03/31/09 at 9:34 a.m. | | | | |
| 100 | Plaintiffs | | Email from Cathie Holst to Jason Sanchez dated 03/17/09 at 8:27 p.m. | | | | |
| 101 | Plaintiffs | | Email from Jason Sanchez to Joanie Shoemaker, Lou Archuleta, Tony Carochi, and Wardens dated 03/18/09 at 4:49 p.m. | | | | |
| 102 | Plaintiffs | | Email from Lisa Sanchez to Jason Sanchez dated 03/16/09 at 12:42 p.m. | | | | |
| 103 | Plaintiffs | | Email from Marshall Griffith to Adrienne Jacobson, Julie Russell, Kathleen Baxter, and Meghan Reed dated 04/01/09 at 1:17 p.m. | | | | |
| 104 | Plaintiffs | | Email from Cathie Holst to Jason Sanchez dated 03/20/09 at 12:40 a.m. | | | | |
| 105 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson and Jason Sanchez dated 03/20/09 at 11:33 a.m. | | | | |
| 106 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 03/20/09 at 11:52 a.m. | | | | |
| 107 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst and Jason Sanchez dated 03/20/09 at 8:45 a.m. | | | | |
| 108 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson and Kathleen Baxter dated 03/23/09 at 3:47 p.m. | | | | |

11

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 109 | Plaintiffs | | Email from Brady Kolath to Adrienne Jacobson dated 03/30/09 at 10:06 a.m. | | | | |
| 110 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 03/20/09 at 7:19 p.m. | | | | |
| 111 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 03/13/09 at 4:13 p.m. | | | | |
| 112 | Plaintiffs | | Email from Adrienne Jacobson to Laurie Mcgowan dated 03/13/09 at 3:28 p.m. | | | | |
| 113 | Plaintiffs | | AIC file Schaal, Daniel #83976 | | | | |
| 114 | Plaintiffs | | AIC file Price, Raymond #66072 | | | | |
| 115 | Plaintiffs | | AIC file Schmaltz, Paul #134252 | | | | |
| 116 | Plaintiffs | | AIC file Salazar, Raymond #52130 | | | | |
| 117 | Plaintiffs | | AIC file Schwartz, Robert #60801 | | | | |
| 118 | Plaintiffs | | AIC file Santanamedrano, Ezequiel #123341 | | | | |
| 119 | Plaintiffs | | AIC file Reynolds, Johnny #113703 | | | | |

13

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 120 | Plaintiffs | | AIC file Renner, Stanley #42781 | | | | |
| 121 | Plaintiffs | | AIC file and worksheet Redmon, Matthew #140637 | | | | |
| 122 | Plaintiffs | | AIC file Reed, Ronald #54639 | | | | |
| 123 | Plaintiffs | | AIC file Rocha, Marco #105780 | | | | |
| 124 | Plaintiffs | | AIC file Robinson, Robert #49082 | | | | |
| 125 | Plaintiffs | | AIC file Roberts, Ira #130829 | | | | |
| 126 | Plaintiffs | | AIC file Riley, James #96391 | | | | |
| 127 | Plaintiffs | | AIC file Rumel, Malcolm #59529 | | | | |
| 128 | Plaintiffs | | AIC file Rupp, Jeff #131489 | | | | |
| 129 | Plaintiffs | | AIC file Ruiz, LeRoy #56322 | | | | |
| 130 | Plaintiffs | | AIC file Romero, Frank #75142 | | | | |

13

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX. NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---------|----------------|---------|-------------|------|------|-------------|----------|
| 131 | Plaintiffs | | AIC file Davis, Abe #56140 | | | | |
| 132 | Plaintiffs | | AIC file Hamm, Joshua #129393 | | | | |
| 133 | Plaintiffs | | AIC file Stringer, Bobby #138088 | | | | |
| 134 | Plaintiffs | | Defendant's Responses to Plaintiff's Third Set of Interrogatories and Request for Production | | | | |
| 135 | Plaintiffs | | Sign Language Interpreter Services documents Bates Nos. 2009-DR-AIC-KG-003170-3185 | | | | |
| 136 | Plaintiffs | | March, 2009 Diabetic Audit Bates Nos. 2009-DR-AIC-KG-003402-3418 | | | | |
| 137 | Plaintiffs | | Inmate Reclassification Custody Rating re: Justin Goetz dated 08/27/08 | | | | |
| 138 | Plaintiffs | | DOC inmate boots | | | | |
| 139 | Plaintiffs | | Email from Julie Russell to Cathie Holst dated 09/25/09 re:  Call button issue | | | | |
| 140 | Plaintiffs | | Emails produced pursuant to the Remedial Plan | | | | |
| 141 | Plaintiffs | | AIC file Elder, Allen #114893 | | | | |

14

2314679_1.docx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 142 | Plaintiffs | | AIC file Morris, Larry #102978 | | | | |
| 143 | Plaintiffs | | Excerpts from Carl O'Donnell's AIC and working file (DOC #76752) | | | | |
| 144 | Plaintiffs | | Excerpts from Facility Audits: FLCF – Response to Audit II.3, II.4, II.6, III.3, III.5, III.8, V.V.3, V.4, V.5, V.8, V.11, VI.3, VII.3, VIII, and X.2 | | | | |
| 145 | Plaintiffs | | Excerpts from Facility Audits: Sterling – Response to Audit I.1, I.2, I.3, I.5, II.2, II.3, II.4, and III.3 | | | | |
| 146 | Plaintiffs | | Excerpts from Facility Audits: CTCF – Response to Audit I.1, I.2, V.2, V.5, and V.6 | | | | |
| 147 | Plaintiffs | | Excerpts from Facility Audits: Rifle – Response to Audit I.3, III.5, VIII.1, IX.2, IX.3, IX.6, XI, and XII.1 | | | | |
| 148 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V. 12 (Bates # 3522) | | | | |
| 149 | Plaintiffs | | Facility Compliance Checklist Items: II.8.3, V.3, V.4, V.5 | | | | |
| 150 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1, and V.2 | | | | |
| 151 | Plaintiffs | | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, current and past Accommodation Resolution forms, and AIC worksheets for the following inmates: | | | | |

15

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:    JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Becker, John, #80448; Derwin, John, #68798; Desaire, Nancy, #99414; Hammonds, John, #53767; Ross, Eugene, #55535; Schott, James, #118785; Sidener, James, #127895; Spohr, Edward, #140832; Windsor, Michael, #64336, Millican, Dexter, #86568 | | | | |
| 152 | Plaintiffs | | Correspondence from Cross-Disability Coalition re: Spohr, Edward #140832 | | | | |
| 153 | Plaintiffs | | AIC worksheet and file for Wiegand #58767, Oram # 141366, Bradley #135925, Tenoria #109727, Pacheco #524 | | | | |
| 154 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item III 3.1, III.5 | | | | |
| 155 | Plaintiffs | | CMRC Response to Facility Compliance Checklist Item III.5 | | | | |
| 156 | Plaintiffs | | 2008 Diabetic Education Binder produced by CDOC | | | | |
| 157 | Plaintiffs | | March 2009 CDOC Diabetes Audit | | | | |
| 158 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 11/20/2008 re: DRDC Intake Process Bates Nos. 2010-AIC-D-IR-000001-3 | | | | |
| 159 | Plaintiffs | | Email from Julie Russell to Adrienne Jacobson dated 11/20/2008 re: DRDC | | | | |

16

2314679_1.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
|  |  |  | Intake Process<br>Bates No. 2010-AIC-D-IR-000004 |  |  |  |  |
| 160 | Plaintiffs |  | Emails produced by DOC in response to Request No. 9 of Plaintiffs' First Set of Interrogatories and Document Requests. |  |  |  |  |
| 161 | Plaintiffs |  | Documents produced by DOC in response to Interrogatory No. 5 of Plaintiffs' First Set of Interrogatories and Document Requests.<br>Bates Nos. 2009-DR-AIC-021298-21326 |  |  |  |  |
| 162 | Plaintiffs |  | Documents produced by DOC in response to Interrogatory/Request No. 7 of Plaintiffs' Second Set of Interrogatories and Document Requests. |  |  |  |  |
| 163 | Plaintiffs |  | Documents produced by DOC in response to Interrogatory/Request No. 1 of Plaintiffs' Fourth Set of Interrogatories and Document Requests. |  |  |  |  |
| 164 | Plaintiffs |  | Response to Interrogatory/Request No. 8 of Plaintiffs' Fourth Set of Interrogatories and Document Requests. |  |  |  |  |
| 165 | Plaintiffs |  | AIC Worksheet for Christensen, #43710 |  |  |  |  |
| 166 | Plaintiffs |  | Email correspondence dated 2/27/09 re: DWCF ADA Cells<br>Bates No. 2010-AIC-D-IR-000134 |  |  |  |  |
| 167 | Plaintiffs |  | Bates Nos. 2009-D-AIC-KG-021299, 021326; 2009-D-AIC-KG- 021300–21325 |  |  |  |  |

17

2314679_1.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX. NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---------|----------------|---------|-------------|------|------|-------------|----------|
| 168 | Plaintiffs | | Bates Nos. 2009-D-AIC-KG 022116-22154; 005431–5475 | | | | |
| 169 | Plaintiffs | | Email from Cathie Holst to Joanie Shoemaker dated 3/18/2009 re: Bailey 113573<br><br>Bates Nos. 2009-D-AIC-IR-000272-273 | | | | |
| 170 | Plaintiffs | | AIC Worksheet for Chacon, #76129 | | | | |
| 171 | Plaintiffs | | Email correspondence dated 3/16-3/17/09 re: Watson #143844<br><br>Bates No. 2009-DR-KG-003380 | | | | |
| 172 | Plaintiffs | | Email correspondence dated 10/1/08 re: Diabetic Move from Minimum Offender Hager #121517<br><br>Bates No. 2009-DR-KG-003803 | | | | |
| 173 | Plaintiffs | | Email correspondence dated 2/11-12/09 re: Smith #140348<br><br>Bates Nos. 2009-DR-KG-003506, 003265-3267 | | | | |
| 174 | Plaintiffs | | Email correspondence dated 9/4/2008 re: Goetz #114949<br><br>Bates No. 2009-DR-KG-003785 | | | | |
| 175 | Plaintiffs | | Email correspondence dated 4/10/09 re: Diabetics at work camps<br><br>Bates No. 2009-DR-KG-004046 | | | | |
| 176 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V.7.1 (Bates # 3372) | | | | |

18

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| EX. NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---------|----------------|---------|-------------|------|------|-------------|----------|
| 177 | Plaintiffs | | AIC File for Huebschmann, John #113704 | | | | |
| 178 | Plaintiffs | | AIC File for Garcia, Steve #111141 | | | | |
| 179 | Plaintiffs | | AIC File for Hocker, Jeffrey #46717 | | | | |
| 180 | Plaintiffs | | AIC File for Mustafa, Alvin #126697 | | | | |
| 181 | Plaintiffs | | AIC File for Maldonado, Juan #81249 | | | | |
| 182 | Plaintiffs | | AIC File for Reed, Seth #108549 | | | | |
| 183 | Plaintiffs | | AIC File for Hicks, Dennis #112732 | | | | |
| 184 | Plaintiffs | | AIC File for Carmona, Reyes # 53579 | | | | |
| 185 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 (Bates # 17756-17764) and check #1772 | | | | |
| 186 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.5.1 | | | | |
| 187 | Plaintiffs | | Bates 22162, 22170 | | | | |

19

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 188 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item I.1.3 (Bates #2835) | | | | |
| 189 | Plaintiffs | | March 2009 CDOC Diabetes Audit | | | | |
| 190 | Plaintiffs | | Email from Cathie Holst to Jason Sanchez dated 12/20/2008 re:  Montez Information | | | | |
| 191 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000155 | | | | |
| 192 | Plaintiffs | | Email correspondence dated 7/24/08 re: Parkins #131617 Bates No. 2009-DR-KG-003383 | | | | |
| 193 | Plaintiffs | | Email correspondence dated 3/2/09 re: Williams #46010 Bates No. 2009-DR-KG-003524 | | | | |
| 194 | Plaintiffs | | Email correspondence dated 3/2/09 re: Williams #46010 Bates No. 2009-DR-KG-003260 | | | | |
| 195 | Plaintiffs | | Facility Audit responses Audit II IAs | | | | |
| 196 | Plaintiffs | | Bates Nos. 2009-D-AIC-KG-021328-21334 | | | | |
| 197 | Plaintiffs | | Response to Plaintiffs' First Request for Production #27:  June 2008 Diabetic Audit 2009 D-ACI-KG 22226-22253; Continuous Quality Improvement, Clinical Standards and Procedures, Bates # 22254-22260; AR 700-10, Bates 22261—22275; Hoffman | | | | |

20

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Memo re: December 2008 Audit, 22276-22277 and December 2008 Diabetic Audit | | | | |
| 198 | Plaintiffs | | AR 750-100 | | | | |
| 199 | Plaintiffs | | FT Lyon OM 750-100, Bates #17596-17599 | | | | |
| 200 | Plaintiffs | | Ft Lyon facility Audit, Bates #17606 | | | | |
| 201 | Plaintiffs | | Facility Compliance Checklist, Item II.4.3 | | | | |
| 202 | Plaintiffs | | Ft. Lyon response to Facility Compliance Checklist Item II.4.2 and II.6 | | | | |
| 203 | Plaintiffs | | Facility Compliance Checklist Item II.8.3 | | | | |
| 204 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.8, III.3.1, and V.2, VI.3, VII.3, VIII Bates No. 2009-D-AIC-KG-018596 | | | | |
| 205 | Plaintiffs | | AIC Worksheets/ files for Strobridge, Ornelas-Hart, DeHerrera #80230, Hamilton #118006, Derwin, #68798 Egbert #119452 Creeden #127412, Green # 140219, Wiegand #58767, Fistell , Smith, #140348, Tenorio #109727, Kelly # 59265, DeHerrera #80230 | | | | |

71

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al., v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 206 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item II.6.2 | | | | |
| 207 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V.15.2, VI.2, VI.3, XII.2.4, VIII.2.1 | | | | |
| 208 | Plaintiffs | | AIC files/worksheets for Moore, #81494, AIC worksheet and Special Master Order on Gerry Kelly, #59265 | | | | |
| 209 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item III.5, VI.3, VIII.1, IX.2, IX.3, X.1 | | | | |
| 210 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item III.3.1, III.5 | | | | |
| 211 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000124 | | | | |
| 212 | Plaintiffs | | March 2009 CDOC Diabetes Audit | | | | |
| 213 | Plaintiffs | | Email from Meghan Reed to Tammie Engel dated 2/25/2009 re: ASL Class Bates No. 2009-D-AIC-IR-000491 | | | | |
| 214 | Plaintiffs | | Email from Meghan Reed to Elaine Neisius dated 1/28/2009 re: ASL Classes Bates No. 2010-AIC-D-IR-000010 | | | | |
| 215 | Plaintiffs | | Email from Meghan Reed to Judy Lee dated 2/5/2009 re: ASL Classes Bates No. 2010-AIC-D-IR-000011 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, *v.* BILL OWENS, *et al.*

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 216 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 12/11/2008 re: Question/Concerns Bates Nos. 2010-AIC-D-IR-000012; 000017-18 | | | | |
| 217 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000013 | | | | |
| 218 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000119 | | | | |
| 219 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000168 | | | | |
| 220 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000195 | | | | |
| 221 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000491 | | | | |
| 222 | Plaintiffs | | Email from M. Reed dated 3/20/2009 re: ASL Class Cancelled Today Bates No. 2009-D-AIC-IR-000494 | | | | |
| 223 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000497 | | | | |
| 224 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000510 | | | | |
| 225 | Plaintiffs | | Email correspondence dated 4/13/09 re: Treiber #142839 Bates No. 2009-DR-KG-003289 | | | | |

2314679_1.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 226 | Plaintiffs | | Email correspondence dated 1/14/09 re: Morris #1029778 Bates No. 2009-DR-KG-003765 | | | | |
| 227 | Plaintiffs | | Email correspondence dated 4/28/09 From Holst re: Veldarde Bates Nos. 2009-DR-KG-003610-3612 | | | | |
| 228 | Plaintiffs | | Email correspondence dated 3/19/09 re: Marshall #135132 Bates Nos. 2009-DR-KG-003538-003539 | | | | |
| 229 | Plaintiffs | | Email correspondence dated 2/11/09 re: Allgyer #65226 Bates No. 2009-DR-KG-003775 | | | | |
| 230 | Plaintiffs | | Email correspondence dated 4/27/09 re: Conkleton #145349 Bates No. 2009-DR-KG-003345 | | | | |
| 231 | Plaintiffs | | Email correspondence dated 4/27/09 re: Windscheffel #145468 Bates No. 2009-DR-KG-003346 | | | | |
| 232 | Plaintiffs | | Email correspondence dated 5/14/09 re: Possible ADA candidate (Beeman #145339) Bates No. 2010-AIC-D-IR-000110 | | | | |
| 233 | Plaintiffs | | Email correspondence dated 3/25/09 re: Conkleton #145349 | | | | |
| 234 | Plaintiffs | | Email correspondence dated 4/17/09-5/5/09 re: Gonzales #43794 Bates No. 2010-AIC-D-IR-000111 | | | | |

23146791.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 235 | Plaintiffs | | Email correspondence dated 2/9/09 re: Moulton Bates No. 2010-AIC-D-IR-000122 | | | | |
| 236 | Plaintiffs | | Email correspondence dated 2/10/09 re: ADA Need More Info -- Hysell #144131 Bates No. 2010-AIC-D-IR-000123 | | | | |
| 237 | Plaintiffs | | Email correspondence dated 3/31/09 re: Assessment requires b/l hearing aids Bates No. 2010-AIC-D-IR-000120 | | | | |
| 238 | Plaintiffs | | Email correspondence dated 4/16/09 re: The RFA for Creeden, Neil Bates No. 2010-AIC-D-IR-000108 | | | | |
| 239 | Plaintiffs | | AIC Worksheet for Conley #122068 | | | | |
| 240 | Plaintiffs | | AIC Worksheet for Lovato, Marie #121830 | | | | |
| 241 | Plaintiffs | | AIC Worksheet for Busby, #57094 | | | | |
| 242 | Plaintiffs | | AIC Worksheet for Brown #103135 | | | | |
| 243 | Plaintiffs | | AIC Worksheet for Windsor, Michael #64336 | | | | |
| 244 | Plaintiffs | | Email correspondence dated 9/24/2008 re: Windsor #64336, Bates No. 2009-DR-KG-003263-64, 003268 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 245 | Plaintiffs | | Email correspondence dated 11/17/08 re: Windsor #64336 Bates No. 2009-DR-KG-003400 | | | | |
| 246 | Plaintiffs | | AIC File for Moulton, James #55112. | | | | |
| 247 | Plaintiffs | | AIC File and worksheet for Perezsoto, Jose #129465 | | | | |
| 248 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000022 | | | | |
| 249 | Plaintiffs | | Reports produced by DOC in response to Interrogatory/Request No. 6 of Plaintiffs' First Set of Interrogatories and Document Requests. | | | | |
| 250 | Plaintiffs | | AIC File for Moses, Timothy #107837 | | | | |
| 251 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item X.2.1 | | | | |
| 252 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item X.I.2 | | | | |
| 253 | Plaintiffs | | AIC worksheets/files for Rodriguez #48645, Brown # 59211, Moore #81494, Southern #86346, Pruitt #43468, Perezsoto #129465, Ellsworth #143978, Wiegand #58767, Tenorio #109727 | | | | |
| 254 | Plaintiffs | | Bent Response to Facility Compliance Checklist Item I.3 | | | | |

26

2314670_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 255 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item I.2.2. I.3, X.1 | | | | |
| 256 | Plaintiffs | | HPCF Response to Facility Compliance Checklist Item I.2.2, I.3.1 | | | | |
| 257 | Plaintiffs | | Email from Meghan Reed to Ron Murray dated 1/30/2009 re:   Accommodation resolution <br><br> Bates No. 2010-AIC-D-IR-000015 | | | | |
| 258 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 3/20/2009 re:  Spread Sheet <br><br> Bates Nos. 2009-D-AIC-IR-000104-105 | | | | |
| 259 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000018 | | | | |
| 260 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000126 | | | | |
| 261 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000160 | | | | |
| 262 | Plaintiffs | | AIC Worksheet for Candelaria #87499 | | | | |
| 263 | Plaintiffs | | Email from Adrienne Jacobson to Doris Cody dated 12/9/2008 re: ADA Daily Rosters <br><br> Bates No. 2010-AIC-D-IR-000030 | | | | |
| 264 | Plaintiffs | | Email from Adrienne Jacobson to Joanie Shoemaker and Paula Frantz dated 11/4/2008 re:  ADA Screening Problems | | | | |

27

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Bates Nos. 2010-AIC-D-IR-000005-8 | | | | |
| 265 | Plaintiffs | | Bates No. 2009-D-AIC-KG-017443 | | | | |
| 266 | Plaintiffs | | Email from Jason Sanchez to Patty Viola dated 12/8/2008 re: Grievance C-AV08/09-036 for Bradley #92644 Bates No. 2010-AIC-D-IR-000032 | | | | |
| 267 | Plaintiffs | | AIC File for Hardway, Carl #112285 | | | | |
| 268 | Plaintiffs | | All Job Descriptions and Corresponding Essential Functions of the Job Listings | | | | |
| 269 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1, V.2, V.5, V.8, V.10, V.11 | | | | |
| 270 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V.2.2 | | | | |
| 271 | Plaintiffs | | Bates #2976 | | | | |
| 272 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V.5.1, V.8 (Bates # 3440-3442), V. 10, V. 11, V. 15.2 | | | | |
| 273 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item III.3.1, III.5, IX.3.4 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 274 | Plaintiffs | | AIC worksheet/file for Wiegand #58767, Collie # 907 | | | | |
| 275 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item IX.3 | | | | |
| 276 | Plaintiffs | | Defendants Response to Third Set of Request for Production, Response to Request #1 | | | | |
| 277 | Plaintiffs | | HCCF Response to Facility Compliance Checklist Item III.4.3 | | | | |
| 278 | Plaintiffs | | Sterling Response to Facility Compliance Checklist items V.II (Bates 19974-20066) | | | | |
| 279 | Plaintiffs | | ALL AIC Lists and Job/Program lists provided by DOC | | | | |
| 280 | Plaintiffs | | Offender Assignment Accommodation Forms | | | | |
| 281 | Plaintiffs | | Email from Jacqueline Jones to Kathleen Baxter and Cathie Holst dated 11/17/2008 re: Questions??? Bates No. 2010-AIC-D-IR-000019 | | | | |
| 282 | Plaintiffs | | Email from Wendy Grover to Cathie Holst dated 11/17/2008 re: FLCF DCIS Bed Report Bates No. 2010-AIC-D-IR-000020 | | | | |
| 283 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000021 | | | | |

2314679_1.dcx

29

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 284 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000104 | | | | |
| 285 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000247 | | | | |
| 286 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000420 | | | | |
| 287 | Plaintiffs | | MPS Reports, Bates Nos.: 2009-D-AIC-KG-016489-016491 2009-D-AIC-KG-016436-016453 2009-D-AIC-KG-016464-016478 2009-D-AIC-KG-016480-016488 2009-D-AIC-KG-005855 2009-D-AIC-KG-005882-005885 2009-D-AIC-KG-058877-058880 2009-D-AIC-KG-005874-005875 2009-D-AIC-KG-001712-001713 2009-D-AIC-KG-001693 2009-D-AIC-KG-001695-001704 2009-D-AIC-KG-001706-001711 2009-D-AIC-KG-012837 2009-D-AIC-KG-012768-012773 2009-D-AIC-KG-012786 2009-D-AIC-KG-003440-003442 2009-D-AIC-KG-003407-003418 2009-D-AIC-KG-003421-003439 2009-D-AIC-KG-011449-011457 2009-D-AIC-KG-011458-011460 2009-D-AIC-KG-011347-011369 2009-D-AIC-KG-006818 2009-D-AIC-KG-006840-006843 | | | | |

30

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | 2009-D-AIC-KG-006837-006838 | | | | |
| | | | 2009-D-AIC-KG-006855-006858 | | | | |
| | | | 2009-D-AIC-KG-017986-017987 | | | | |
| | | | 2009-D-AIC-KG-018048-018054 | | | | |
| | | | 2009-D-AIC-KG-018056-018065 | | | | |
| | | | 2009-D-AIC-KG-018067-018072 | | | | |
| | | | 2009-D-AIC-KG-013576-013578 | | | | |
| | | | 2009-D-AIC-KG-013710-013712 | | | | |
| | | | 2009-D-AIC-KG-008833-008835 | | | | |
| | | | 2009-D-AIC-KG-008788-008807 | | | | |
| | | | 2009-D-AIC-KG-008811-008813 | | | | |
| | | | 2009-D-AIC-KG-008815-008829 | | | | |
| | | | 2009-D-AIC-KG-007729 | | | | |
| | | | 2009-D-AIC-KG-007748-007749 | | | | |
| | | | 2009-D-AIC-KG-007751-007754 | | | | |
| | | | 2009-D-AIC-KG-007765-007767 | | | | |
| | | | 2009-D-AIC-KG-019515-019519 | | | | |
| | | | 2009-D-AIC-KG-019411-019446 | | | | |
| | | | 2009-D-AIC-KG-019448-019495 | | | | |
| | | | 2009-D-AIC-KG-019509-019513 | | | | |
| | | | 2009-D-AIC-KG-019520-019529 | | | | |
| | | | 2009-D-AIC-KG-022297-022298 | | | | |
| | | | 2009-D-AIC-KG-022285-022288 | | | | |
| | | | 2009-D-AIC-KG-022294-022295 | | | | |
| 288 | Plaintiffs | | Report titled "Inmates Assigned Full Time Vacancies" dated 02/13/09 provided by LCF in response to Facility Audits<br><br>Bates Nos. 2009-D-AIC-KG-013569-13570 | | | | |
| 289 | Plaintiffs | | Email correspondence dated 8/6/08 re: Smith #140348<br><br>Bates No. 2009-D-AIC-IR-008103 | | | | |

31

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 290 | Plaintiffs | | Email correspondence dated 4/14-15/09 re: Montez 850-03 test Bates No. 2009-DR–AIC-KG-004131-4134 | | | | |
| 291 | Plaintiffs | | Emails produced by DOC in response to Interrogatory/Request No. 9 of Plaintiffs' First Set of Interrogatories and Document Requests | | | | |
| 292 | Plaintiffs | | Documents produced by DOC in response to Request No. 10 of Plaintiffs' First Set of Interrogatories and Document Requests Offender Job Report, Run Date: 05/13/09 Bates Nos. 2009-DR–AIC-KG-001246-1248 | | | | |
| 293 | Plaintiffs | | AIC file for Desaire, Nancy (99414) | | | | |
| 294 | Plaintiffs | | Bates 2052-2056 and Ft. Lyon facility Compliance Checklist, response to Issue II.3 | | | | |
| 295 | Plaintiffs | | Bates Nos. 2009-D-AIC-KG-17611, 64108, 106479 | | | | |
| 296 | Plaintiffs | | Response by Ft. Lyon to Facility Compliance checklist issue II.3.4, XII.2.4, Bates 2009-D-AIC-KG-17610-17615 | | | | |
| 297 | Plaintiffs | | DOC Response to Plaintiffs' First Set of Discovery, Request for Production # 10 (Bates # 2009 – DR–AIC-KG  1245-1739, 2052-2290, 2055-2056, 2320, 2322-2330, 2317, 2411-2425, 2436-2627) | | | | |

32

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 298 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item VIII.2.1 (Bates # 4123), XII.2.4, II.3.4, Bates 4380-4396 | | | | |
| 299 | Plaintiffs | | AIC worksheet/file for Wiegand #58767, AIC Worksheet for Rivera, 111364, Reza, 144795, Gilley, 124728 | | | | |
| 300 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item  XII.2.4 (Bates # 21936) | | | | |
| 301 | Plaintiffs | | Email from Adrienne Jacobson to Steven May dated 12/5/2008 re:  Approved for OCA Training... Bates Nos. 2010-AIC-D-IR-000021-24 | | | | |
| 302 | Plaintiffs | | Email from Cathie Holst to Steven May dated 12/4/2008 re:  OCA I's and II's at SCF Bates Nos. 2010-AIC-D-IR-000025-27 | | | | |
| 303 | Plaintiffs | | Email from Cathie Holst to Virginia Smith dated 12/9/2008 re:  Diabetic Kits Bates No. 2010-AIC-D-IR-000028 | | | | |
| 304 | Plaintiffs | | Email from Steven May to Beverly Dowis, Cathie Holst, and Madeline Ramirez dated 12/4/2008 re:  OCA I's and II's at SCF Bates No. 2010-AIC-D-IR-000029 | | | | |
| 305 | Plaintiffs | | Email correspondence dated 4/20/09 re: Training on Inmate Job AR Bates No. 2009-DR-KG-004052 | | | | |
| 306 | Plaintiffs | | Email correspondence dated 3/24/ 09 from Holst re: Offender Care Aids Bates No. 2009-DR-KG-004107 | | | | |

33

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 307 | Plaintiffs | | Email correspondence dated 3/18/09 re: Offender Care Aid- QUALS. Bates No. 2009-DR-KG-004112-4113 | | | | |
| 308 | Plaintiffs | | Email correspondence dated 2/20/09 re: inmates @SCF w/ AR for assistance but without an Aide Bates No. 2009-DR-KG-003433 | | | | |
| 309 | Plaintiffs | | Email correspondence dated 10/2-8/08 re: assignment of OCAs at SCF Bates Nos. 2009-DR-KG-004158; 2009-D-AIC-IR-007094-95 | | | | |
| 310 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 8 of Plaintiffs' First Set of Interrogatories and Document Requests | | | | |
| 311 | Plaintiffs | | DOC responses to facility audit request no. VIII | | | | |
| 312 | Plaintiffs | | DOC responses to facility audit request no. X | | | | |
| 313 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item  V. 12 (Bates # 3522) | | | | |
| 314 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item  IX.2, IX.3, IX.6, XII.1, VIII.1, IX.2, IX.3 | | | | |
| 315 | Plaintiffs | | AIC worksheet Tenorio #109727 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, *v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 316 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item IX.2.3, IX.3.4 | | | | |
| 317 | Plaintiffs | | KCC Response to Facility Compliance Checklist Item IX.2.3, IX.3.4 | | | | |
| 318 | Plaintiffs | | 2009-D-AIC-KG-017395 | | | | |
| 319 | Plaintiffs | | 2009-D-AIC-KG-012501 | | | | |
| 320 | Plaintiffs | | AR 850-06 (11/15/08, 12/15/08) | | | | |
| 321 | Plaintiffs | | IA for CSP/CCF (11/15/07) | | | | |
| 322 | Plaintiffs | | CTCF DME Report April 26, 2009 | | | | |
| 323 | Plaintiffs | | Emails produced by DOC in response to Interrogatory/Request No. 9 of Plaintiffs' First Set of Interrogatories and Document Requests | | | | |
| 324 | Plaintiffs | | AIC File for Baca, Patrick #17057 | | | | |
| 325 | Plaintiffs | | AIC File for Moore, Theadore #81494 | | | | |
| 326 | Plaintiffs | | AIC File for Valarde, Serena #138523 | | | | |

35

2314679_1.dox

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 327 | Plaintiffs | | AIC File for Nortonsen, Lester #83398 | | | | |
| 328 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item VIII | | | | |
| 329 | Plaintiffs | | AIC Worksheets/ files for Strobridge, Ornelas-Hart, DeHerrera #80230, Hamilton #118006, Derwin, #68798 Egbert #119452, Creeden #127412, Green # 140219, Fistell, Boldin # 63999, Allgyer # 65226, Chacon, #76129, Moore, #81494, Simmons #113385, Wiegand #58767, Derwin #68798, Hamilton #118006, DeHerrera #80230, Pacheco #524, Marsh #142420, Crawford, #55972, , Boldin # 63999, Renner #42781, Kelly #59265 | | | | |
| 330 | Plaintiffs | | FLCF VIII.2.1, Bates # 18613, #18596, bates # 18614, #18639 | | | | |
| 331 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item VIII.2.1, X.1.2 | | | | |
| 332 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item VIII.2.1, Bates 21500, Bates # 2009-D-AIC-kg-21493 | | | | |
| 333 | Plaintiffs | | Email correspondence dated 4/28/09 re: Velarde #138523 Bates No. 2009-DR-KG-003327 | | | | |
| 334 | Plaintiffs | | Email correspondence dated 1/9/09 re: Moore #81494 Bates No. 2010-AIC-D-IR-000116 | | | | |

23140?9_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 335 | Plaintiffs | | Email correspondence dated 3/12/09 re: Denial of DME<br>Bates Nos. 2010-AIC-D-IR-000114-115 | | | | |
| 336 | Plaintiffs | | Email from Diana Reese to Adrienne Jacobson and Cathie Holst dated 3/24/2009 re: Library Montez compliance audit<br>Bates No. 2009-D-AIC-IR-000163 | | | | |
| 337 | Plaintiffs | | DOC response to facility audit reports, section I.1-3, Kit Carson Correctional Facility | | | | |
| 338 | Plaintiffs | | DOC response to facility audit reports, section I.1-3, Crowley County Correctional Facility. | | | | |
| 339 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item I.1, II.2, II.3 | | | | |
| 340 | Plaintiffs | | AIC worksheets/files for Bolden #63999, Chacon # 76129, Fortino #133014, Gallegos, Ayotte #126891, Wiegand #58767 | | | | |
| 341 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item I.3, X.1 | | | | |
| 342 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item X.1.2 | | | | |
| 343 | Plaintiffs | | AVCF Response to facility Compliance Checklist, section ____<br>Bates Nos. 2009-D-AIC-KG-017054; 2009-D-AIC-KG-16089 and 16041 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:    JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 344 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item I.2.2, I.3 | | | | |
| 345 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item I.2.1, I.2.2, I.3 | | | | |
| 346 | Plaintiffs | | Bent Response to Facility Compliance Checklist Item I.1.2 (sic), I.3 | | | | |
| 347 | Plaintiffs | | HPCF Response to Facility Compliance Checklist Item I.2.2, I.3.1 | | | | |
| 348 | Plaintiffs | | CMRC Response to Facility Compliance Checklist Item I.3.1 | | | | |
| 349 | Plaintiffs | | KCC Response to Facility Compliance Checklist Item I.1.3 | | | | |
| 350 | Plaintiffs | | HCCF Response to Facility Compliance Checklist Item I.2.2, I.3 | | | | |
| 351 | Plaintiffs | | Bates No. 2009-D-AIC-IR-000029 | | | | |
| 352 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 (Bates # 17756-17764) and check #1772 | | | | |
| 353 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.5.1 | | | | |
| 354 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item III.3 (Bates # 19201, 19207-19251) | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.,* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 355 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item III.3, III.3, III.5 | | | | |
| 356 | Plaintiffs | . | Delta Response to Facility Compliance Checklist Item III.3.1, III.5 | | | | |
| 357 | Plaintiffs | | HPCF Response to Facility Compliance Checklist Item III.3, III.4, III.5 | | | | |
| 358 | Plaintiffs | | CMRC Response to Facility Compliance Checklist Item III.5 | | | | |
| 359 | Plaintiffs | | HCCF Response to Facility Compliance Checklist Item III.4.3, III.5 | | | | |
| 360 | Plaintiffs | | Documents produced by DOC in response to Interrogatory/Request No. 10 of Plaintiffs' Second Set of Interrogatories and Document Requests. | | | | |
| 361 | Plaintiffs | | Documents produced by DOC in response to Interrogatory/Request No. 11 of Plaintiffs' Second Set of Interrogatories and Document Requests. | | | | |
| 362 | Plaintiffs | | Documents and videos produced by DOC in response to Interrogatory/Request No. 12 of Plaintiffs' Second Set of Interrogatories and Document Requests. | | | | |
| 363 | Plaintiffs | | Documents produced by DOC in response to Interrogatory/Request No. 13 of Plaintiffs' Second Set of Interrogatories and Document Requests. | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 364 | Plaintiffs | | Documents and videos produced by DOC in response to Request No. 21 of Plaintiffs' First Set of Interrogatories and Document Requests. | | | | |
| 365 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 (Bates # 17756-17764) | | | | |
| 366 | Plaintiffs | | Bates #1772 (Grover memo) | | | | |
| 367 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.5.1, VII.3 | | | | |
| 368 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item I.5, II.2, II.3 | | | | |
| 369 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item I.1.1.5, VII.1.2, VII.4.1 | | | | |
| 370 | Plaintiffs | | Spreadsheet dated 9/17/09 titled Injuries re: Transport, 1/1/2008 to 9/17/2009 (Bates nos. 2009-DR-AIC-KG-006386 to 2009-DR-AIC-KG-006462 | | | | |
| 371 | Plaintiffs | | IAs provided by DOC for all facilities | | | | |
| 372 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item VI.2, VI.3, VII.1.2, VII.4.1 | | | | |
| 373 | Plaintiffs | | Email correspondence dated 4/10-20/2009 re: Bathroom breaks for diabetics Bates No. 2009-DR-KG-004048 | | | | |

40

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 374 | Plaintiffs | | Email correspondence dated 4/09/2009 re: Bathroom breaks for diabetics Bates No. 2009-DR-KG-004045 | | | | |
| 375 | Plaintiffs | | Documents produced by DOC in Response to Request No. 24 of Plaintiffs' First Set of Interrogatories and Requests for Documents | | | | |
| 376 | Plaintiffs | | Documents produced by DOC in Response to Interrogatory/RFP No. 5 of Plaintiffs' Second set of Interrogatories and Requests for Documents | | | | |
| 377 | Plaintiffs | | Documents produced by DOC in Response to Interrogatory/RFP Nos. 6 of Plaintiffs' Second set of Interrogatories and Requests for Documents | | | | |
| 378 | Plaintiffs | | AIC File for Tenorio, Ricky (109727) | | | | |
| 379 | Plaintiffs | | AIC File for Smith, David (140348) | | | | |
| 380 | Plaintiffs | | AIC File for Jewell, Terry #138419 | | | | |
| 381 | Plaintiffs | | AIC Worksheet/File for Moore, # 81494, Maestas #11659 | | | | |
| 382 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item VIII.2.1 (Bates # 4105, 4206), VIII.4.2, X.1.2 | | | | |
| 383 | Plaintiffs | | AIC File for Tenorio, Ricky (109727) | | | | |

41

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al., v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 384 | Plaintiffs | | AIC File for Smith, David (140348) | | | | |
| 385 | Plaintiffs | | AIC File for Ontiveros, Ray #113005 | | | | |
| 386 | Plaintiffs | | AIC File for Ashby, Michael #140164 | | | | |
| 387 | Plaintiffs | | Email from Kathy Mcclure to Cathie Holst dated 12/17/2008 re: ADA Bates Nos. 2010-AIC-D-JR-000031 | | | | |
| 388 | Plaintiffs | | Notice of Colorado Parole Board Action dated 1/29/09 re: Jose A. Fernandez | | | | |
| 389 | Plaintiffs | | 2009-D-AIC-KG-003172 | | | | |
| 390 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 19 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 391 | Plaintiffs | | DOC Co-Pay Tracking System used by the office of the AIC | | | | |
| 392 | Plaintiffs | | HCCF Response to Facility Compliance Checklist Item I.2.1 | | | | |
| 393 | Plaintiffs | | Documents from the Co-Pay Tracking System used by the office of the AIC, produced by DOC in response to Request for Production No. 19 of Plaintiffs' First Set of Interrogatories and Requests for | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Documents, specifically:<br><br>Bates No. 2009-DR-AIC-KG-000561; Bates No. 2009-DR-AIC-KG-000564; Bates No. 2009-DR-AIC-KG-000565; Bates No. 2009-DR-AIC-KG-000567; Bates No. 2009-DR-AIC-KG-000568; Bates No. 2009-DR-AIC-KG-000569; Bates No. 2009-DR-AIC-KG-000570; Bates No. 2009-DR-AIC-KG-000571; Bates No. 2009-DR-AIC-KG-000573; Bates No. 2009-DR-AIC-KG-000574; Bates No. 2009-DR-AIC-KG-000575; Bates No. 2009-DR-AIC-KG-000576 | | | | | |
| 394 | Plaintiffs | | AIC file for Jewell, Terry #138419 | | | | |
| 395 | Plaintiffs | | Email correspondence dated 4/23/09 re: hearing aid batteries, Bates No. 2009-DR-KG-003643. | | | | |
| 396 | Plaintiffs | | AIC File for Lyon, Christopher #121592 | | | | |
| 397 | Plaintiffs | | AIC File for Mount, Alan #56047 | | | | |
| 398 | Plaintiffs | | AIC File for Christman #43396 | | | | |
| 399 | Plaintiffs | | AIC Worksheet for Bomberger #46499 | | | | |

43

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 400 | Plaintiffs | | AIC Worksheet for Brown #103135 | | | | |
| 401 | Plaintiffs | | Email correspondence dated 3/5/09 from Holst to Franz re: Voicemail, Bates No. 2009-DR-AIC-KG-003512-003513 | | | | |
| 402 | Plaintiffs | | Email correspondence dated 3/5/09 re: ADA Rescreens, Bates No. 2009-DR-AIC-KG-003507-003511 | | | | |
| 403 | Plaintiffs | | Email correspondence dated 11/4/08 re: ADA SCREENING PROBLEMS, Bates No. 2009-DR-AIC-KG-003402-003427 | | | | |
| 404 | Plaintiffs | | Email correspondence dated 4/23/09 from Holst to Franz re: ADA Entry, Bates No. 2009-DR-AIC-KG-003614 | | | | |
| 405 | Plaintiffs | | Email correspondence dated 4/28/09 from Holst to Franz re: ADA NOT Obvious Vision Accommodation, Bates No. 2009-DR-AIC-KG-003607- | | | | |
| 406 | Plaintiffs | | Email correspondence dated 3/10/09 re: CTCF Providers Refusing to do Montez Screenings Bates No. 2010-AIC-D-IR-000117 | | | | |
| 407 | Plaintiffs | | Email correspondence dated 3/11/09 re: Mobility re-screenings at the privates Bates No. 2010-AIC-D-IR-000118 | | | | |
| 408 | Plaintiffs | | Email correspondence dated 3/18/09 re: Completed Screenings where "no complaints of disability" was selected Bates No. 2010-AIC-D-IR-000119 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 409 | Plaintiffs | | Email correspondence dated 3/31/09 re: Heinrich, Paul<br>Bates No. 2010-AIC-D-IR-000121 | | | | |
| 410 | Plaintiffs | | Email correspondence dated 2/13/09 re: Montez Rescreens<br>Bates Nos. 2010-AIC-D-IR-000124-125 | | | | |
| 411 | Plaintiffs | | Email correspondence dated 3/4/09 re: Private Prison re-screens<br>Bates No. 2010-AIC-D-IR-000127 | | | | |
| 412 | Plaintiffs | | Email correspondence dated 4/2/09 re: ADA re-screenings at KCCC<br>Bates No. 2010-AIC-D-IR-000132 | | | | |
| 413 | Plaintiffs | | Email correspondence dated 3/6/09 re: #46499 Bomberger<br>Bates No. 2010-AIC-D-IR-000128 | | | | |
| 414 | Plaintiffs | | Email correspondence dated 3/9/09 re: Provider ADA training<br>Bates Nos. 2010-AIC-D-IR-000129-131 | | | | |
| 415 | Plaintiffs | | Email correspondence dated 4/1/09 re: LaFrance #81695<br>Bates No. 2010-AIC-D-IR-000133 | | | | |
| 416 | Plaintiffs | | Email correspondence dated 3/13/09 re: Fistel<br>Bates No. 2010-AIC-D-IR-000112 | | | | |
| 417 | Plaintiffs | | Final Report produced by DOC on April 7, 2009 titled "Special Master Project" | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|---------------|---------|-------------|------|------|-------------|----------|
| 418 | Plaintiffs | | AIC File for Ates, Willie #6804 | | | | |
| 419 | Plaintiffs | | AIC File Mosby, Charles #63611 | | | | |
| 420 | Plaintiffs | | Memo produced by the AIC re: Special Master Project | | | | |
| 421 | Plaintiffs | | Email dated 4/30/09 from Meghan Reed re: Tivis, Bates No. 2009-DR-AIC-KG-003313 | | | | |
| 422 | Plaintiffs | | Email correspondence dated 12/3/08-2/18/09 re: Tivis, Bates No. 2009-DR-AIC-KG-003269 | | | | |
| 423 | Plaintiffs | | Email dated 4/23/09 from Meghan Reed re: Stevens Bates No. 2009-DR-AIC-KG-003304 | | | | |
| 424 | Plaintiffs | | Final Orders of the Special Masters and AIC Accommodation worksheets for the following:<br><br>Alvarezbenavidez, Amando #91761<br>Ates, Willie #06804<br>Baldeagle, Verlyn #98784<br>Bretz, Kevin #46584<br>Collie, Ed #907:<br>ChavezLopez, Steve #55877<br>Carr, Jackie #76686<br>Fistell, Allen #63253<br>Hawkins, Paul #46250<br>Moulton, James #55112<br>Stevens, Raymond #56921 | | | | |

46

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Stroud, Charles #48629<br>Tivis, Michael #52378<br>Warfield, Lawrence Robert #54622<br>Denton, Dean Ross #108801<br>Herod, Billy #64087 | | | | |
| 425 | Plaintiffs | | Accommodation Resolution Form for Bretz, Kevin #46584 dated 11/13/07 | | | | |
| 426 | Plaintiffs | | Accommodation Resolution Form for Fistell, Allen #62253 dated 10/22/09 | | | | |
| 427 | Plaintiffs | | AIC worksheet and Special Master Order on Gerry Kelly, #59265 | | | | |
| 428 | Plaintiffs | | Documents produced by DOC in response to Request for Production Nos. 6 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 429 | Plaintiffs | | Documents produced by DOC in response to Request for Production Nos. 7 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 430 | Plaintiffs | | DOC responses to facility audit reports, Section V | | | | |
| 431 | Plaintiffs | | Email correspondence dated 4/28/05/6/09 re: Williams #86818 Bates No. 2009-DR-KG-003772 | | | | |
| 432 | Plaintiffs | | Email correspondence dated 2/17/09 re sign language classes Bates No. 2010-AIC-D-IR-000135 | | | | |

47

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|---------------|---------|-------------|------|------|-------------|----------|
| 433 | Plaintiffs | | Email correspondence dated 2/23/09 re sign language classes | | | | |
| 434 | Plaintiffs | | AIC File for Castro, Manuel #56125 | | | | |
| 435 | Plaintiffs | | Facility Compliance Checklist, Item II.4.3 | | | | |
| 436 | Plaintiffs | | Ft. Lyon response to Facility Compliance Checklist Item II.4.2 and II.6 | | | | |
| 437 | Plaintiffs | | Sterling Response to Facility Compliance Checklist Item II.6.2 | | | | |
| 438 | Plaintiffs | | Email correspondence dated 3/27/09 from Holst re: TTY Kiosks, Bates No. 2009-DR-KG-004094. | | | | |
| 439 | Plaintiffs | | IAs provided by DOC for all facilities. | | | | |
| 440 | Plaintiffs | | AIC File for Morrell, James #114520 | | | | |
| 441 | Plaintiffs | | AIC File for Stalins, Dale #51266 | | | | |
| 442 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item V1.3 | | | | |
| 443 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V1.3 | | | | |

48

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 444 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item III.5, VI.3 | | | | |
| 445 | Plaintiffs | | KCC Response to Facility Compliance Checklist Item VI.3, VI.4 | | | | |
| 446 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.8 | | | | |
| 447 | Plaintiffs | | Documents produced by DOC in response to Interrogatories/Requests Nos. 1 through 9 to Supplement to Plaintiffs' Second Set of Interrogatories and Requests for Production of Documents to Defendants | | | | |
| 448 | Plaintiffs | | Responses to Interrogatory No. 9 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 449 | Plaintiffs | | Responses to Interrogatory No. 10 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 450 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item V.2 and V.5 | | | | |
| 451 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item V.2.2 | | | | |
| 452 | Plaintiffs | | AIC File for McClearen, Kevin #86635 | | | | |
| 453 | Plaintiffs | | AIC File for Gookins, Fredrick #109120 | | | | |

49

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 454 | Plaintiffs | | Ft Lyon Response to Facility Compliance bates #17597 and list that shows that all the essential functions of the jobs require walking/seeing/hearing | | | | |
| 455 | Plaintiffs | | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 and V.8 | | | | |
| 456 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item  V. 8, V.11 | | | | |
| 457 | Plaintiffs | | Delta Response to Facility Compliance Checklist IX.3.4 | | | | |
| 458 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 19 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | |
| 459 | Plaintiffs | | DOC Co-Pay Tracking System used by the office of the AIC | | | | |
| 460 | Plaintiffs | | Rifle Response to Facility Compliance Checklist Item VIII.1, VIII.1 | | | | |
| 461 | Plaintiffs | | Bent Response to Facility Compliance Checklist Item I.1.2 | | | | |
| 462 | Plaintiffs | | KCC Response to Facility Compliance Checklist Item I.1.3 | | | | |
| 463 | Plaintiffs | | Documents from the Co-Pay Tracking System used by the office of the AIC, produced by DOC in response to Request for Production No. 19 of Plaintiffs' First Set | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | of Interrogatories and Requests for Documents, specifically:<br><br>Bates No. 2009-DR-AIC-KG-000564<br>Bates No. 2009-DR-AIC-KG-000567<br>Bates No. 2009-DR-AIC-KG-000569<br>Bates No. 2009-DR-AIC-KG-000570<br>Bates No. 2009-DR-AIC-KG-000571<br>Bates No. 2009-DR-AIC-KG-000574<br>Bates No. 2009-DR-AIC-KG-000575<br>Bates No. 2009-DR-AIC-KG-000576<br>Bates No. 2009-DR-AIC-KG-000577<br>Bates No. 2009-DR-AIC-KG-000578-000578-5888 | | | | |
| 464 | Plaintiffs | | Example Accommodation Resolutions for confirmed diabetics | | | | |
| 465 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item III.3.1, III.5 | | | | |
| 466 | Plaintiffs | | AIC File for Balukas, Robert #106479 | | | | |
| 467 | Plaintiffs | | Accommodation Resolution form for Boles (90379) | | | | |
| 468 | Plaintiffs | | Accommodation Resolution form for Hansen (129903) | | | | |
| 469 | Plaintiffs | | Accommodation Resolution form for Mounts (66276) | | | | |

51

2314579_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 470 | Plaintiffs | | Accommodation Resolution form Montoya (134460) | | | | |
| 471 | Plaintiffs | | Accommodation Resolution form for Campbell (108115) | | | | |
| 472 | Plaintiffs | | Accommodation Resolution form for Gonzales (127115) | | | | |
| 473 | Plaintiffs | | Accommodation Resolution form for Desaire (99414) | | | | |
| 474 | Plaintiffs | | Accommodation Resolution form for Cokely (53327) | | | | |
| 475 | Plaintiffs | | Email correspondence dated 2/11/09 from Holst to Franz re: Accommodations, Bates No. 2009-DR-KG-003469-70 | | | | |
| 476 | Plaintiffs | | Email correspondence dated 2/19/09 from Holst to Franz re: Provider Training Issue Bates No. 2009-DR-KG-003502 | | | | |
| 477 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item VIII.2.1 | | | | |
| 478 | Plaintiffs | | DOC responses to facility audit reports, Section X.2 | | | | |
| 479 | Plaintiffs | | CTCF Response to Facility Compliance Checklist Item X.1.2 | | | | |
| 480 | Plaintiffs | | Delta Response to Facility Compliance Checklist Item X.1.2 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 481 | Plaintiffs | | HCCF Response to Facility Compliance Checklist Item I.2.1 | | | | |
| 482 | Plaintiffs | | AIC file for Larry Morris, #102978<br>Bates Nos. 2010-AIC-D-KG-001025-1052 | | | | |
| 483 | Plaintiffs | | AIC file and AIC worksheet for Carl O'Donnell, #76752<br>Bates Nos. 2010-AIC-D-KG-001053-1071 | | | | |
| 484 | Plaintiffs | | AIC file for Ricky Tenorio, #109727<br>Bates Nos. 2010-AIC-D-KG-001072-1086 | | | | |
| 485 | Plaintiffs | | AIC Worksheet for Paul Valverde, DOC #51675<br>Bates Nos. 2010-AIC-D-KG-001021-1024 | | | | |
| 486 | Plaintiffs | | AIC Worksheet for Roy Main, DOC #48337, including inmate locator sheet<br>Bates Nos. 2010-AIC-D-KG-001087-1090 | | | | |
| 487 | Plaintiffs | | AIC Worksheet for Dean Gates, DOC #118740<br>Bates Nos. 2010-AIC-D-KG-001091-1096 | | | | |
| 488 | Plaintiffs | | AIC Worksheet for Fidel Ramos, DOC #41238<br>Bates Nos. 2010-AIC-D-KG-001097-1099 | | | | |
| 489 | Plaintiffs | | AIC Worksheet for Brandy Davis, DOC #99062<br>Bates Nos. 2010-AIC-D-KG-001100-1114 | | | | |
| 490 | Plaintiffs | | AIC Worksheet for Robert Manka, DOC #131263<br>Bates Nos. 2010-AIC-D-KG-001115-1137 | | | | |

23146791.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 491 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 3/5/2009 re Rescreens Bates No. 2009-D-AIC-IR-003486 | | | | |
| 492 | Plaintiffs | | Email from Cathie Holst to Paula Frantz dated 2/19/2009 re Provider training issue Bates Nos. 2009-D-AIC-IR-003478-3479 | | | | |
| 493 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst dated 3/9/2009 re Montez Audit Bates Nos. 2009-D-AIC-IR-003461-3462 | | | | |
| 494 | Plaintiffs | | Email from Adrienne Jacobson to Iris Christians, Lynn Monfette and Steve May dated 3/9/2009 re Property Items Bates Nos. 2009-D-AIC-IR-003457-3458 | | | | |
| 495 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith and Meg dated 3/5/2009 re Food Service Accommodation Bates Nos. 2009-D-AIC-IR-003453 | | | | |
| 496 | Plaintiffs | | Email from Adrienne Jacobson to Beverly Dowis and John Watts dated 2/24/2009 re Additional OCA Aides on North and South Yard Bates Nos. 2009-D-AIC-IR-003444-3445 | | | | |
| 497 | Plaintiffs | | Email from Adrienne Jacobson to Doris Cody dated 3/10/2009 re ADA Daily Rosters Bates Nos. 2009-D-AIC-IR-003442-3443 | | | | |
| 498 | Plaintiffs | | Email from Teresa Reynolds to Beverly Mansanares, Paula Hunter, Tellie Fluharty, and Tonya Whitney dated 2/11/2009 re | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Request for Montez Copay refund to offender account – Nelson #93913<br>Bates No. 2009-D-AIC-IR-003328 | | | | |
| 499 | Plaintiffs | | Email from Paul Hollenbeck to Dave Allen and Scharon Swift dated 2/18/2009 re ADA backlog<br>Bates No. 2009-D-AIC-IR-003430 | | | | |
| 500 | Plaintiffs | | Email from Meghan Reed to Adrienne Jacobson, Cathie Holst, Kathleen Baxter, and Marshall Griffith dated 2/27/2009 re There have recently been numerous issues surrounding the placement of montez offenders<br>Bates No. 2009-D-AIC-IR-003424 | | | | |
| 501 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson, Julie Russell, and Kathlee dated 2/27/2009 re There have recently been numerous issues surrounding the placement of montez offenders<br>Bates No. 2009-D-AIC-IR-003423 | | | | |
| 502 | Plaintiffs | | Email from Jason Sanchez to Adrienne Jacobson dated 3/2/2009 re Overdue Grievances<br>Bates No. 2009-D-AIC-IR-003422 | | | | |
| 503 | Plaintiffs | | Email from Steven May to Steven May dated 12/5/2008 at 5:10 p.m. re: SCF OCA I/II Training List<br>Bates No. 2009-D-AIC-IR-003362 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 504 | Plaintiffs | | Letter from Deb Kugler, Budget Manager to Whom It May Concern dated June 10, 2009 re: 2008-09 Supplemental Request for Legal Services-Sign Interpreter Services<br>Bates Nos. 2009-D-AIC-IR-003170-3185 | | | | |
| 505 | Plaintiffs | | Email from Susan Hay to Karl Gilge dated 8/7/2008 at 11:05 a.m. re: New Program Code 13-Eligibility Review<br>Bates No. 2009-DR-AIC-IR-004444 | | | | |
| 506 | Plaintiffs | | Email from Adrienne Jacobson to Joanie Shoemaker and Paula Frantz dated 11/4/2008 at 3:34 p.m. re: ADA Screening Problems<br>Bates Nos. 2009-D-AIC-IR-003402-3427 | | | | |
| 507 | Plaintiffs | | Email from Nancy Goldsberry to Teresa Reynolds dated 2/3/2009 at 10:44 a.m. re: ADA question<br>Bates No. 2009-D-AIC-IR-003290 | | | | |
| 508 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst dated 1/21/2009 at 4:28 p.m. re: Dog Program Location<br>Bates No. 2009-D-AIC-IR-003242 | | | | |
| 509 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith and Meg dated 3/5/2009 at 2:12 p.m. re: Food Service Accommodation<br>Bates No. 2009-D-AIC-IR-003191 | | | | |
| 510 | Plaintiffs | | Email from Susan Hay to Cathie Holst dated 2/23/2009 at 8:36 a.m. re: ADA issues we discussed | | | | |

56

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| | | | Bates No. 2009-D-AIC-IR-001709 | | | | |
| 511 | Plaintiffs | | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 2:54 p.m. re: Offender Martin FYI<br>Bates No. 2009-D-AIC-IR-001688 | | | | |
| 512 | Plaintiffs | | Email from Cathie Holst to Joanie Shoemaker dated 3/15/2009 at 2:29 p.m. re: ADA<br>Bates No. 2009-D-AIC-IR-001677 | | | | |
| 513 | Plaintiffs | | Email from Adrienne Jacobson to dated 3/9/2009 at 3:21 p.m. re: Rescreen Dates<br>Bates No. 2009-D-AIC-IR-001658 | | | | |
| 514 | Plaintiffs | | Email from Cathie Holst to Diana Reese dated 3/19/2009 at 8:01 p.m. re: Are you in the office tomorrow? clarification needed for Montez compliance audit stuff<br>Bates Nos. 2009-D-AIC-IR-001623-1624 | | | | |
| 515 | Plaintiffs | | Portion of an email (page 3 - from Kathleen Baxter dated 2/4/2008) from Kathleen Baxter dated 1/29/2008 at 1:14 p.m.<br>Bates No. 2009-D-AIC-IR-004535 | | | | |
| 516 | Plaintiffs | | Memorandum from Jason Sanchez to Cathie Holst dated 11/20/2008 re: ADL Offenders<br>Bates Nos. 2010-AIC-D-KG-001000-1008 | | | | |
| 517 | Plaintiffs | | Email from Julie Russell to Cathie Holst dated 9/25/2009 at 11:23 a.m. re: Diabetic issues<br>Bates No. 2010-AIC-D-KG-001009 | | | | |

2314679_1.docx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 518 | Plaintiffs | | Email from James Falk to Adrienne Jacobson, Cheryl Smith, Julie Russell, Kathleen Baxter and Mar dated 9/30/2008 at 3:27 p.m. re: Offender Clinical Aide Program<br>Bates No. 2010-AIC-D-KG-001010 | | | | |
| 519 | Plaintiffs | | Email from Brenda Traxler to Andrea Horton, Cheryl Rittierodt, DenverComplexADA, DWCF Case Managers, and James Falk dated 11/19/2008 at 8:23 a.m. re: Eligible Assigned ADA Aide List for Housing Units<br>Bates No. 2010-AIC-D-KG-001011 | | | | |
| 520 | Plaintiffs | | Email from Adrienne Jacobson to Denise Logan, Dennis Burbank, Doris Cody and Frances dated 10/22/2008 at 12:19 p.m. re: Access Database<br>Bates No. 2010-AIC-D-KG-001012 | | | | |
| 521 | Plaintiffs | | Email from Randy Smith to Adrienne Jacobson, Beverly Dowis, Cathie Holst, Madeline Ramirez, Marshall Griffith, Mary CoxBergman, and Steven May dated 10/15/2008 at 1:02 p.m. re: Aides<br>Bates No. 2010-AIC-D-KG-001013 | | | | |
| 522 | Plaintiffs | | Email from Cathie Holst to Cheryl Smith, James Falk, Joanie Shoemaker, Lou Archuleta and Toni Carochi dated 9/29/2008 at 2:01 p.m. re: ADA QTPROFILE<br>Bates Nos. 2010-AIC-D-KG-001014-1015 | | | | |

58

2314679_1.dox

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 523 | Plaintiffs | | Email from Debbie Stevens to Marshall Griffith dated 10/1/2008 at 1:07 p.m. re: Offender Collie #907<br>Bates No. 2010-AIC-D-KG-001016-1017 | | | | |
| 524 | Plaintiffs | | Email from Meghan Reed to Adrienne Jacobson, Cathie Holst, Kathleen Baxter, and Marshall Griffith dated 9/8/2008 at 3:46 p.m. re: Dog program<br>Bates No. 2010-AIC-D-KG-001018 | | | | |
| 525 | Plaintiffs | | Email from Kathleen Baxter to Richard Weems dated 6/23/2008 at 2:25 p.m. re: Cells with Strobe Alarms at CTCF<br>Bates No. 2010-AIC-D-KG-001019 | | | | |
| 526 | Plaintiffs | | Email from Kathleen Baxter to Meghan Reed dated 6/10/2008 at 2:46 p.m. re: Offender Valverde, DOC #51675<br>Bates No. 2010-AIC-D-KG-001020 | | | | |
| 527 | Plaintiffs | | Email from Adrienne Jacobson to Steven May dated 2/19/2009 at 3:47 p.m. re: PT OCA FS<br>Bates No. 2009-D-AIC-IR-003481 | | | | |
| 528 | Plaintiffs | | Email from Madeline Ramirez to Steven May dated 2/11/2009 at 12:05 p.m. re: Possible OCA Issue<br>Bates No. 2009-D-AIC-IR-003475 | | | | |
| 529 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 2/9/2009 at 7:08 p.m. re: Offender Care Aids - DWCF<br>Bates No. 2009-D-AIC-IR-003474 | | | | |

59

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 530 | Plaintiffs | | Email from Joanie Shoemaker to Adrienne Jacobson and Cathie Holst dated 2/27/2009 at 3:48 p.m. re: Montez question<br>Bates No. 2009-D-AIC-IR-003467 | | | | |
| 531 | Plaintiffs | | Email from Julie Russell to Kathleen Baxter, Paula Frantz, Marshall Griffith, and Cathie Holst dated 3/5/2009 at 2:14 p.m. re: Food Service Accommodation<br>Bates Nos. 2009-D-AIC-IR-003451-3452 | | | | |
| 532 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith, and Meg dated 3/5/2009 at 11:30 a.m. re: Food Service Accommodation<br>Bates No. 2009-D-AIC-IR-003449 | | | | |
| 533 | Plaintiffs | | Email from Tara Knudsen to Adrienne Jacobson and James Falk dated 2/19/2009 at 3:31 p.m. re: DRDC strobes<br>Bates No. 2009-D-AIC-IR-003448 | | | | |
| 534 | Plaintiffs | | Email from Beverly Dowis to Adrienne Jacobson dated 2/24/2009 at 5:04 p.m. re: Additional OCA Aides on North and South Yard<br>Bates Nos. 2009-D-AIC-IR-003446-3447 | | | | |
| 535 | Plaintiffs | | Email from Cathie Holst to Adrienne Jacobson dated 3/9/2009 at 1:07 p.m. re: Property items<br>Bates Nos. 2009-D-AIC-IR-003426-3427 | | | | |

60

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 536 | Plaintiffs | | Email from Steven May to Madeline Ramirez dated 2/11/2009 at 11:47 a.m. re: Possible OCA Issue Bates No. 2009-D-AIC-IR-003425 | | | | |
| 537 | Plaintiffs | | Email from Dave Allen to Adrienne Jacobson dated 2/20/2009 at 9:00 a.m. re: Mobility impaired offenders in CH1 Bates No. 2009-D-AIC-IR-003401 | | | | |
| 538 | Plaintiffs | | Email from Paula Frantz to Kathleen Baxter, Marshall Griffith, Adrienne Jacobson and Meghan Reed dated 3/5/2009 at 10:37 a.m. re: Food Service Accommodation Bates No. 2009-D-AIC-IR-003400 | | | | |
| 539 | Plaintiffs | | Email from Adrienne Jacobson to James Falk and Tara Knudsen dated 2/19/2009 at 10:14 a.m. re: DRDC strobes Bates No. 2009-D-AIC-IR-003399 | | | | |
| 540 | Plaintiffs | | Email from Mike Leewaye to Jim Moore, Leonard Vigil, Nathan Algien, Paul Cline, Rex Kohl, and Scha dated 2/17/2009 at 7:19 a.m. re: ADA / Mobility inmate backlog Bates No. 2009-D-AIC-IR-003397 | | | | |
| 541 | Plaintiffs | | Email from Meghan Reed to Adrienne Jacobson, Marshall Griffith, and Julie Russell dated 2/12/2009 at 12:25 p.m. re: DRDC strobes Bates No. 2009-D-AIC-IR-003394 | | | | |

61

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 542 | Plaintiffs | | Email from Adrienne Jacobson to Cathie Holst dated 2/20/2009 at 9:03 a.m. re: CTCF-Housing Clarification<br>Bates No. 2009-D-AIC-IR-003393 | | | | |
| 543 | Plaintiffs | | Email from Laurie Mcgowan to Adrienne Jacobson dated 3/9/2009 at 12:08 p.m. re: Audit questions<br>Bates No. 2009-D-AIC-IR-003384 | | | | |
| 544 | Plaintiffs | | Email from Dave Allen to Scharon Swift dated 2/18/2009 at 2:44 p.m. re: ADA backlog<br>Bates Nos. 2009-D-AIC-IR-003344-3346 | | | | |
| 545 | Plaintiffs | | Email from Teresa Reynolds to Nancy Goldsberry dated 2/3/2009 at 10:50 a.m. re: ADA question<br>Bates No. 2009-D-AIC-IR-003276 | | | | |
| 546 | Plaintiffs | | Email from Dona Zavislan to Cathie Holst dated 1/21/2009 at 5:34 p.m. re: Dog Program Location<br>Bates No. 2009-D-AIC-IR-003261 | | | | |
| 547 | Plaintiffs | | Email from Cheryl Smith to Cathie Holst dated 1/21/2009 at 9:56 a.m. re: FLCF SMNU Recreational Assistant<br>Bates No. 2009-D-AIC-IR-003255 | | | | |
| 548 | Plaintiffs | | Email from Julie Russell to Cathie Holst dated 1/21/2009 at 11:07 a.m. re: call button cells – CCF?<br>Bates No. 2009-D-AIC-IR-003233 | | | | |

2314679_1.dcx

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:    JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 549 | Plaintiffs | | Email from Paula Frantz to Kathleen Baxter, Marshall Griffith, Adrienne Jacobson, and Meghan Reed dated 3/5/2009 at 10:37 a.m. re: Food Service Accommodation<br>Bates No. 2009-D-AIC-IR-003218 | | | | |
| 550 | Plaintiffs | | Email from Paula Frantz to Cathie Holst dated 2/11/2009 at 6:57 a.m.re: Accommodations<br>Bates No. 2009-D-AIC-IR-001728-1729 | | | | |
| 551 | Plaintiffs | | Email from Cathie Holst to SCF ADA Group, SCF Intel, SCF Managers, and Steven May dated 2/17/2009 at 4:19 p.m. re: ASL Class<br>Bates No. 2009-D-AIC-IR-001725 | | | | |
| 552 | Plaintiffs | | Email from Cathie Holst to Karl Gilge dated 2/12/2009 at 11:02 a.m. re: Case management manual revision to 850-03<br>Bates No. 2009-D-AIC-IR-001722 | | | | |
| 553 | Plaintiffs | | Email from Cathie Holst to Gary Golder and Joanie Shoemaker dated 2/18/2009 at 2:15 p.m. re: TTY confirmation<br>Bates No. 2009-D-AIC-IR-001719 | | | | |
| 554 | Plaintiffs | | Email from Cathie Holst to Andrea Nichols dated 2/9/2009 at 6:44 p.m. re: Clerks<br>Bates No. 2009-D-AIC-IR-001699-1703 | | | | |
| 555 | Plaintiffs | | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 2:57 p.m. re: Food Service Accommodation<br>Bates No. 2009-D-AIC-IR-001689 | | | | |

63

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|--------|----------------|---------|-------------|------|------|-------------|----------|
| 556 | Plaintiffs | | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 4:27 p.m. re: New Process Bates No. 2009-D-AIC-IR-001684 | | | | |
| 557 | Plaintiffs | | Email from Joanie Shoemaker dated 3/5/2009 at 8:25 a.m. re: Offender Aides Bates No. 2009-D-AIC-IR-001685-1686 | | | | |
| 558 | Plaintiffs | | Email from Cathie Holst to Judy Martin dated 3/10/2009 at 3:41 p.m. re: Colonoscopy Clinic Bates No. 2009-D-AIC-IR-001672 | | | | |
| 559 | Plaintiffs | | Email from Cathie Holst to Judy Martin dated 3/15/2009 at 2:11 p.m.re: Colonoscopy Clinic Bates No. 2009-D-AIC-IR-001678-1679 | | | | |
| 560 | Plaintiffs | | Email from Joanie Shoemaker to Cathie Holst dated 3/17/2009 at 6:43 a.m. re: ADA Bates No. 2009-D-AIC-IR-001650 | | | | |
| 561 | Plaintiffs | | Email from Frances Masse to Peggy Kramer dated 5/7/2009 at 11:15 a.m. re: Discovery Request Clarification Bates No. 2009-DR-AIC-KG-003255 | | | | |
| 562 | Plaintiffs | | Email from Cathie Holst to Jennifer Riddle dated 6/25/2009 at 3:53 p.m. re: Offenders Receiving NEW screen with NEW criteria, ALL RESCREENS UNDER NEW CRITERIA Bates No. 2010-AIC-D-KG-001138 | | | | |

64

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 563 | Plaintiffs | | Inmate locator forms for:<br><br>Meyer #142421; Gimmey, #42129; Valdez #76532; Cole #43518; Ransom #64384; Clay #139301; Montoya #122672; Cervantes #56431; Bryant #85568; Cisneros #57141; Brinson #48187; Ali #131232; Caraveo, #142154; Cotten #122666; Dolly #53390; Haley #65618; Kenny #89825; Trujillo #116180; Koboski #93989; Anaya #43232; Adams #115489; Dixon #59048; Benavidez #87760; Camacho #61186; Cuthair #137010; Hassler #99144; Kelly #103113; Nival #135614; Padilla #43208; Pope #138520; Rodriguezgarza #134340; Routh #58682; Sommerville #113100; Steele #103761; Chacon #140800; AlvidrezJuarez #142844; Douglas #99518 | | | | |
| 564 | Plaintiffs | | Documents produced by DOC in response to Interrogatory/Request No. 24 of Plaintiffs' Second Set of Interrogatories and Document Requests.<br><br>Bates Nos. 2009-DR-AIC-KG-07390-7391<br><br>Including the AIC worksheets for:<br><br>Nieto #144038; Jones # 112259; Sanchez #118788; Nunez #128687; Jewell #138419; Martinez #143973; Rhodes #95915; Ziglar #98024; Walker #114350 | | | | |
| 565 | Plaintiffs | | Documents produced by DOC in response to Interrogatory No. 7 of Plaintiffs' First set of Interrogatories and Document Requests. | | | | |

65

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Bates Nos. 2009-DR-AIC-KG-008419-8921 | | | | |
| 566 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 16 of Plaintiffs' First set of Interrogatories and Document Requests.<br><br>Bates Nos. 2009-DR-AIC-022156-22210 | | | | |
| 567 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 10 of Plaintiffs' First set of Interrogatories and Document Requests.<br><br>Including AIC worksheet for Collie #907 | | | | |
| 568 | Plaintiffs | | AIC worksheets for:<br><br>Adams #59311; Becker #80448; Brumbley #47004; Bush #98791; Butler #64018; Chenevert #55098; Collie #907; Cordes #129186; Creeden #127412; Derwin #68798 | | | | |
| 569 | Plaintiffs | | 2006 Stipulation #2, including AIC worksheet for Morris #102978 | | | | |
| 570 | Plaintiffs | | AR 850-12 – Telephone Regulation for Offenders | | | | |
| 571 | Plaintiffs | | Report of Permanent DME at CTCF 4/14/09 Bates Nos. 2009-D-AIC-KG-004065, 004206, 004198, 004105 | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 572 | Plaintiffs | | Hearing Aid Battery Report of batteries dispensed to inmates, Bates Nos. 2009-DR-AIC-KG-000319-000336 | | | | |
| 573 | Plaintiffs | | Hearing Aid Battery Facility Purchase Report, Bates Nos. 2009-DR-AIC-KG-000316-000318 | | | | |
| 574 | Plaintiffs | | AIC Work sheets for Padilla #82114, Andrade #53497, Treviheck #138024, Wade #124717, Kyger #138283, Banks #106553, O'Dell #54303 | | | | |
| 575 | Plaintiffs | | AIC Files, Filings with the Special Masters, and Orders of the Special Masters for Bertolo #142464; Maxfield #137692, Primaveri #133502, Russell #124060, Thurston #126241, Tillery #132387, Villa #132385, Corbin #114258, Cordova #57350, Garnes #88322, Juarez #61104, Martinez #56997, Beeman #42894, McCann #112458 | | | | |
| 576 | Plaintiffs | | Report of DME Repair and Replacement Requests | | | | |
| 577 | Plaintiffs | | Excerpts from Facility Audits:  BVCF – Response to Audit Sections: I.2.1, Bates No. 2009-D-AIC-KG-002316; I.3.1, Bates No. 2009-D-AIC-KG-002322; III.3, Bates No. 2009-D-AIC-KG-002455, 002543; III. 4, Bates No. 2009-D-AIC-KG-002456; III. 8. 1, Bates No. 2009-D-AIC-KG-002517; III. | | | | |

67

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | 8.2, Bates No. 2009-D-AIC-KG-002523; III. 9. 1, Bates No. 2009-D-AIC-KG-002524-002527; VI. Bates No. 2009-D-AIC-KG-002549-002552, 002557-002559, 002566 | | | | |
| 578 | Plaintiffs | | Excerpts from Facility Audits:  FMCC – Response to Audit Sections: I. Bates No. 2009-D-AIC-KG-006462-006468, 006485, 006510, 006512-006514; II.5, Bates No. 2009-D-AIC-KG-006552, 006593, 006599; III.5, Bates No. 2009-D-AIC-KG-006687; V.6.1, Bates No. 2009-D-AIC-KG-006827; VIII.8.2 Bates No. 2009-D-AIC-KG-007338, 007343 | | | | |
| 579 | Plaintiffs | | Excerpts from Facility Audits: LCVF/SCCF Response to Audit Sections: II.2, Bates No. 2009-D-AIC-KG-008351, 008353; II.4, Bates No. 2009-D-AIC-KG-008363; III. 4.3 Bates No. 2009-D-AIC-KG-008438, 008475; VI. Bates No. 2009-D-AIC-KG-008965, 009033 | | | | |
| 580 | Plaintiffs | | Excerpts from Facility Audits: FCF - Response to Audit Sections: III, Bates No. 2009- D-AIC-KG-004751; IV, Bates No. 2009- D-AIC-KG-004977, 004983 | | | | |

2314679_1.doc

68

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| 581 | Plaintiffs | | Excerpts from Facility Audits: BVMC - Response to Audit Sections: I.4.1, Bates No. 2009-D-AIC-KG-001308; II.4.2, Bates Nos. 2009-D-AIC-KG-001372, 001387; III. 3, Bates No. 2009- D-AIC-KG-001449; VI.2.1, Bates Nos. 2009-D-AIC-KG-001942-001943,001965-001967, 001968-001969. | | | | |
| 582 | Plaintiffs | | AIC Worksheet for Atkins, Andrew, #139845 | | | | |
| 583 | Plaintiffs | | AIC Worksheet for Obanion, James, #94887 | | | | |
| 584 | Plaintiffs | | AR 300-23 – Offender Work Program (effective December 15, 2009) | | | | |
| 585 | Plaintiffs | | AR 300-23, Implementation/Adjustments – Offender Work Program (effective 08/01/08) | | | | |
| 586 | Plaintiffs | | AIC Worksheet for Maestas, Peter, #116059 | | | | |
| 587 | Plaintiffs | | Final Order of the Special Master for Michael Moyer, #61389 | | | | |
| 588 | Plaintiffs | | AIC Worksheet for Smith, James, #112593 | | | | |
| 589 | Plaintiffs | | Documents produced by DOC in response to Request for Production No. 14 of Plaintiffs' First set of Interrogatories and | | | | |

2314679_1.doc

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| EX NO. | PARTY OFFERING | WITNESS | DESCRIPTION | REC. | REJ. | RUL. RESVD. | COMMENTS |
|---|---|---|---|---|---|---|---|
| | | | Document Requests:  Comments on Job Process | | | | |
| 590 | Plaintiffs | | Letter from Paula Greisen to Beth McCann dated March 24, 2009 re: Current status of DOC compliance with Montez Remedial Plan | | | | |

Plaintiffs reserve the right to supplement this list as discovery responses from the DOC remain outstanding.
Plaintiffs reserve the right to supplement this list with inmate locator forms for any inmate who has a disability in this case.
Any exhibits necessary for impeachment or rebuttal
Plaintiffs will be supplementing with additional AIC files and emails

2221794_1.doc

70