# EXHIBIT A

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | | | | | | |
| 1 | 1 | | Allen Fistell | V, X, XII, XVI, XXVI, XXIX, Stip 3, 4 | AIC worksheet for Fistell, Allen #63253 and handwritten notes re: tennis shoes and community corrections | | 2010-AIC-IR-000033-51; 148; 149 | | | | |
| 2 | 3 | | | | Stricken | | | | | | |
| 3 | 5 | | Cathie Holst, Current AIC or other DOC designee, and FLCF Life Safety Officer | XX | Evacuation drill reports for Colorado Territorial Correctional Facility, Fort Lyon Correctional Facility, and Sterling Correctional Facility | | 2009-DR-AIC-KG-004686-4826; | | | | |

1

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|---------------|-------------|------------|------|------|-----------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 4 | 6 | | Cathie Holst, Current AIC or other DOC designee, and FLCF Life Safety Officer | XX | Elevator maintenance records for Fort Lyon Correctional Facility and Colorado Territorial Correctional Facility | 2009-DR-AIC-KG-006464-84; 2009-DR-AIC-KG-006485 | | | | |
| 5 | 7 | | Cathie Holst, Current AIC or other DOC designee | X | ADA shower maintenance records produced by DOC for Denver Complex | 2009-DR-AIC-KG-006587 | | | | |

2

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al. v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 6 | 8 | | FLCF Life Safety officer or other representative of FLCF designated by DOC | XX | Incident reports and security camera videos for evacuation of Building 5, Fort Lyon Correctional Facility on August 19, 2009 | 2009-DR-AIC-KG-006486-92; 2009-DR-AIC-KG-006463 | | | | |
| 7 | 9 | | Cathie Holst or current AIC or designee | XXV; Stip 12 | AR 300-1 | | | | | |
| 8 | 10 | | Cathie Holst or current AIC or designee | XXV | Colorado State Penitentiary/Centennial Correctional Facility Implementation Adjustment for AR 300-1 | | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 9 | 11 | | Craig Hassler, Cathie Holst or current AIC or designee | X, XV, 2008 Stip 14, 25 | Incident reports and related documentation regarding Hassler emergency at Limon Correctional Facility on September 11-12, 2009 | | | | | |
| 10 | 12 | | | | Striken | | | | | |
| 11 | 13 | | Cathie Holst | X(B) | Email from Cathie Holst to Madeline Ramirez dated 12/11/08 at 1:48 p.m. | 2010-AIC-D-IR-0000013-14 | | | | |
| 12 | 14 | | | | Striken | | | | | |
| 13 | 15 | | | | Striken | | | | | |
| 14 | 16 | | | | Striken | | | | | |
| 15 | 17 | | | | Striken | | | | | |
| 16 | 18 | | | | Striken | | | | | |
| 17 | 19 | | | | Striken | | | | | |
| 18 | 20 | | | | Striken | | | | | |
| 19 | 21 | | | | Striken | | | | | |
| 20 | 22 | | | | Striken | | | | | |
| 21 | 23 | | | | Striken | | | | | |
| 22 | 24 | | | | Striken | | | | | |
| 23 | 25 | | | | Striken | | | | | |
| 24 | 26 | | Cathie Holst | | Email from Cathie Holst to Jason Sanchez dated | 2010-AIC-D-IR-000009 | | | | |

-4-

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| | | | | | 12/29/08 at 7:51 a.m. | | | | | |
| 25 | 28 | | | | Striken | | | | | |
| 26 | 29 | | | | Striken | | | | | |
| 27 | 30 | | | | Striken | | | | | |
| 28 | 31 | | | | Striken | | | | | |
| 29 | 32 | | | | Striken | | | | | |
| 30 | 33 | | | | Striken | | | | | |
| 31 | 34 | | | | Striken | | | | | |
| 32 | 35 | | Larissa McClung | IV, V, X, XII, XIII, XIV, XVI, 2008 Stip 2, Stip 5, Stip 11 | Expert Report and CV of Larisa McClung | | | | | |
| 33 | 36 | | Linda Edwards | XV | Expert Report and CV of Linda Edwards | | | | | |
| 34 | 37 | | Andy Bardwell | IX. XIII | Expert Report and CV of Andy Bardwell and supporting data and analyses | | | | | |
| 35 | 38 | | | | Striken | | | | | |

5

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al., v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | | |
| 36 | 39 | | Cathie Holst, Current AIC or other DOC designee | II, IV, IX, Stip 3, Stip 12, Stip 26 | Alphabetical list of inmates by facility which identifies each inmate in the AIC database, provided by the AIC to Class counsel on May 20, 2009, also showing the status of disability screenings. | | | | | | |
| 37 | 41 | | Cathie Holst | XII | Reports regarding Steps 1, 2, and 3 ADA Grievances from 4/1/2008 to 5/1/2009 | | | | | | |
| 38 | 44 | | | | Striken | | | | | | |
| 39 | 45 | | | | Striken | | | | | | |
| 40 | 48 | | Cathie Holst or current AIC or designee | X, Stip 25 | AIC Worksheet Bass, Michael #49436 | Bates Nos. 2010-AIC-D-KG-002414-002417 | | | | | |
| 41 | 49 | | Cathie Holst or current AIC or designee | X | AIC Worksheet for Atteberry, Darryl #87570 | Bates Nos. 2010-AIC-D-KG-002403-002406 | | | | | |

6

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Res'vd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 42 | 51 | | Cathie Holst or current AIC or designee | X, Stip 25 | AIC file excerpts for Stewart, Charles #117532 | Bates Nos. 2010-AIC-D-KG-003097-003103 | | | | |
| 43 | 52 | | Cathie Holst or current AIC or designee | IV, X | AIC file excerpts for Harms, Amber #130207 | Bates Nos. 2010-AIC-D-KG-002657-002660 | | | | |
| 44 | 53 | | Cathie Holst or current AIC or designee | IV, X | AIC file excerpts for Mosier, John #51614 | Bates Nos. 2010-AIC-D-KG-003081-003086 | | | | |
| 45 | 55 | | Cathie Holst or current AIC or designee | V, XVI | AIC Worksheet for Larson, Russell #92099 | Bates Nos. 2010-AIC-D-KG-003104-003112 | | | | |
| 46 | 56 | | Cathie Holst or current AIC or designee | IV, V, XII | AIC file excerpts for Martin, Don #113936 | Bates Nos. 2010-AIC-D-KG-002899-002908 | | | | |

7

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 47 | 57 | | Cathie Holst or current AIC or designee | IV, X | AIC file excerpts for Martinez, Mark #56759 | Bates Nos. 2010-AIC-D-KG-02874-02877 | | | | |
| 48 | 58 | | Cathie Holst or current AIC or designee | XII, Stip 3 | AIC file excerpts for McNeil, Kevin #121182 | Bates Nos. 2010-AIC-D-KG 002557-00274 | | | | |
| 49 | 59 | | Cathie Holst or current AIC or designee | Stip 3 | AIC file excerpts for Morgan, Raymond #48372 | Bates Nos. 2010-AIC-D-KG – 002914-002919 | | | | |
| 50 | 60 | | Cathie Holst or current AIC or designee | IV, XII, Stip 25 | AIC file excerpts for Morris, Nichole #89954 | Bates Nos. 2010-AIC-D-KG-002930-002934 | | | | |
| 51 | 61 | | Cathie Holst or current AIC or designee | Stip 3, Stip 25 | AIC Worksheet for Mosman, David #123118 | Bates Nos. 2010-AIC-D-KG-002923-002924 | | | | |

8

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 52 | 62 | | | | Striken | | | | | |
| 53 | 63 | | Cathie Holst or current AIC or designee | IV, XVI | AIC file excerpts for Moore, William #143987 | Bates Nos. 2010-AIC-D-KG-002920-002922 | | | | |
| 54 | 64 | | Cathie Holst or current AIC or designee | IV | AIC file excerpts for Patton, Tiffany #146411 | Bates Nos. 2010-AIC-D-KG-002976-002978 | | | | |
| 55 | 65 | | Cathie Holst or current AIC or designee | X | AIC file excerpts for Rodriguez, Benjamin #59905 | Bates Nos. 2010-AIC-D-KG-002979-002982 | | | | |
| 56 | 66 | | Cathie Holst or current AIC or designee | IV, Stip 3 | AIC file excerpts for Rhodes, William #127090 | Bates Nos. 2010-AIC-D-KG-002973-002975 | | | | |

9

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|---------------|-------------|---|---|------|------|-----------|----------|
| New # | Old # | | | | Document | Description | Bates No(s). | | | | |
| 57 | 67 | | Cathie Holst or current AIC or designee | V | Email from Cathie Holst to Adrienne Jacobson and Julie Russell dated 2/27/09 at 9:08 a.m. | | | | | | |
| 58 | 68 | | | | Striken | | | | | | |
| 59 | 69 | | | | Striken | | | | | | |
| 60 | 71 | | | | Striken | | | | | | |
| 61 | 72 | | | | Striken | | | | | | |
| 62 | 73 | | | | Striken | | | | | | |
| 63 | 74 | | Cathie Holst or current AIC or designee | IV | Blank Colorado Department of Corrections Staff Observation Forms for diabetes, hearing, mobility, and vision | | | | | | |
| 64 | 75 | | | | Striken | | | | | | |
| 65 | 76 | | | | Striken | | | | | | |
| 66 | 77 | | | | Striken | | | | | | |
| 67 | 78 | | | | Striken | | | | | | |
| 68 | 79 | | | | Striken | | | | | | |
| 69 | 80 | | | | Striken | | | | | | |
| 70 | 81 | | | | Striken | | | | | | |
| 71 | 82 | | | | Striken | | | | | | |
| 72 | 83 | | | | Striken | | | | | | |
| 73 | 84 | | | | Striken | | | | | | |

10

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | | Bates No(s). | | | | |
| 74 | 88 | | | | Striken | | | | | | |
| 75 | 89 | | | | Striken | | | | | | |
| 76 | 90 | | | | Striken | | | | | | |
| 77 | 91 | | | | Striken | | | | | | |
| 78 | 92 | | | | Striken | | | | | | |
| 79 | 93 | | | | Striken | | | | | | |
| 80 | 94 | | | | Striken | | | | | | |
| 81 | 95 | | | | Striken | | | | | | |
| 82 | 96 | | | | Striken | | | | | | |
| 83 | 97 | | Cathie Holst/ Adrienne Jacobson | XVIII | Email from Adrienne Jacobson to Sandy Logsdon dated 3/18/09 at 4:51 p.m. re: Videos for compliance audit | | 2009-D-AIC-IR-000029 | | | | |
| 84 | 98 | | Cathie Holst | XI | Email from Wendy Grover to Cathie Holst dated 3/31/09 at 11:55 a.m. re: HAC beds | | 2009-D-AIC-000022 | | | | |
| 85 | 99 | | | | Striken | | | | | | |
| 86 | 101 | | | | Striken | | | | | | |
| 87 | 102 | | | | Striken | | | | | | |
| 88 | 103 | | | | Striken | | | | | | |
| 89 | 105 | | | | Striken | | | | | | |
| 90 | 106 | | | | Striken | | | | | | |
| 91 | 107 | | | | Striken | | | | | | |

11

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, _et al._, v. BILL OWENS, _et al._

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 92 | 108 | | | | Striken | | | | | |
| 93 | 109 | | | | Striken | | | | | |
| 94 | 110 | | | | Striken | | | | | |
| 95 | 111 | | | | Striken | | | | | |
| 96 | 112 | | | | Striken | | | | | |
| 97 | 113 | | | | Striken | | | | | |
| 98 | 114 | | | | Striken | | | | | |
| 99 | 115 | | | | Striken | | | | | |
| 100 | 116 | | | | Striken | | | | | |
| 101 | 117 | | | | Striken | | | | | |
| 102 | 118 | | | | Striken | | | | | |
| 103 | 119 | | | | Striken | | | | | |
| 104 | 120 | | | | Striken | | | | | |
| 105 | 121 | | | | Striken | | | | | |
| 106 | 122 | | | | Striken | | | | | |
| 107 | 123 | | | | Striken | | | | | |
| 108 | 124 | | | | Striken | | | | | |
| 109 | 125 | | | | Striken | | | | | |
| 110 | 126 | | | | Striken | | | | | |
| 111 | 127 | | | | Striken | | | | | |
| 112 | 128 | | | | Striken | | | | | |
| 113 | 129 | | | | Striken | | | | | |
| 114 | 130 | | | | Striken | | | | | |
| 115 | 131 | | | | Striken | | | | | |

12

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 116 | 133 | | Cathie Holst or current AIC or designee | X, XII | AIC file excerpts for Stringer, Bobby #138088 | | | | | |
| 117 | 134 | | Cathie Holst or current AIC or designee, Katie Baxter, Joanie Shoemaker | X | Defendant's Responses to Plaintiff's Third Set of Interrogatories and Request for Production: Offender Assignment Accommodation forms | 2010-AIC-D-KG-002661-2841 | | | | |
| 118 | 135 | | Cathie Holst or current AIC or designee | X | Sign Language Interpreter Services documents | 2009-DR-AIC-KG-003170-3185 | | | | |
| 119 | 137 | | Cathie Holst or current AIC or designee | VI, XXVI | Inmate Reclassification Custody Rating re: Justin Goetz dated 08/27/08 | | | | | |
| 120 | 138 | | Linda Edwards | X | DOC inmate boots | | | | | |
| 121 | 139 | | | | Stricken | | | | | |

13

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 122 | 142 | | Larry Morris, Cathie Holst or current AIC or designee | IV, VI, X, XII; 2006 Stip 2; Stip 24, 25 | AIC file excerpts for Morris, Larry #102978 | 2010-AIC-D-KG-001025-1052 | | | | |
| 123 | 143 | | | | Striken | | | | | |
| 124 | 144 | | | | Striken | | | | | |
| 125 | 145 | | | | Striken | | | | | |
| 126 | 146 | | | | Striken | | | | | |
| 127 | 147 | | | | Striken | | | | | |
| 128 | 148 | | Cathie Holst | IXIII, XV | CTCF Response to Facility Compliance Checklist Item V.12 | 3522 | | | | |
| 129 | 149 | | Cathie Holst or current AIC or designee | II, X, XV, X, Stip 5, Stip 11, Stip 30 | Montez Mandates Facility Compliance Checklist: for Remedial Plan Section II - Items V.3, V.4, V.5; for Section X and Stip 11 - Items II.4.3, II.8.3; for Section XV – Items VIII and X; for Stip 5 – Item V; for Stip 30 – Item X.2 | | | | | |
| 130 | 150 | | Cathie Holst | II, XIII | Ft. Lyon Response to Facility Compliance | | | | | |

14

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 131 | 151 | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Checklist Item III.3.1, and V.2<br><br>Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms for Becker, John, #80448 | 2010-AIC-D-IR-000150-168 | | | | |
| 132 | 153 | | Cathie Holst | IV | AIC file excerpts and worksheet for Bradley #135925 | | | | | |
| 133 | 154 | | | | Striken | | | | | |
| 134 | 155 | | Cathie Holst | IV, XIX | CMRC Response to Facility Compliance Checklist Item III.5 | 2009-D-AIC-KG-002752-61 | | | | |
| 135 | 156 | | Cathie Holst | IV, IX, XV | 2008 Diabetic Education Binder produced by CDOC | | | | | |
| 136 | 157 | | Linda Edwards | IV, IX, X | March 2009 CDOC Diabetes Audit | 2009-DR-AIC-KG-003402-3418 | | | | |
| 137 | 158 | | Cathie Holst | IV | Email from Cathie Holst to Adrienne Jacobson dated 11/20/2008 re: DRDC Intake Process | 2010-AIC-D-IR-000001-3 | | | | |

15

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 138 | 159 | | Cathie Holst or current AIC or designee | IV | Email from Julie Russell to Adrienne Jacobson dated 11/20/2008 re: DRDC Intake Process | 2010-AIC-D-IR-000004 | | | | |
| 139 | 160 | | Cathie Holst, Current AIC or other DOC designee, Joanie Shoemaker | II, IV, V, VI, IX, X, XI, XIII, XIV, XVI, XXVI, XXIX, Stip 3, Stip 4, Stip 15 | Response to Interrogatory No. 9 of Plaintiffs' First Set of Interrogatories and Document Requests: K-9 Program | | | | | |
| 140 | 161 | | Cathie Holst or current AIC or designee, Joanie Shoemaker | II, IV, V, VI, IX, X, XI, XIII; Stip 3 | Documents produced by DOC in response to Interrogatory No. 5 of Plaintiffs' First Set of Interrogatories and Document Requests | 2009-DR-AIC-KG-021298-21326 | | | | |

16

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | | |
| 141 | 162 | | Cathie Holst, Current AIC or other DOC designee, Kathleen Baxter | II, IV, V, IX, X, XI, XIII; Stip 3 | Documents produced by DOC in response to Interrogatory/Request No. 7 of Plaintiffs' Second Set of Interrogatories and Document Requests | | | | | | |
| 142 | 164 | | Current AIC, Dr. Paula Frantz, or other DOC designee, Kathleen Baxter, Joanie Shoemaker | II, IV, V, IX, X, XI, XIII; Stip 3, Stip 12, Stip 26 | Response to Interrogatory/Request No. 8 of Plaintiffs' Fourth Set of Interrogatories and Document Requests. | | | | | | |

17

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al., v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 143 | 165 | | Cathie Holst or current AIC or designee | V, Stip 4 | AIC worksheet for Christensen, #43710 | Bates Nos. 2010-AIC-D-KG-002541-002556 | | | | |
| 144 | 166 | | Cathie Holst or current AIC or designee | V | Email correspondence dated 2/27/09 re: DWCF ADA Cells | 2010-AIC-D-IR-000134 | | | | |
| 145 | 168 | | Cathie Holst or current AIC or designee, Paul Engstrom | VI, X, XIII; Stip 15 | Response to Request for Production #6 of Plaintiffs' First Set of Discovery Requests: list of programs and services | 2009-DR-AIC-KG-022117-22154 and supplement 2009-DR-AIC-KG-005431~5475 | | | | |
| 146 | 169 | | Cathie Holst | V | Email from Cathie Holst to Joanie Shoemaker dated 3/18/2009 re: Bailey 113573 | 2009-D-AIC-IR-000272-273 | | | | |
| 147 | 170 | | Cathie Holst or current AIC or designee | X(B); XVI, XVIII | AIC worksheet for Chacon, #76129 | Bates Nos. 2010-AIC-D-KG-002842-002846 | | | | |

18

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 148 | 172 | | Cathie Holst or current AIC or designee | VI | Email correspondence dated 10/1/08 re: Diabetic Move from Minimum Offender Hager #121517 | 2009-DR-KG-003803 | | | | |
| 149 | 173 | | Cathie Holst or current AIC or designee | VII(A) | Email correspondence dated 2/11-12/09 re: Smith #140348 | 2009-DR-KG-003506, 003265-3267 | | | | |
| 150 | 174 | | Cathie Holst or current AIC or designee | VII(A) | Email correspondence dated 9/4/2008 re: Goetz #114949 | 2009-DR-KG-003785 | | | | |
| 151 | 175 | | Cathie Holst or current AIC or designee | VII(A) | Email correspondence dated 4/10/09 re: Diabetics at work camps | 2009-DR-KG-004046 | | | | |
| 152 | 176 | | Cathie Holst | VIII | CTCF Response to Facility Compliance Checklist Item V.7.1 | 3372 | | | | |

19

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 153 | 177 | | Cathie Holst or current AIC or designee | IX, X, XIII, Stip 11 (TTY) | AIC file excerpts for Huebschmann, John #113704 | Bates Nos. 2010-AIC-D-KG-002579-002586 | | | | |
| 154 | 178 | | Steve Garcia, Cathie Holst, Paula Frantz, Jim Moore, Marshall Griffith, Paul Hollenbeck | V, VI, IX, X, XI, XV, Stip 13 | AIC file excerpts for Garcia, Steve #11141: Accommodation Worksheet; Accommodation Resolutions; Emails 10/10/08 Marshall Griffith to Paul Hollenbeck; 12/18/07 Marshall Griffith to Anne Diggs, Jim Moore; 12/12/07 Anne Diggs from/to Marshall Griffith; 12/11/07 Paula Frantz to Marshall Griffith (12/4/07 Marshall Griffith to Paula Frantz); 11/14/07 Marshall Griffith to Paula Frantz; 11/21/07 Marshall Griffith to/from Paula Frantz | | | | | |

20

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 155 | 179 | | Jeffrey Hocker, Cathie Holst, Teresa Reynolds, Rex Kohl | V, VI, IX, X, XI, XV, Stip 13 | AIC file excerpts for Hocker, Jeffrey #46717: Accommodation Worksheet; Accommodation Resolutions; emails 6/22/06 Teresa Reynolds to/from Rex Kohl Frantz | | | | | |
| 156 | 180 | | Cathie Holst or current AIC or designee | IX | AIC file excerpts for Mustafa, Alvin #126697 | | | | | |
| 157 | 181 | | Juan Maldonado, Cathie Holst | IX, X, XI, 2008 Stip 14, 25 | AIC file excerpts for Maldonado, Juan #81249 | | | | | |
| 158 | 182 | | Seth Reed, Cathie Holst | V, VI, IX, X, XI, XXIV, Stip 12, 25 | AIC file excerpts for Reed, Seth #108549: Accommodation Worksheet, Accommodation Resolutions; Release and Settlement Agreement in Claim 03-009 | | | | | |

21

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 159 | 183 | | Dennis Hicks, Cathy Holst | IX, X, XI, XV, Stip 13, 25 | AIC file excerpts for Hicks, Dennis #112732: Accommodation Worksheet; Accommodation Resolutions; Final Order of Special Master in Claim Number 03-316 (May 19, 2008) | | | | | |
| 160 | 184 | | Reyes Carmona, Cathie Holst or current AIC or designee | IX | AIC file excerpts for Carmona, Reyes #53579 | | | | | |
| 161 | 185 | | Cathie Holst | II, IX, XIX, XX, Stip 21 | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 | 17756-17764 | | | | |
| 162 | 186 | | Cathie Holst | IX, XIX, XX | Ft. Lyon Response to Facility Compliance Checklist Item III.5.1 | | | | | |

22

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 163 | 187 | | Cathie Holst or current AIC or designee, Joanie Shoemaker | IX | Documents produced by DOC in Response to RFP #16 of Plaintiffs' First Set of Interrogatories and Requests for Production | 2009-D-AIC-KG-22162, 22170 | | | | |
| 164 | 188 | | Cathie Holst | II, IX, XIX | CTCF Response to Facility Compliance Checklist Item 1.1.3 | 2835 | | | | |
| 165 | 190 | | | | Stricken | | | | | |
| 166 | 191 | | Cathie Holst | IX | Email from Teresa Reynolds to Cathie Holst re Montez-jobs | 2009-D-AIC-IR-000155 | | | | |
| 167 | 192 | | Cathie Holst or current AIC or designee | IX | Email correspondence dated 7/24/08 re: Parkins #131617 | 2009-DR-KG-003383 | | | | |
| 168 | 193 | | Cathie Holst or current AIC or designee | IX | Email correspondence dated 3/2/09 re: Williams #46010 | 2009-DR-KG-003524 | | | | |

23

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 169 | 194 | | Cathie Holst or current AIC or designee | IX | Email correspondence dated 3/2/09 re: Williams #46010 | 2009-DR-KG-003260 | | | | |
| 170 | 196 | | Cathie Holst or current AIC or designee, Joanie Shoemaker | X | Response to Interrogatory No. 8 of Plaintiffs' 1st Set of Interrogatories and Requests for Production: Clinical Standards re DMEs | 2009-DR-AIC-KG-021328-21334 | | | | |
| 171 | 197 | | Linda Edwards, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: June 2008 Diabetic Audit | 2009-D-AIC-KG-022226-22253 | | | | |
| 172 | 198 | | Cathie Holst or current AIC or designee | II, X | AR 750-100 | | | | | |

24

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| New # | Old # | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 199 | | Cathie Holst or current AIC or designee | X, XIII | FT Lyon OM 750-100 | #17596-17599 | | | | |
| 174 | 200 | | Cathie Holst or current AIC or designee | X | Ft Lyon facility Audit | #17606 | | | | |
| 175 | 202 | | Cathie Holst or current AIC or designee | X; Stip 11 | Ft. Lyon response to Facility Compliance Checklist Item II.4.2 and II.6 | | | | | |
| 176 | 204 | | Cathie Holst or current AIC or designee | X | Ft. Lyon Response to Facility Compliance Checklist Item III.8, III.3.1, and V.2, VI.3, VI.3, VIII (#18596) | 2009-D-AIC-KG-018596, 018614-20; 018627-34 | | | | |
| 177 | 205 | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for Strobridge | | | | | |

25

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | | |
| 178 | 206 | | Cathie Holst or current AIC or designee | X; Stip 11 | Sterling Response to Facility Compliance Checklist Item II.6.2 | 2009-D-AIC-KG-018877-18933 | | | | | |
| 179 | 207 | | Cathie Holst or current AIC or designee | X | CTCF Response to Facility Compliance Checklist Item V.15.2, VI.2, VI.3, XII.2.4, VIII.2.1 (Bates #18596) | | | | | | |
| 180 | 209 | | Cathie Holst | X | Rifle Response to Facility Compliance Checklist Item III.5, VI.3, VIII.1, IX.2, IX.3, X.1 | | | | | | |
| 181 | 210 | | | | Striken | | | | | | |
| 182 | 211 | | Cathie Holst | | Email from Adrienne Jacobsen to Cathie Holst and Kathleen Baxter dated 3/16/09 1:14 p.m. re Montez Posters | 2009-D-AIC-IR-000124 | | | | | |
| 183 | 213 | | Cathie Holst/ Meghan Reed | X(B) | Email from Meghan Reed to Tammie Engel dated 2/25/2009 re: ASL Class | 2009-D-AIC-IR-000491 | | | | | |

26

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 184 | 214 | | Cathie Holst/ Meghan Reed | X(B) | Email from Meghan Reed to Elaine Neisius dated 1/28/2009 re:  ASL Classes | 2010-AIC-D-IR-000010 | | | | |
| 185 | 215 | | Cathie Holst/ Meghan Reed | X(B) | Email from Meghan Reed to Judy Lee dated 2/5/2009 re: ASL Classes | 2010-AIC-D-IR-000011 | | | | |
| 186 | 216 | | Cathie Holst | X(B), XII | Email from Cathie Holst to Adrienne Jacobson dated 12/11/2008 re: Question/Concerns | 2010-AIC-D-IR-000012; 000017- 18 | | | | |
| 187 | 217 | | | | Striken | | | | | |
| 188 | 218 | | | | Striken | | | | | |
| 189 | 219 | | Cathie Holst | X(B) | Email from Cathie Holst to Don Barnes, Jason Sanchez, and Kathleen Baxter dated 3/25/09 at 2:19 p.m. | 2009-D-AIC-IR-000168 | | | | |
| 190 | 220 | | Cathie Holst | X(B) | Email from Cathie Holst to Meghan Reed dated 4/4/09 at 1:12 p.m. re ASL class- last day of class is Wednesday, 4/22 | 2009-D-AIC-IR-000195 | | | | |
| 191 | 222 | | Cathie Holst | X(B) | Email from M. Reed dated 3/20/2009 re: ASL Class Cancelled Today | 2009-D-AIC-IR-000494 | | | | |

27

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 192 | 223 | | Cathie Holst | X(B) | Email from Steven May to SCF ADA Group, SCF Intel, and SCF Managers dated 2/17/09 at 11:12:36 a.m. | 2009-D-AIC-IR-000497 | | | | |
| 193 | 224 | | Cathie Holst | X(B) | Email from Steven May to David Johnson and Gary Little dated 3/25/09 at 3:14:07 p.m. | 2009-D-AIC-IR-000510 | | | | |
| 194 | 225 | | Cathie Holst or current AIC or designee | IX, X(B), XIII; Stip 21 | Email correspondence dated 4/13/09 re: Treiber #142839 | 2009-DR-KG-003289 | | | | |
| 195 | 226 | | Cathie Holst or current AIC or designee | X(B), XVI | Email correspondence dated 1/14/09 re: Morris #102978 | 2009-DR-KG-003765 | | | | |
| 196 | 227 | | Cathie Holst or current AIC or designee | X(B), XVI | Email correspondence dated 4/28/09 From Holst re: Veldarde | 2009-DR-KG-003610-3612 | | | | |

28

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 197 | 228 | | Cathie Holst or current AIC or designee | X(B), XVI | Email correspondence dated 3/19/09 re: Marshall #135132 | 2009-DR-KG-003538-003539 | | | | |
| 198 | 229 | | Cathie Holst or current AIC or designee | X(B) | Email correspondence dated 2/11/09 re: Allgyer #65226 | 2009-DR-KG-003775 | | | | |
| 199 | 230 | | Cathie Holst or current AIC or designee | IV, VII(A), X(B) | Email correspondence dated 4/27/09 re: Conkleton #145349 | 2009-DR-KG-003345 | | | | |
| 200 | 231 | | Cathie Holst or current AIC or designee | VII(A), X(B) | Email correspondence dated 4/27/09 re: Windscheffel #145468 | 2009-DR-KG-003346 | | | | |
| 201 | 232 | | Cathie Holst or current AIC or designee | VII(A), X(B) | Email correspondence dated 5/14/09 re: Possible ADA candidate (Beeman #145339) | 2010-AIC-D-IR-000110 | | | | |

29

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 202 | 233 | | | | Striken | | | | | |
| 203 | 234 | | Cathie Holst or current AIC or designee | X(B) | Email correspondence dated 4/17/09-5/5/09 re: Gonzales ##43794 | 2010-AIC-D-IR-000111 | | | | |
| 204 | 235 | | Cathie Holst or current AIC or designee | X(B), XVI | Email correspondence dated 2/9/09 re: Moulton | 2010-AIC-D-IR-000122 | | | | |
| 205 | 236 | | Cathie Holst or current AIC or designee | X(B), XVI | Email correspondence dated 2/10/09 re: ADA Need More Info – Hysell #144131 | 2010-AIC-D-IR-000123 | | | | |
| 206 | 237 | | Cathie Holst or current AIC or designee | X(B) | Email correspondence dated 3/31/09 re: Assessment requires b/I hearing aids | 2010-AIC-D-IR-000120 | | | | |
| 207 | 238 | | | | Striken | | | | | |

30

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|-----------|----------|------------|------|------|------------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 208 | 239 | | Cathie Holst or current AIC or designee | X(B); Stip 3 | AIC worksheet for Conley #122068 | | | | | |
| 209 | 240 | | | | Striken | | | | | |
| 210 | 241 | | Cathie Holst or current AIC or designee | X(B); Stip 3 | AIC worksheet for Busby, #57094 | | | | | |
| 211 | 242 | | Cathie Holst or current AIC or designee | X(B), Stip 3 | AIC worksheet for Brown #103135 | | | | | |
| 212 | 243 | | Cathie Holst or current AIC or designee | X(B) | AIC worksheet for Windsor, Michael #64336 | | | | | |

31

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 213 | 244 | | Cathie Holst or current AIC or designee | X(B) | Email correspondence dated 9/24/2008 re: Windsor #64336 | 2009-DR-KG-003263-64, 003268 | | | | |
| 214 | 245 | | Cathie Holst or current AIC or designee | X(B) | Email correspondence dated 11/17/08 re: Windsor #64336 | 2009-DR-KG-003400 | | | | |
| 215 | 246 | | James Moulton, Cathie Holst or current AIC or designee | IV, XI, X, Stip 4 | AIC Worksheet for Moulton, James #55112 | Bates Nos. 2010-AIC-D-KG-002964-002966 | | | | |
| 216 | 247 | | Cathie Holst or current AIC or designee | IV, X, XI, XVI, XII | AIC file excerpts and worksheet for Perezsoto, Jose #129465 | Bates Nos. 2010-AIC-D-KG-002624-002631 | | | | |

32

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 217 | 250 | | Cathie Holst or current AIC or designee | XII, XIII | AIC file excerpts for Moses, Timothy #107837 | Bates Nos. 2010-AIC-D-KG-002935-002953 | | | | |
| 218 | 251 | | Cathie Holst | XII | Ft. Lyon Response to Facility Compliance Checklist Item X.2.1 | | | | | |
| 219 | 252 | | Cathie Holst | XII | CTCF Response to Facility Compliance Checklist Item X.I.2 | | | | | |
| 220 | 253 | | | | Striken | | | | | |
| 221 | 254 | | | | Striken | | | | | |
| 222 | 255 | | Cathie Holst | XII, XVIII | Rifle Response to Facility Compliance Checklist Item I.2.2. I.3, X.1 | 2009-D-AIC-KG-005391-4; 005399-402 | | | | |
| 223 | 257 | | Cathie Holst | XII | Email from Meghan Reed to Ron Murray dated 1/30/2009 re: Accommodation resolution | 2010-AIC-D-IR-000015 | | | | |
| 224 | 258 | | Cathie Holst | XII, XIII | Email from Cathie Holst to Adrienne Jacobson dated 3/20/2009 11:52 a.m. re: Spread Sheet | 2009-D-AIC-IR-000104-105 | | | | |

33

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 225 | 259 | | Cathie Holst | XII | Email from Cathie Holst to Jason Sanchez dated 3/20/09 at 12:40 a.m. re Spread Sheet | 2009-D-AIC-IR-000018-19 | | | | |
| 226 | 260 | | Cathie Holst | XII | Email from Kathleen Baxter to Linda Caudill, Srinivas Duggirala, and Susan Hay dated 3/17/09 at 1:22 p.m. re: ADA Alerts | 2009-D-AIC-IR-000126 | | | | |
| 227 | 261 | | Cathie Holst | XII | Email from Cathie Holst to Adrienne Jacobson, Kathleen Baxter and Meghan Reed dated 3/24/09 AT 3:35 P.M. RE: Diabetic Project | 2009-D-AIC-IR-000160-161 | | | | |
| 228 | 263 | | Adrienne Jacobson | XII, XIV | Email from Adrienne Jacobson to Doris Cody dated 12/9/2008 re: ADA Daily Rosters | 2010-AIC-D-IR-000030 | | | | |
| 229 | 264 | | Cathie Holst | IV, XII | Email from Adrienne Jacobson to Joanie Shoemaker and Paula Frantz dated 11/4/2008 re: ADA Screening Problems | 2010-AIC-D-IR-000005-8 | | | | |

34

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 230 | 265 | | Cathie Holst or current AIC or designee | XII | | 2009-D-AIC-KG-017443 | | | | |
| 231 | 266 | | | | Striken | | | | | |
| 232 | 267 | | Cathie Holst or current AIC or designee | XIII, XVI | AIC Worksheet for Hardwy, Carl #112285 | Bates Nos. 2010-AIC-D-KG-002865-002869 | | | | |
| 233 | 268 | | Joanie Shoemaker, Cathie Holst, Paula Frantz, or Paul Engstrom | II, IV, V, IX, X, XI, XII, XIII, Stip 3, Stip 5, Stip 21 | Documents produced by DOC in Response to RFP #4 of the First Set of Interrogatories and Request for Production | 2009-DR-AIC-KG-021337-21378, 2010-AIC-D-KG-001185-1284 Disk – 2009-DR-AIC-KG-021336 with Offender Assignment Descriptions | | | | |
| 234 | 269 | | Cathie Holst | XIII | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1, V.2, V.5, V.8, V.10, V.11 | | | | | |
| 235 | 270 | | Cathie Holst | XIII | CTCF Response to Facility Compliance Checklist Item V.2.2 | | | | | |

35

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.,* v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Description Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | | | | | | |
| 236 | 271 | | Cathie Holst or current AIC or designee | XIII; Stip 15 | CTCF Response to Facility Compliance Checklist Item II.3.2 | 2009-D-AIC-KG-002975-2981 | | | | |
| 237 | 272 | | Cathie Holst | XIII | CTCF Response to Facility Compliance Checklist Item V.5.1, V.8 (Bates #3440-3442); V.10, V.11, V.15.2 | | | | | |
| 238 | 274 | | Cathie Holst | X, XIII; XIV, Stip 4 | AIC file excerpts and worksheet for Collie #907 | Bates Nos. 2010-AIC-D-KG-001451-001478 | | | | |
| 239 | 275 | | Cathie Holst | XIII | Rifle Response to Facility Compliance Checklist Item IX.3 | | | | | |
| 240 | 276 | | Cathie Holst and Kathleen Baxter | XIII | Defendants Response to Third Set of Request for Production, Response to Request #1: Offender Assignment Accommodation forms | | | | | |
| 241 | 277 | | Cathie Holst | XIII | HCCF Response to Facility Compliance Checklist Item III.4.3 | 2009-D-AIC-KG-000050-55 | | | | |
| 242 | 278 | | Cathie Holst | XIII | Sterling Response to Facility Compliance Checklist items | 19974-20066 | | | | |

36

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Rsrvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| | | | | | V.II | | | | | |
| 243 | 280 | | Cathie Holst and Paul Engstrom | XIII | Response to Plaintiffs Request for Production No. 5 of Plaintiffs First Set of Interrogatories and Requests for Production: Offender Assignment Accommodation Forms | | | | | |
| 244 | 281 | | Cathie Holst | XIII | Email from Jacqueline Jones to Kathleen Baxter and Cathie Holst dated 11/17/2008 2:28 P.M. re: Questions??? | 2010-AIC-D-IR-000019 | | | | |
| 245 | 282 | | Cathie Holst | XIII | Email from Wendy Grover to Cathie Holst dated 11/17/2008 11:02 a.m. re: FLCF DCIS Bed Report | 2010-AIC-D-IR-000020 | | | | |
| 246 | 285 | | Cathie Holst | XIII | Spreadsheet re jobs | 2009-D-AIC-IR-000247-260 | | | | |
| 247 | 286 | | Cathie Holst | XIII | Email from Teresa Reynolds to Cathie Holst dated 3/23/09 at 4:11 p.m. re: Montez-jobs | 2009-D-AIC-IR-000420 | | | | |

37

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 248 | 287 | | Cathie Holst or current AIC or designee | XIII | MPS Reports | 2009-D-AIC-KG-016489-016491; 016436-016453; 016464-016478; 016480-016488; 005855; 005882-005885; 058877-058880; 005874-005875; 001712-001713; 001693; 001695-001704; 001706-001711; 012837; 012768-012773; 012786; 003440-003442; 003407-003418; 003421-003439; 011449-011457; 011458-011460; 011347-011369; 006818; 006840-006843; 006837-006838; 006855-006858; 017986-017987; 018048-018054; 018056-018065; 018067-018072; 013576-013578; 013710-013712; 008833-008835; 008788-008807; 008811-008813; 008815-008829; 077229; 007748-007749; 007751-007754; 007765-007767; 019515-019519; 019411-019446; 019448-019495; 019509-019513; 019520-019529; 022297-022298; 022285-022288; 022294-022295 | | | | |

38

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 249 | 288 | | Cathie Holst | XIII, XIV | Report titled "Inmates Assigned Full Time Vacancies" dated 02/13/09 provided by LCF in response to Facility Audits | 2009-D-AIC-KG-013569-13570 | | | | |
| 250 | 289 | | Cathie Holst or current AIC or designee | IX, XIII; Stip 21 | Email correspondence dated 8/6/08 re: Smith #140348 | 2009-D-AIC-IR-008103 | | | | |
| 251 | 290 | | Cathie Holst or current AIC or designee | IX, XIII; Stip 21 | Email correspondence dated 4/14-15/09 re: Montez 850-03 test | 2009-DR-AIC-KG-004131-4134 | | | | |
| 252 | 294 | | Cathie Holst or current AIC or designee | XIV | Ft. Lyon facility Compliance Checklist, response to Issue II.3 | 2052-2056 | | | | |
| 253 | 296 | | Cathie Holst | XIV | Response by Ft. Lyon to Facility Compliance checklist issue II.3.4, XII.2.4 | 2009-D-AIC-KG-17610-17615; 64108, 106479 | | | | |

39

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit New # | Exhibit Old # | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 297 | | Cathie Holst and Joanie Shoemaker | XIII, XIV, ~~XIV~~ | Response to Plaintiffs' First Set of Discovery, Request for Production #10:  List of offender aides by facility | 2009-DR-AIC-KG-001245-1739 (CTCF), 002052-2290 (FLCF), 002317-2433 (SCF), 002436-2626 (Training Materials Aide I, Aide II, and Sample Tests) | | | | |
| 255 | 298 | | Cathie Holst | XIV | CTCF Response to Facility Compliance Checklist Item VIII.2.1 (Bates #4123) XII.2.4, II.3.4 (Bates #4380-4396) | 4123; 4380-4396 | | | | |
| 256 | 299 | | Cathie Holst | XIV | AIC worksheet for Rivera, #111364 | | | | | |
| 257 | 300 | | Cathie Holst | XIV | Sterling Response to Facility Compliance Checklist Item XII.2.4 | 21936 | | | | |
| 258 | 301 | | Cathie Holst | XIV | Email from Adrienne Jacobson to Steven May dated 12/5/2008 re:  Approved for OCA Training... | 2010-AIC-D-IR-000021-24 | | | | |
| 259 | 302 | | Cathie Holst | XIV | Email from Cathie Holst to Steven May dated 12/4/2008 re:  OCA I's and II's at SCF | 2010-AIC-D-IR-000025-27 | | | | |
| 260 | 303 | | Cathie Holst | XIV, XV(B) | Email from Cathie Holst to Virginia Smith dated 12/9/2008 re:  Diabetic Kits | 2010-AIC-D-IR-000028 | | | | |

40

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 261 | 304 | | Cathie Holst | XIV | Email from Steven May to Beverly Dowis, Cathie Holst, and Madeline Ramirez dated 12/4/2008 re: OCA I's and IT's at SCF | 2010-AIC-D-IR-000029 | | | | |
| 262 | 305 | | Cathie Holst or current AIC or designee | XIV | Email correspondence dated 4/20/09 re: Training on Inmate Job AR | 2009-DR-KG-004052 | | | | |
| 263 | 306 | | Cathie Holst | XIV | Email correspondence dated 3/24/09 from Holst re: Offender Care Aids | 2009-DR-KG-004107 | | | | |
| 264 | 307 | | Cathie Holst | XIV | Email correspondence dated 3/18/09 re: Offender Care Aid- QUALS. | 2009-DR-KG-004112-4113 | | | | |
| 265 | 308 | | Cathie Holst | XIV | Email correspondence dated 2/20/09 re: inmates @SCF w/ AR for assistance but without an Aide | 2009-DR-KG-003433 | | | | |
| 266 | 309 | | Cathie Holst | XIV | Email correspondence dated 10/2-8/08 re: assignment of OCAs at SCF | 2009-DR-KG-004158; 2009-D-AIC-IR-007094-95 | | | | |
| 267 | 313 | | | | Striken | | | | | |

41

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | | | | | | |
| 268 | 314 | | Cathie Holst | XV | Rifle Response to Facility Compliance Checklist Item IX.2, IX.3, IX.6, XII.1, VIII.1, IX.2, IX.3 | | | | | | |
| 269 | 316 | | Cathie Holst | XV | Delta Response to Facility Compliance Checklist Item IX.2.3, IX.3.4 | | | | | | |
| 270 | 317 | | Cathie Holst | XV | KCC Response to Facility Compliance Checklist Item IX.2.3, IX.3.4 | | | | | | |
| 271 | 318 | | Cathie Holst or current AIC or designee | XV(B) | | | 2009-D-AIC-KG-017395 | | | | |
| 272 | 319 | | Cathie Holst or current AIC or designee | XV(B) | | | 2009-D-AIC-KG-012501 | | | | |
| 273 | 320 | | Cathie Holst or current AIC or designee | XVI | AR 850-06 (11/15/08, 12/15 08) | | | | | | |

42

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|---------|----------------|---------|---------------|-------------|---|------|------|-----------|----------|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 274 | 321 | | Cathie Holst or current AIC or designee | XVI | IA for CSP/CCF (11/15/07) | | | | | |
| 275 | 322 | | Cathie Holst or current AIC or designee | XVI | CTCF DME Report April 26, 2009 | | | | | |
| 276 | 324 | | Cathie Holst or current AIC or designee | XVI | AIC Worksheet for Baca, Patrick #117057 | Bates Nos. 2010-AIC-D-KG-002506-002507 | | | | |
| 277 | 325 | | Cathie Holst | X, XII, XVI, XXVII | AIC worksheet for Moore, Theadore #81494 | Bates Nos. 2010-AIC-D-KG-002909-002913 | | | | |
| 278 | 326 | | Cathie Holst | XVI, XXIV | AIC file excerpts and worksheet for Valarde, Serena #138523 | Bates Nos. 2010-AIC-D-KG-002632-002638 | | | | |
| 279 | 327 | | Cathie Holst | XVI | AIC Worksheet for Nortonsen, Lester #83398 | | | | | |
| 280 | 328 | | | | Striken | | | | | |

43

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 281 | 329 | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for Hamilton #118006 | | | | | |
| 282 | 330 | | Cathie Holst or current AIC or designee | XVI | FLCF VIII.2.1 | 18613, 18596, 18614, 18639 | | | | |
| 283 | 331 | | Cathie Holst | XVI | CTCF Response to Facility Compliance Checklist Item VIII.2.1, X.1.2 | | | | | |
| 284 | 332 | | Cathie Holst | XVI | Sterling Response to Facility Compliance Checklist Item VIII.2.1 | 2009-D-AIC-KG-21493 and 21500 | | | | |
| 285 | 333 | | Cathie Holst or current AIC or designee | XVI | Email correspondence dated 4/28/09 re: Velarde #138523 | 2009-DR-KG-003327 | | | | |

44

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 286 | 334 | | Cathie Holst or current AIC or designee | XVI | Email correspondence dated 1/9/09 re: Moore #81494 | 2010-AIC-D-D-IR-000116 | | | | |
| 287 | 335 | | Cathie Holst or current AIC or designee | IX, XVI | Email correspondence dated 3/12/09 re: Denial of DME | 2010-AIC-D-D-IR-000114-115 | | | | |
| 288 | 336 | | Cathie Holst | XVII | Email from Diana Reese to Adrienne Jacobson and Cathie Holst dated 3/24/2009 re: Library Montez compliance audit | 2009-D-AIC-IR-000163-164 | | | | |
| 289 | 337 | | Cathie Holst | XVIII | Kit Carson Correctional Facility Response to Facility Compliance Checklist item I.1-3, | | | | | |
| 290 | 338 | | Cathie Holst | XVIII | Crowley County Correctional Facility Response to Facility Compliance Checklist item I.1-3, | | | | | |
| 291 | 339 | | Cathie Holst | XVIII, XX | Sterling Response to Facility Compliance Checklist Item | 2009-D-AIC-KG-018713-14; 018847-61 | | | | |

45

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Description | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | | | | | | | |
| | | | | | I.1, I.5, II.2, II.3 | | | | | | |
| 292 | 340 | | Cathie Holst | XVIII | AIC file excerpts and worksheet for Ayotte #126891 | | | | | | |
| 293 | 341 | | Cathie Holst | XVIII | Rifle Response to Facility Compliance Checklist Item I.3, X.1 | | 2009-d-aic-kg-002631-43; 2679-88 | | | | |
| 294 | 342 | | Cathie Holst | XVIII | CTCF Response to Facility Compliance Checklist Item X.1.2 | | | | | | |
| 295 | 343 | | Cathie Holst | XVIII | Excerpts from AVCF Response to Facility Compliance Checklist | | 2009-D-AIC-KG-017054; 2009-D-AIC-KG-16089 and 16041 | | | | |
| 296 | 344 | | Cathie Holst | XVIII | Rifle Response to Facility Compliance Checklist Item I.2, I.3 | | | | | | |
| 297 | 345 | | Cathie Holst | XVIII | Delta Response to Facility Compliance Checklist Item I.2.1, I.2.2, I.3 | | | | | | |
| 298 | 346 | | Cathie Holst | XVIII | Response From BCCF to Facility Compliance Checklist Item 1.1.2 and 1.3 | | | | | | |
| 299 | 347 | | Cathie Holst | XVIII, XII | HPCF Response to Facility Compliance Checklist Item I.2.2, I.3.1 | | 005391-4; 005399-402 | | | | |

46

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 300 | 348 | | Cathie Holst | XVIII | CMRC Response to Facility Compliance Checklist Item I.3.1 | 2009-D-AIC-KG-002704-12 | | | | |
| 301 | 349 | | Cathie Holst | XVIII, Stip 24 | KCC Response to Facility Compliance Checklist Item I.1.3 | 2009-D-AIC-KG-000341-411 | | | | |
| 302 | 350 | | Cathie Holst | XVIII | HCCF Response to Facility Compliance Checklist Item I.2.2, I.3 | 2009-D-AIC-KG-000005-18 | | | | |
| 303 | 353 | | | | Striken | | | | | |
| 304 | 354 | | Cathie Holst | XIX | Sterling Response to Facility Compliance Checklist Item III.3 | Bates No. 2009-D-AIC-KG-19201; 19207-19251 | | | | |
| 305 | 355 | | Cathie Holst | XIX | Rifle Response to Facility Compliance Checklist Item III.3, III.3; III.5 | | | | | |
| 306 | 356 | | Cathie Holst | XIX | Delta Response to Facility Compliance Checklist Item III.3.1, III.5 | Bates No. 2009-D-AIC-KG-005195-5207; 5229-5249 | | | | |
| 307 | 357 | | Cathie Holst | XIX | HPCF Response to Facility Compliance Checklist Item III.3, III.4, III.5 | Bates No. 2009-D-AIC-KG-005408-5425 | | | | |
| 308 | 359 | | Cathie Holst | XIII, XIX | HCCF Response to Facility Compliance Checklist Item III.4.3, III.5 | 2009-D-AIC-KG-000050-86 | | | | |

47

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 309 | 360 | | Cathie Holst, Richard Weems | XX | Documents produced by DOC in response to Interrogatory/Request No. 10 of Plaintiffs' Second Set of Interrogatories and Document Requests. | | | | | |
| 310 | 365 | | | | Striken | | | | | |
| 311 | 367 | | Cathie Holst | XX | Ft. Lyon Response to Facility Compliance Checklist Item III.5.1, VII.3 | | | | | |
| 312 | 368 | | Cathie Holst | XX | Sterling Response to Facility Compliance Checklist Item I.5, II.2, II.3 | 2009-D-AIC-KG-018813-31; 018847-61 | | | | |
| 313 | 369 | | Cathie Holst | XX | CTCF Response to Facility Compliance Checklist Item I.1. I.5, VII.1.2, VII.4.1 | | | | | |
| 314 | 370 | | Cathie Holst | XXIV, Stip 14 | Spreadsheet dated 9/17/09 titled Injuries re: Transport, 1/1/2008 to 9/17/2009 | 2009-DR-AIC-KG-006386-6462 | | | | |
| 315 | 372 | | Cathie Holst | XXV | CTCF Response to Facility Compliance Checklist Item VI.2, VI.3, VII.1.2, VII.4.1 | | | | | |

48

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 316 | 373 | | Cathie Holst or current AIC or designee | XXV; Stip 12 | Email correspondence dated 4/10-20/2009 re: Bathroom breaks for diabetics | 2009-DR-KG-004048 | | | | |
| 317 | 374 | | Cathie Holst | XXV; Stip 12 | Email correspondence dated 4/09/2009 re: Bathroom breaks for diabetics | 2009-DR-KG-004045 | | | | |
| 318 | 375 | | Joanie Shoemaker | VI, XXXVI | Documents produced by DOC in Response to Request No. 24 of Plaintiffs' First Set of Interrogatories and Requests for Documents | | | | | |
| 319 | 376 | | Joanie Shoemaker | VI, XXXVI | Documents produced by DOC in Response to Interrogatory/RFP No. 5 of Plaintiffs' Second set of Interrogatories and Requests for Documents: Clinical Standards | 2009-DR-AIC-KG-005814-5831 | | | | |

49

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 320 | 377 | | Linda Edwards, Joanie Shoemaker, Cathie Holst, Paula Frantz | VI, XXXVI | Documents produced by DOC in Response to Interrogatory/RFP No. 6 of Plaintiffs' Second set of Interrogatories and Requests for Documents | 2009-DR-AIC-KG-005832-5840 | | | | |
| 321 | 379 | | Cathie Holst or current AIC or designee | VI, X, XXXVI, XXIX | AIC file excerpts for Smith, David #140348 | | | | | |
| 322 | 380 | | | | Striken | | | | | |
| 323 | 382 | | Cathie Holst | XXXVII | CTCF Response to Facility Compliance Checklist Item VIII.2.1 (Bates # 4105, 4206), VIII.4.2, X.1.2 | | | | | |
| 324 | 385 | | Cathie Holst or current AIC or designee | IV, X, XXIX | AIC file excerpts for Ontiveros, Ray #113005 | Bates Nos. 2010-AIC-D-KG-002618-002623 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 325 | 386 | | Cathie Holst or current AIC or designee | VI, V, XXVI, XXIX | AIC file excerpts for Ashby, Michael #140164 | Bates. Nos. 2010-AIC-D-KG-003093-003096 | | | | |
| 326 | 389 | | Cathie Holst or current AIC or designee | XIX | | 2009-D-AIC-KG-003172 | | | | |
| 327 | 393 | | Cathie Holst | 2006 Stip 2, Stip 24 | Documents from the Co-Pay Tracking System used by the office of the AIC, produced by DOC in response to Request for Production No. 19 of Plaintiffs' First Set of Interrogatories and Requests for Documents | 2009-DR-AIC-KG-000564; 2009-DR-AIC-KG-000567; 2009-DR-AIC-KG-000569-71; 2009-DR-AIC-KG-000574 | | | | |
| 328 | 395 | | | | Stricken | | | | | |
| 329 | 396 | | Cathie Holst or current AIC or designee | IV, V, Stip 3 | AIC file excerpts for Lyon, Christopher #121592 | Bates. Nos. 2010-AIC-D-KG-002878-002881 | | | | |

51

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 330 | 397 | | Cathie Holst or current AIC or designee | Stip 3, Stip 4 | AIC file excerpts for Mount, Alan #56047 | Bates Nos. 2010-AIC-D-KG-002886-002898 | | | | |
| 331 | 398 | | Cathie Holst or current AIC or designee | X (B), Stip 3 | AIC Worksheet for Christman, Chris #43396 | Bates Nos. 2010-AIC-D-KG-002554- | | | | |
| 332 | 399 | | Cathie Holst or current AIC or designee | X(B); Stip 3 | AIC worksheet for Bomberger #46499 | Bates Nos. 2010-AIC-D-KG-002532-002533 | | | | |
| 333 | 401 | | | | Striken | | | | | |
| 334 | 402 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/5/09 re: ADA Rescreens | 2009-DR-AIC-KG-003507-003511 | | | | |

52

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 335 | 403 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 11/4/08 re: ADA SCREENING PROBLEMS | 2009-DR-AIC-KG-003402-3427 | | | | |
| 336 | 404 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 4/23/09 from Holst to Franz re: ADA Entry | 2009-DR-AIC-KG-003614 | | | | |
| 337 | 405 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 4/28/09 from Holst to Franz re: ADA NOT Obvious Vision Accommodation | 2009-DR-AIC-KG-003607- | | | | |
| 338 | 406 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/10/09 re: CTCF Providers Refusing to do Montez Screenings | 2010-AIC-D-IR-000117 | | | | |
| 339 | 407 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/11/09 re: Mobility re-screenings at the privates2010-AIC-D-IR-000118 | | | | | |

53

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| New # | Old # | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|-------|-------|----------------|---------|---------------|----------|--------------|------|------|------------|----------|
| 340 | 408 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/18/09 re: Completed Screenings where "no complaints of disability" was selected | 2010-AIC-D-IR-000119 | | | | |
| 341 | 409 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/31/09 re: Heinrich, Paul | 2010-AIC-D-IR-000121 | | | | |
| 342 | 410 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 2/13/09 re: Montez Rescreens | 2010-AIC-D-IR-000124-125 | | | | |
| 343 | 411 | | Cathie Holst or current AIC or designee | IV; Stip 3 | Email correspondence dated 3/4/09 re: Private Prison re-screens | 2010-AIC-D-IR-000127 | | | | |
| 344 | 412 | | Cathie Holst or current AIC or designee | IV; Stip 3 | Email correspondence dated 4/2/09 re: ADA re-screenings at KCCC | 2010-AIC-D-IR-000132 | | | | |

54

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 345 | 413 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/6/09 re: #46499 Bomberger | 2010-AIC-D-IR-000128 | | | | |
| 346 | 414 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/9/09 re: Provider ADA training | 2010-AIC-D-IR-000129-131 | | | | |
| 347 | 415 | | | | Striken | | | | | |
| 348 | 416 | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence dated 3/13/09 re: Fistell | 2010-AIC-D-IR-0001112-13 | | | | |
| 349 | 417 | | Cathie Holst or current AIC or designee | Stip 4 | Final Report produced by DOC on April 7, 2009 titled "Special Master Project" | Bates Nos. 2010-AIC-D-IR-000065-000107 | | | | |

55

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 350 | 420 | | Cathie Holst or current AIC or designee | Stip 4 | Memo produced by the AIC re: Special Master Project | Bates Nos. 2010-AIC-D-IR-000062-000064 | | | | |
| 351 | 421 | | | | Striken | | | | | |
| 352 | 423 | | | | Striken | | | | | |
| 353 | 424 | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Alvarezbenavidez, Amando #91761 | Bates Nos. 2010-AIC-D-KG-001351-001359 | | | | |
| 354 | 426 | | Cathie Holst | Stip 4, IV | Final Orders of the Special Master and Accommodation Resolution Form for Fistell, Allen #63253 dated 10/22/09 | Bates Nos. 2010-AIC-D-KG-001502-001520 | | | | |
| 355 | 427 | | Cathie Holst | X, Stip 4 | Final Orders of the Special Master and AIC worksheet for Kelly, Gerry #59265 | Bates Nos. 2010-AIC-D-KG-001336-001350 | | | | |
| 356 | 428 | | | | Striken | | | | | |

56

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 357 | 429 | | Cathie Holst, current AIC or other DOC designee, Paul Engstrom | II, IV, V, IX, X, XI, XIII, Stip 5 | Documents produced by DOC in response to Request for Production Nos. 5 and 7 of Plaintiffs' First Set of Interrogatories and Requests for Documents. | | | | | |
| 358 | 430 | | | | Striken | | | | | |
| 359 | 431 | | Cathy Holst | Stip 5 | Email correspondence dated 4/28/05/6/09 re: Williams #86818 | 2009-DR-KG-003772 | | | | |
| 360 | 434 | | Cathy Holst | X, Stip 11 | AIC file excerpts for Castro, Manuel #56125 | Bates Nos. 2010-AIC-D-KG-002967-002972 | | | | |
| 361 | 436 | | | | Striken | | | | | |
| 362 | 437 | | | | Striken | | | | | |
| 363 | 438 | | Cathie Holst or current AIC or designee | Stip 11 | Email correspondence dated 3/27/09 from Holst re: TTY Kiosks | 2009-DR-KG-004094 | | | | |
| 364 | 440 | | Cathie Holst or current AIC or designee | X, Stip 12, Stip 25 | AIC file excerpts for Morrell, James #114520 | Bates Nos. 2010-AIC-D-KG-002925-002929 | | | | |

57

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|---------|---------|---------|---------|---------|---------|------|------|--------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 365 | 441 | | Cathie Holst or current AIC or designee | Stip 12 | AIC file excerpts for Stallins, Dale #51266 | | | | | |
| 366 | 442 | | Cathie Holst | Stip 12 | Ft. Lyon Response to Facility Compliance Checklist Item VI.3 | | | | | |
| 367 | 443 | | Cathie Holst | Stip 12 | CTCF Response to Facility Compliance Checklist Item VI.3 | | | | | |
| 368 | 444 | | Cathie Holst | Stip 12 | Rifle Response to Facility Compliance Checklist Item III.5, VI.3 | | | | | |
| 369 | 445 | | Cathie Holst | Stip 12 | KCC Response to Facility Compliance Checklist Item VI.3, VI.4 | | | | | |
| 370 | 446 | | Cathie Holst | X, Stip 13 | Ft. Lyon Response to Facility Compliance Checklist Item III.8 | | | | | |

58

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | | |
| 371 | 447 | | Cathie Holst or current AIC or designee, Kathleen Baxter, Joanie Shoemaker | XV | Documents produced by DOC in response to Interrogatories/Requests Nos. 1 through 9 to Supplement to Plaintiffs' Second Set of Interrogatories and Requests for Production of Documents to Defendants | | | | | | |
| 372 | 449 | | Cathie Holst or current AIC or designee | IX, XIII, Stip 15 | Dog Program list re: those not admitted | | | | | | |
| 373 | 450 | | Cathie Holst | Stip 15 | Ft. Lyon Response to Facility Compliance Checklist Item V.2 and V.5 | | | | | | |
| 374 | 451 | | Cathie Holst | Stip 15 | CTCF Response to Facility Compliance Checklist Item V.2.2 | | | | | | |

59

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 375 | 452 | | Cathie Holst or current AIC or designee | X, Stips 11, 19 | AIC file excerpts for McClearen, Kevin #86635 | Bates Nos. 2010-AIC-D-KG-002587-002595 | | | | |
| 376 | 453 | | Cathie Holst or current AIC or designee | Stip 19 | AIC Worksheet for Gookins, Fredrick #109120 | Bates Nos. 2010-AIC-D-KG-002983-002985 | | | | |
| 377 | 454 | | Cathie Holst or current AIC or designee | Stip 21 | Ft Lyon Response to Facility Compliance Audit, Bates Nos. 17597 | | | | | |
| 378 | 455 | | Cathie Holst | XIII, Stip 21 | Ft. Lyon Response to Facility Compliance Checklist Item III.3.1 and V.8 | | | | | |
| 379 | 456 | | Cathie Holst | Stip 21 | CTCF Response to Facility Compliance Checklist Item V.8, V.11 | | | | | |
| 380 | 457 | | Cathie Holst | Stip 21 | Delta Response to Facility Compliance Checklist IX.3.4 | | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit New # | Exhibit Old # | Party Offering | Witness | Remedial Plan | Description Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 460 | | Cathie Holst | Stip 24 | Rifle Response to Facility Compliance Checklist Item VIII.1 | | | | | |
| 382 | 461 | | Cathie Holst | Stip 24 | Excerpts from Bent Response to Facility Compliance Checklist Item I.1.2 | 2009-D-AIC-KG-000176-193 | | | | |
| 383 | 462 | | Cathie Holst | Stip 24 | KCC Response to Facility Compliance Checklist Item I.1.3 | 2009-D-AIC-KG-000341-411 | | | | |
| 384 | 465 | | Cathie Holst | IV, X, XIII, Stip 25 | Delta Response to Facility Compliance Checklist Item III.3.1, III.5 | | | | | |
| 385 | 466 | | Cathie Holst | Stip 26 | AIC file excerpts for Balukas, Robert #106479 | Bates Nos. 2010-AIC-D-KG-003087-003092 | | | | |
| 386 | 467 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Boles (90379) | | | | | |
| 387 | 468 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Hansen (129903) | | | | | |
| 388 | 469 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Mounts (66276) | | | | | |
| 389 | 470 | | Cathie Holst | Stip 26 | Accommodation Resolution form Montoya (134460) | | | | | |
| 390 | 471 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Campbell (108115) | | | | | |

61

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|-----|------|---------|-------|----------|----------|------|------|-----|----------|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 391 | 472 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Gonzales (127115) | | | | | |
| 392 | 473 | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, current and past Accommodation Resolution form, AIC file excerpts and worksheet for Desaire, Nancy, #99414 | 2010-AIC-D-IR-000222-240 | | | | |
| 393 | 474 | | Cathie Holst | Stip 26 | Accommodation Resolution form for Cokely (53327) | | | | | |
| 394 | 475 | | Cathie Holst | Stip 26 | Email correspondence dated 2/11/09 from Holst to Franz re: Accommodations | 2009-DR-KG-003469-70 | | | | |
| 395 | 476 | | Cathie Holst | Stip 26 | Email correspondence dated 2/19/09 from Holst to Franz re: Provider Training Issue | 2009-DR-KG-003502 | | | | |
| 396 | 477 | | Cathie Holst | Stip 28 | CTCF Response to Facility Compliance Checklist Item VIII.2.1 | | | | | |
| 397 | 479 | | Cathie Holst | Stip 30 | CTCF Response to Facility Compliance Checklist Item X.1.2 | | | | | |

62

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Description | | | | | |
| 398 | 480 | | Cathie Holst | Stip 30 | Delta Response to Facility Compliance Checklist Item X.1.2 | 005287-8 | | | | |
| 399 | 481 | | Cathie Holst | 2006 Stip 2, Stip 4; Stip 32 | HCCF Response to Facility Compliance Checklist Item I.2.1 | 2009-D-AIC-KG-000001-4 | | | | |
| 400 | 483 | | Cathie Holst or current AIC or designee | IV, X, XII | AIC file excerpts and worksheet for O'Donnell, Carl #76752 | 2010-AIC-D-KG-001053-1071 | | | | |
| 401 | 484 | | Ricky Tenorio, Cathy Holst | IV, VIII, XV, X, XII, XXIV, XXVI, XXIX | AIC file excerpts and worksheet for Ricky Tenorio. #109727 | 2010-AIC-D-KG-001072-1086 | | | | |
| 402 | 485 | | Cathie Holst | II, IV, IX, X, XIII, XIV, XV; Stip 25 | AIC worksheet for Paul Valverde. DOC #51675 | 2010-AIC-D-KG-001021-1024 | | | | |
| 403 | 486 | | Cathie Holst | IV, V, VI, IX, X | AIC worksheet for Roy Main. #48337, including inmate locator sheet | 2010-AIC-D-KG-001087-1090 | | | | |

63

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 404 | 487 | | Cathie Holst | XIV, X | AIC worksheet for Dean Gates, #118740 | 2010-AIC-D-KG-001091-1096 | | | | |
| 405 | 488 | | Cathie Holst | X, XII, XV | AIC worksheet for Fidel Ramos, #41238 | 2010-AIC-D-KG-001097-1099 | | | | |
| 406 | 489 | | Cathie Holst | XIII, XIV | AIC worksheet for Brandy Davis, DOC #99062 | 2010-AIC-D-KG-001100-1114 | | | | |
| 407 | 490 | | Cathie Holst | IX, XIV, XXIV | AIC worksheet for Robert Manka, #131263 | 2010-AIC-D-KG-001115-1137 | | | | |
| 408 | 491 | | Cathie Holst | IV; 2006/Stip 3 | Email from Cathie Holst to Adrienne Jacobson dated 3/5/2009 re Rescreens | 2009-D-AIC-IR-003486 | | | | |
| 409 | 492 | | Cathie Holst | IV; 2006/Stip 3 | Email from Cathie Holst to Paula Frantz dated 2/19/2009 re Provider training issue | 2009-D-AIC-IR-003478-3479 | | | | |
| 410 | 493 | | Cathie Holst | XVII, XVIII | Email from Adrienne Jacobson to Cathie Holst dated 3/9/2009 re Montez Audit | 2009-D-AIC-IR-003461-3462 | | | | |
| 411 | 494 | | Cathie Holst | XVI | Email from Adrienne Jacobson to Iris Christians, Lynn Monfette and Steve May dated 3/9/2009 re Property Items | 2009-D-AIC-IR-003457-3458 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 412 | 495 | | Cathie Holst | XIII | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith and Meg dated 3/5/2009 re Food Service Accommodation | 2009-D-AIC-IR-003453 | | | | |
| 413 | 496 | | Cathie Holst | X, XIV | Email from Adrienne Jacobson to Beverly Dowis and John Watts dated 2/24/2009 re Additional OCA Aides on North and South Yard | 2009-D-AIC-IR-003444-3445 | | | | |
| 414 | 497 | | Cathie Holst | XIX | Email from Adrienne Jacobson to Doris Cody dated 3/10/2009 re ADA Daily Rosters | 2009-D-AIC-IR-003442-3443 | | | | |
| 415 | 498 | | Cathie Holst | 2006 Stip 2; Stip 24 | Email from Teresa Reynolds to Beverly Mansanares, Paula Hunter, Tellie Fluharty, and Tonya Whitney dated 2/11/2009 re Request for Montez Copay refund to offender account – Nelson #93913 | 2009-D-AIC-IR-003328 | | | | |

65

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 416 | 499 | | Cathie Holst or current AIC or designee | II, IV; 2006/Stip 3 | Email from Paul Hollenbeck to Dave Allen and Scharon Swift dated 2/18/2009 re ADA backlog | 2009-D-AIC-IR-003430 | | | | |
| 417 | 500 | | Cathie Holst | V | Email from Meghan Reed to Adrienne Jacobson, Cathie Holst, Kathleen Baxter, and Marshall Griffith dated 2/27/2009 re There have recently been numerous issues surrounding the placement of montez offenders | 2009-D-AIC-IR-003424 | | | | |
| 418 | 501 | | Cathie Holst | V | Email from Cathie Holst to Adrienne Jacobson, Julie Russell, and Kathlee dated 2/27/2009 re There have recently been numerous issues surrounding the placement of montez offenders | 2009-D-AIC-IR-003423 | | | | |
| 419 | 502 | | Cathie Holst | XII | Email from Jason Sanchez to Adrienne Jacobson dated 3/2/2009 re Overdue Grievances | 2009-D-AIC-IR-003422 | | | | |

66

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 420 | 503 | | Cathie Holst | XIV | Email from Steven May to Steven May dated 12/5/2008 at 5:10 p.m. re: SCF OCA I/II Training List | 2009-D-AIC-IR-003362 | | | | |
| 421 | 505 | | Cathie Holst and Joanie Shoemaker | XIII; Stip 21 | Email from Susan Hay to Karl Gilge dated 8/7/2008 at 11:05 a.m. re: New Program Code 13-Eligibility Review | 2009-DR-AIC-IR-004444 | | | | |
| 422 | 506 | | Cathie Holst or current AIC or designee | IV; Stip 3 | Email from Adrienne Jacobson to Joanie Shoemaker and Paula Frantz dated 11/4/2008 at 3:34 p.m. re: ADA Screening Problems | 2009-D-AIC-IR-003402-3427 | | | | |
| 423 | 507 | | Cathie Holst or current AIC or designee | X | Email from Nancy Goldsberry to Teresa Reynolds dated 2/3/2009 at 10:44 a.m. re: ADA question | 2009-D-AIC-IR-003290 | | | | |
| 424 | 508 | | Cathie Holst or current AIC or designee | XIII; Stip 15 | Email from Adrienne Jacobson to Cathie Holst dated 1/21/2009 at 4:28 p.m. re: Dog Program Location | 2009-D-AIC-IR-003242 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 425 | 509 | | Cathie Holst or current AIC or designee | X | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith and Meg dated 3/5/2009 at 2:12 p.m. re: Food Service Accommodation | 2009-D-AIC-IR-003191 | | | | |
| 426 | 510 | | Cathie Holst or current AIC or designee | II | Email from Susan Hay to Cathie Holst dated 2/23/2009 at 8:36 a.m. re: ADA issues we discussed | 2009-D-AIC-IR-001709 | | | | |
| 427 | 511 | | Cathie Holst | XIII; Stip 21 | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 2:54 p.m. re: Offender Martin FYI | 2009-D-AIC-IR-001688 | | | | |
| 428 | 512 | | Cathie Holst | XVI | Email from Cathie Holst to Joanie Shoemaker dated 3/15/2009 at 2:29 p.m. re: ADA | 2009-D-AIC-IR-001677 | | | | |
| 429 | 513 | | Cathie Holst | IV; Stip 3 | Email from Adrienne Jacobson to Cathie Holst dated 3/9/2009 at 3:21 p.m. re: Rescreen Dates | 2009-D-AIC-IR-001658 | | | | |

68

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 430 | 514 | | Cathie Holst | XVII, XVIII | Email from Cathie Holst to Diana Reese dated 3/19/2009 at 8:01 p.m. re: Are you in the office tomorrow? clarification needed for Montez compliance audit stuff | 2009-D-AIC-IR-001623-1624 | | | | |
| 431 | 515 | | Cathie Holst, Kathleen Baxter | IX, XIX | Portion of an email (page 3 - from Kathleen Baxter dated 2/4/2008) from Kathleen Baxter dated 1/29/2008 at 1:14 p.m. | 2009-D-AIC-IR-004535 | | | | |
| 432 | 516 | | Cathie Holst | XIV | Memorandum from Jason Sanchez to Cathie Holst dated 11/20/2008 re: ADL Offenders | 2010-AIC-D-KG-001000-1008 | | | | |
| 433 | 517 | | Cathie Holst | Stip 14 | Email from Julie Russell to Cathie Holst dated 9/25/2009 at 11:23 a.m. re: Diabetic issues | 2010-AIC-D-KG-001009 | | | | |
| 434 | 518 | | Cathie Holst, Kathleen Baxter | XVI | Email from James Falk to Adrienne Jacobson, Cheryl Smith, Julie Russell, Kathleen Baxter and Mar dated 9/30/2008 at 3:27 p.m. re: Offender Clinical Aide Program | 2010-AIC-D-KG-001010 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | | | | | | |
| 435 | 519 | | Cathie Holst | XVI | Email from Brenda Traxler to Andrea Horton, Cheryl Rittierodt, DenverComplexADA, DWCF Case Managers, and James Falk dated 11/19/2008 at 8:23 a.m. re: Eligible Assigned ADA Aide List for Housing Units | | 2010-AIC-D-KG-001011 | | | | |
| 436 | 520 | | Cathie Holst | II, IX | Email from Adrienne Jacobson to Denise Logan, Dennis Burbank, Doris Cody and Frances dated 10/22/2008 at 12:19 p.m. re: Access Database | | 2010-AIC-D-KG-001012 | | | | |
| 437 | 521 | | Cathie Holst | XVI | Email from Randy Smith to Adrienne Jacobson, Beverly Dowis, Cathie Holst, Madeline Ramirez, Marshall Griffith, Mary CoxBergman, and Steven May dated 10/15/2008 at 1:02 p.m. re: Aides | | 2010-AIC-D-KG-001013 | | | | |

70

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|---|-------------|---|------|------|-----------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 438 | 522 | | Cathie Holst | II, IX | Email from Cathie Holst to Cheryl Smith, James Falk, Joanie Shoemaker, Lou Archuleta and Toni Carochi dated 9/29/2008 at 2:01 p.m. re: ADA QTPROFILE | 2010-AIC-D-KG-001014-1015 | | | | |
| 439 | 523 | | Cathie Holst or current AIC or designee | Stip 15 | Email from Debbie Stevens to Marshall Griffith dated 10/1/2008 at 1:07 p.m. re: Offender Collie #907 | 2010-AIC-D-KG-001016-1017 | | | | |
| 440 | 524 | | Cathie Holst or current AIC or designee | Stip 15 | Email from Meghan Reed to Adrienne Jacobson, Cathie Holst, Kathleen Baxter, and Marshall Griffith dated 9/8/2008 at 3:46 p.m. re: Dog program | 2010-AIC-D-KG-001018 | | | | |
| 441 | 525 | | Cathie Holst or current AIC or designee | V; Stip 17 | Email from Kathleen Baxter to Richard Weems dated 6/23/2008 at 2:25 p.m. re: Cells with Strobe Alarms at CTCF | 2010-AIC-D-KG-001019 | | | | |

71

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|------|-------------|-----------|------|------|-------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 442 | 526 | | Cathie Holst or current AIC or designee | II, IV; Stip 3 | Email from Kathleen Baxter to Meghan Reed dated 6/10/2008 at 2:46 p.m. re: Offender Valverde, DOC #51675 | 2010-AIC-D-KG-001020 | | | | |
| 443 | 527 | | Cathie Holst | XIV | Email from Adrienne Jacobson to Steven May dated 2/19/2009 at 3:47 p.m. re: PT OCA FS | 2009-D-AIC-IR-003481 | | | | |
| 444 | 528 | | Cathie Holst | XIV | Email from Madeline Ramirez to Steven May dated 2/11/2009 at 12:05 p.m. re: Possible OCA Issue | 2009-D-AIC-IR-003475 | | | | |
| 445 | 529 | | Cathie Holst | XIV | Email from Cathie Holst to Adrienne Jacobson dated 2/9/2009 at 7:08 p.m. re: Offender Care Aids - DWCF | 2009-D-AIC-IR-003474 | | | | |
| 446 | 530 | | Cathie Holst or current AIC or designee | XIII; Stip 21 | Email from Joanie Shoemaker to Adrienne Jacobson and Cathie Holst dated 2/27/2009 at 3:48 p.m. re: Montez question | 2009-D-AIC-IR-003467 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | | | Bates No(s). | | | | |
| 447 | 531 | | Cathie Holst | XIII | Email from Julie Russell to Kathleen Baxter, Paula Frantz, Marshall Griffith, and Cathie Holst dated 3/5/2009 at 2:14 p.m. re: Food Service Accommodation | | 2009-D-AIC-IR-003451-3452 | | | | |
| 448 | 532 | | Cathie Holst | XIII | Email from Adrienne Jacobson to Cathie Holst, Julie Russell, Kathleen Baxter, Marshall Griffith, and Meg dated 3/5/2009 at 11:30 a.m. re: Food Service Accommodation | | 2009-D-AIC-IR-003449 | | | | |
| 449 | 533 | | Cathie Holst | V; Stip 17 | Email from Tara Knudsen to Adrienne Jacobson and James Falk dated 2/19/2009 at 3:31 p.m. re: DRDC strobes | | 2009-D-AIC-IR-003448 | | | | |
| 450 | 534 | | Cathie Holst | XIV | Email from Beverly Dowis to Adrienne Jacobson dated 2/24/2009 at 5:04 p.m. re: Additional OCA Aides on North and South Yard | | 2009-D-AIC-IR-003446-3447 | | | | |

73

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 451 | 535 | | Cathie Holst | XVI | Email from Cathie Holst to Adrienne Jacobson dated 3/9/2009 at 1:07 p.m. re: Property items | 2009-D-AIC-IR-003426-3427 | | | | |
| 452 | 536 | | Cathie Holst | XIV | Email from Steven May to Madeline Ramirez dated 2/11/2009 at 11:47 a.m. re: Possible OCA Issue | 2009-D-AIC-IR-003425 | | | | |
| 453 | 537 | | Cathie Holst or current AIC or designee | V | Email from Dave Allen to Adrienne Jacobson dated 2/20/2009 at 9:00 a.m. re: Mobility impaired offenders in CH1 | 2009-D-AIC-IR-003401 | | | | |
| 454 | 538 | | Cathie Holst | XIII | Email from Paula Frantz to Kathleen Baxter, Marshall Griffith, Adrienne Jacobson and Meghan Reed dated 3/5/2009 at 10:37 a.m. re: Food Service Accommodation | 2009-D-AIC-IR-003400 | | | | |
| 455 | 539 | | Cathie Holst or current AIC or designee | V; Stip 17 | Email from Adrienne Jacobson to James Falk and Tara Knudsen dated 2/19/2009 at 10:14 a.m. re: DRDC strobes | 2009-D-AIC-IR-003399 | | | | |

74

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | | | | | | |
| 456 | 540 | | Cathie Holst | IV; Stip 3 | Email from Mike Leewaye to Jim Moore, Leonard Vigil, Nathan Algien, Paul Cline, Rex Kohl, and Scha dated 2/17/2009 at 7:19 a.m. re: ADA / Mobility inmate backlog | 2009-D-AIC-IR-003397 | | | | |
| 457 | 541 | | Cathie Holst | V; Stip 17 | Email from Meghan Reed to Adrienne Jacobson, Marshall Griffith, and Julie Russell dated 2/12/2009 at 12:25 p.m. re: DRDC strobes | 2009-D-AIC-IR-003394 | | | | |
| 458 | 542 | | Cathie Holst | V | Email from Adrienne Jacobson to Cathie Holst dated 2/20/2009 at 9:03 a.m. re: CTCF-Housing Clarification | 2009-D-AIC-IR-003393 | | | | |
| 459 | 543 | | Cathie Holst | XVII, XVIII | Email from Laurie Mcgowan to Adrienne Jacobson dated 3/9/2009 at 12:08 p.m. re: Audit questions | 2009-D-AIC-IR-003384 | | | | |
| 460 | 544 | | Cathie Holst | IV; Stip 3 | Email from Dave Allen to Scharon Swift dated 2/18/2009 at 2:44 p.m. re: ADA backlog | 2009-D-AIC-IR-003344-3346 | | | | |

75

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 461 | 545 | | Cathie Holst | X | Email from Teresa Reynolds to Nancy Goldsberry dated 2/3/2009 at 10:50 a.m. re: ADA question | 2009-D-AIC-IR-003276 | | | | |
| 462 | 546 | | Cathie Holst | Stip 15 | Email from Dona Zavislan to Cathie Holst dated 1/21/2009 at 5:34 p.m. re: Dog Program Location | 2009-D-AIC-IR-003261 | | | | |
| 463 | 547 | | Cathie Holst | XIII | Email from Cheryl Smith to Cathie Holst dated 1/21/2009 at 9:56 a.m. re: FLCF SMNU Recreational Assistant | 2009-D-AIC-IR-003255 | | | | |
| 464 | 548 | | Cathie Holst | V; Stip 14 | Email from Julie Russell to Cathie Holst dated 1/21/2009 at 11:07 a.m. re: call button cells – CCF? | 2009-D-AIC-IR-003233 | | | | |
| 465 | 549 | | Cathie Holst | XIII | Email from Paula Frantz to Kathleen Baxter, Marshall Griffith, Adrienne Jacobson, and Meghan Reed dated 3/5/2009 at 10:37 a.m. re: Food Service Accommodation | 2009-D-AIC-IR-003218 | | | | |

76

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 466 | 550 | | Cathie Holst | X | Email from Paula Frantz to Cathie Holst dated 2/11/2009 at 6:57 a.m. re: Accommodations | 2009-D-AIC-IR-001728-1729 | | | | |
| 467 | 552 | | Cathie Holst | XVII, XVIII | Email from Cathie Holst to Karl Gilge dated 2/12/2009 at 11:02 a.m. re: Case management manual revision to 850-03 | 2009-D-AIC-IR-001722 | | | | |
| 468 | 554 | | Cathie Holst | XIII | Email from Cathie Holst to Andrea Nichols dated 2/9/2009 at 6:44 p.m. re: Clerks | 2009-D-AIC-IR-001699-1703 | | | | |
| 469 | 555 | | Cathie Holst | XIII | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 2:57 p.m. re: Food Service Accommodation | 2009-D-AIC-IR-001689 | | | | |
| 470 | 556 | | Cathie Holst | XIII; Stip 21 | Email from Cathie Holst to Cheryl Smith dated 3/5/2009 at 4:27 p.m. re: New Process | 2009-D-AIC-IR-001684 | | | | |
| 471 | 557 | | Cathie Holst | XIV | Email from Joanie Shoemaker dated 3.5.2009 at 8:25 a.m. re: Offender Aides | 2009-D-AIC-IR-001685-1686 | | | | |

77

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Document | Description | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | | | | | | | |
| 472 | 558 | | Cathie Holst | XVI | Email from Cathie Holst to Judy Martin dated 3/10/2009 at 3:41 p.m. re: Colonoscopy Clinic2009-D-AIC-IR-001672 | 2009-D-AIC-IR-001678-1679 | | | | | |
| 473 | 559 | | Cathie Holst | XVI | Email from Cathie Holst to Judy Martin dated 3/15/2009 at 2:11 p.m. re: Colonoscopy Clinic | | | | | | |
| 474 | 560 | | Cathie Holst, Joanie Shoemaker | XVI | Email from Joanie Shoemaker to Cathie Holst dated 3/17/2009 at 6:43 a.m. re: ADA | 2009-D-AIC-IR-001650 | | | | | |
| 475 | 561 | | Cathie Holst or current AIC or designee | V, IX, X | Email from Frances Masse to Peggy Kramer dated 5/7/2009 at 11:15 a.m. re: Discovery Request Clarification | 2009-DR-AIC-KG-003255 | | | | | |
| 476 | 562 | | Cathie Holst | IV, Sup 3 | Email from Cathie Holst to Jennifer Riddle dated 6 25/2009 at 3:53 p.m. re: Offenders Receiving NEW screen with NEW criteria, ALL RESCREENS UNDER NEW CRITERIA | 2010-AIC-D-KG-001138 | | | | | |

78

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al. v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 477 | 563 | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Meyer #142421 | | | | | |
| 478 | 564 | | Cathie Holst, Joanie Shoemaker | VI, XXVI, 2008 Stip 2 | Documents produced by DOC in response to Interrogatory/Request No. 24 of Plaintiffs' Second Set of Interrogatories and Document Requests, Including the AIC worksheets for: Nieto #144038; Jones #112259; Nunez #128687; Ziglar #98024; Walker #114350; and AIC worksheets and working files for Calvin Rhodes #95915; Terry Jewell #138419; Adolpho Sanchez #118788; Jesse Martinez #143973 | 2009-DR-AIC-KG-007390-7391; 2009 AIC-D-KG-001139-156; 1157-69; 1170-78; 1179-84 | | | | |
| 479 | 565 | | Cathie Holst, Paul Engstrom | XIV | Documents produced by DOC in response to Interrogatory No. 7 of Plaintiffs' First set of | 2009-DR-AIC-KG-008419-8921 | | | | |

79

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| | | | | | Interrogatories and Document Requests. | | | | | |
| 480 | 566 | | Cathie Holst, Joanie Shoemaker | VI, X | Documents produced by DOC in response to Request for Production No. 16 of Plaintiffs' First set of Interrogatories and Document Requests re: Implementation of Tracking System | 2009-DR-AIC-022156-22210 | | | | |
| 481 | 567 | | Cathie Holst, Joanie Shoemaker | XIII; Stip 15 | Documents produced by DOC in response to Request for Production No. 10 of Plaintiffs' First set of Interrogatories and Document Requests, including AIC worksheet for Collie #907 | | | | | |
| 482 | 568 | | Cathie Holst | XIV | AIC worksheet for Adams #59311 | | | | | |
| 483 | 570 | | Cathie Holst | X Stip 11 | AR 850-12 – Telephone Regulation for Offenders | | | | | |
| 484 | 571 | | Cathie Holst | X | Report of Permanent DME at CTCF 4/14/09 | 2009-D-AIC-KG-004065, 004206, 004198, 004105 | | | | |

80

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 485 | 572 | | Cathie Holst | 2008 Stip 2 | Hearing Aid Battery Report of batteries dispensed to inmates | 2009-DR-AIC-KG-000319-000336 | | | | |
| 486 | 573 | | Cathie Holst | 2008 Stip 2 | Hearing Aid Battery Facility Purchase Report | 2009-DR-AIC-KG-000316-000318 | | | | |
| 487 | 574 | | Cathie Holst | IV, X, XVI | AIC worksheet for Padilla #82114 | Bates Nos. 2010-AIC-D-KG-003113-003112 | | | | |
| 488 | 575 | | Cathie Holst | X, XIV | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Bertolo #142464 | Bates Nos. 2010-AIC-D-KG-001586-001616 | | | | |
| 489 | 576 | | Cathie Holst | X, XVI | Report of DME Repair and Replacement Requests | | | | | |
| 490 | 577 | | Cathie Holst | XVIII | Excerpts from BVCF Response to Facility Compliance Checklist items I.2.1, and I.3.1 | 2009-D-AIC-KG-002316; 2009-D-AIC-KG-002322 | | | | |
| 491 | 578 | | Cathie Holst | XIX | Excerpts from BVCF Response to Facility Compliance Checklist items III.3, III.4, and III.8.1 | 2009-D-AIC-KG-002455, 002543; 2009-D-AIC-KG-002456; and 2009-D-AIC-KG-002517 | | | | |
| 492 | 579 | | Cathie Holst | Stip 13 | Excerpts from BVCF Response to Facility Compliance Checklist items III.8.1 and III.8.2 | 2009-D-AIC-KG-002517 and 2009-D-AIC-KG-002523 | | | | |

81

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| New # | Old # | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | 580 | | Cathie Holst | Stip 14 | Excerpts from BVCF Response to Facility Compliance Checklist item III.9.1 | 2009-D-AIC-KG-002524-002527 | | | | |
| 494 | 581 | | Cathie Holst | XXV; Stip 12 | Excerpts from BVCF Response to Facility Compliance Checklist item VI | 2009-D-AIC-KG-002549-002552, 002557-002559, 002566 | | | | |
| 495 | 582 | | Cathie Holst | XVIII | Excerpts from FMCC Response to Facility Compliance Checklist item I | 2009-D-AIC-KG-006462-006468, 006485, 006510, 006512-006514 | | | | |
| 496 | 583 | | Cathie Holst | Stip 11 | Excerpts from FMCC Response to Facility Compliance Checklist item II.5 | 2009-D-AIC-KG-006552, 006593, 006599 | | | | |
| 497 | 584 | | Cathie Holst | XIX | Excerpts from FMCC Response to Facility Compliance Checklist item III.5 | 2009-D-AIC-KG-006687 | | | | |
| 498 | 585 | | Cathie Holst | XIII | Excerpts from FMCC Response to Facility Compliance Checklist items: V.6.1 | 2009-D-AIC-KG-006827 | | | | |
| 499 | 586 | | Cathie Holst | Stip 13 | Excerpts from FMCC Response to Facility Compliance Checklist item VIII.8.2 | 2009-D-AIC-KG-007338, 007343 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 500 | 587 | | Cathie Holst | XVIII | Excerpts from LCVF/SCCF Response to Facility Compliance Checklist item II.2 | 2009-D-AIC-KG-008351, 008353 | | | | |
| 501 | 588 | | Cathie Holst | X; Stip 11 | Excerpts from LCVF/SCCF Response to Facility Compliance Checklist item II.4 | 2009-D-AIC-KG-008363 | | | | |
| 502 | 589 | | Cathie Holst | XIX | Excerpts from LCVF/SCCF Response to Facility Compliance Checklist item III. 4.3 | 2009-D-AIC-KG-008438, 008475 | | | | |
| 503 | 590 | | Cathie Holst | XXV; Stip 12 | Excerpts from LCVF/SCCF Response to Facility Compliance Checklist item VI | 2009-D-AIC-KG-008965, 009033 | | | | |
| 504 | 591 | | Cathie Holst | XIX | FCF Response to Facility Compliance Checklist item III | 2009-D-AIC-KG-004751 | | | | |
| 505 | 592 | | Cathie Holst | XXV | FCF Response to Facility Compliance Checklist item IV | 2009-D-AIC-KG-004977, 004983 | | | | |
| 506 | 593 | | Cathie Holst | XVIII | Excerpts from BVMC Response to Facility Compliance Checklist item I.4.1 | 2009-D-AIC-KG-001308 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 507 | 594 | | Cathie Holst | Stip 11 | BVMC Response to Facility Compliance Checklist item II.4.2 | 2009-D-AIC-KG-001372, 001387 | | | | |
| 508 | 595 | | Cathie Holst | XIX | Excerpts from BVMC Response to Facility Compliance Checklist item III. 3 | 2009-D-AIC-KG-001449 | | | | |
| 509 | 596 | | Cathie Holst | XXV; Stip 12 | Excerpts from BVMC Response to Facility Compliance Checklist item VI.2.1 | 2009-D-AIC-KG-001942-001943, 001965-001967, 001968-001969 | | | | |
| 510 | 597 | | Cathie Holst | | AIC worksheet for Atkins, Andrew, #139845 | | | | | |
| 511 | 598 | | Cathie Holst | XIII | AIC worksheet for Obanion, James, #94887 | | | | | |
| 512 | 599 | | Cathie Holst | X, XIII | AR 300-23 – Offender Work Program (effective December 15, 2009) | | | | | |
| 513 | 600 | | Cathie Holst or current AIC or designee | X, XIII | AR 300-23, Implementation/Adjustments – Offender Work Program (effective 8/01/08) | | | | | |
| 514 | 601 | | Cathie Holst | XXVII | AIC worksheet for Maestas, Peter, #116059 | | | | | |

84

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | | |
| 515 | 602 | | Cathie Holst | X | Final Order of the Special Master for Michael Moyer, #61389 | | | | | | |
| 516 | 603 | | Cathie Holst | X | AIC worksheet for Smith, James, #112593 | | | | | | |
| 517 | 604 | | Cathie Holst, Joanie Shoemaker, Adrienne Jacobson | XIII; Stip 21 | Documents produced by DOC in response to Request for Production No. 14 of Plaintiffs' First set of Interrogatories and Document Requests: Comments on Job Process | | | | | | |
| 518 | 605 | | Cathie Holst | II, IV, XIII; Stip 4 | Letter from Paula Greisen to Elizabeth McCann dated 3/24/09 re: Current status of DOC compliance with Montez Remedial Plan | | | | | | |
| 519 | 606 | | Cathie Holst | IX, X; XVI; Stips 4, 25 | AIC worksheet for Kelly #59265 | | | | | | |
| 520 | 607 | | Cathie Holst | IV, X, XVI, XVIII | AIC file excerpts and worksheet for Fortino #133014 | | | | | | |

85

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | | |
| 521 | | | Cathie Holst or current AIC or designee | IV | AIC file excerpts and worksheet for Oram #141366 | | | | | | |
| 522 | | | Cathie Holst or current AIC or designee | IV | AIC worksheet for Flohr, Ronnie #53894 | | | | | | |
| 523 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Adams #115489 | | | | | | |
| 524 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Ali #131232 | | | | | | |
| 525 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for AlvidrezJuarez #142844 | | | | | | |

86

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 526 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Anaya #43232 | | | | | |
| 527 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Benavidez #87760 | | | | | |
| 528 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Brinson #48187 | | | | | |
| 529 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Bryant #85568 | | | | | |
| 530 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Camacho #61186 | | | | | |

87

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | | | | | | |
| 531 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Caraveo, #142154 | | | | | | |
| 532 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Cervantes #56431 | | | | | | |
| 533 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Chacon #140800 | | | | | | |
| 534 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Cisneros #57141 | | | | | | |
| 535 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Clay #139301 | | | | | | |

88

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 536 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Cole #43518 | | | | | |
| 537 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Colten #122666 | | | | | |
| 538 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Cuthair #137010 | | | | | |
| 539 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Dixon #59048 | | | | | |
| 540 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Dolly #53390 | | | | | |

89

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:    JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 541 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Douglas #99518 | | | | | |
| 542 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Gimmey, #42129 | | | | | |
| 543 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Haley #65618 | | | | | |
| 544 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Hassler #99144 | | | | | |
| 545 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Kelly #103113 | | | | | |

90

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION: JESSE (JESUS) MONTEZ, et al. v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 546 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Kenny #89825 | | | | | |
| 547 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Koboski #93989 | | | | | |
| 548 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Montoya #122672 | | | | | |
| 549 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Nival #135614 | | | | | |
| 550 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Padilla #43208 | | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:  JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|---------------|----------|-----------|------|------|-----------|----------|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 551 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Pope #138520 | | | | | |
| 552 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Ransom #64384 | | | | | |
| 553 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Rodriguez/garza #134340 | | | | | |
| 554 | | | | | Striken | | | | | |
| 555 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Routh #58682 | | | | | |

92

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 556 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Sommerville #113100 | | | | | |
| 557 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Steele #103761 | | | | | |
| 558 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Trujillo #116180 | | | | | |
| 559 | | | Cathie Holst or current AIC or designee | IV, IX, X, XV | Inmate locator forms for Valdez #76532 | | | | | |
| 560 | | | Cathie Holst or current AIC or designee, Joanie | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: Continuous Quality Improvement , Clinical Standards and Procedures | 2009-DR-AIC-KG-022254-22275 | | | | |

93

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | | |
| | | | Shoemaker | | | | | | | | |
| 561 | | | Cathie Holst or current AIC or designee, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: Hoffman Memo re: December 2008 Audit; and December 2008 Diabetic Audit; AR 700-10 | 2009-DR-AIC-KG-022276-22277 | | | | | |
| 562 | | | Cathie Holst or current AIC or designee, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: March 2009 Diabetic Audit | 2009-DR-AIC-KG-004575-4645 | | | | | |
| 563 | | | Linda Edwards, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: Critical Stanards | 2009-D-AIC-KG-22254-75 | | | | | |

94

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 564 | | | Linda Edwards, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: March 2009 Diabetic Audit (Color) | 2009-D-AIC-KG-004481-4645 | | | | |
| 565 | | | Linda Edwards, Joanie Shoemaker | IV, IX, X, XV | Response to Plaintiffs' First Request for Production #27: Memorandum from Hoffman to Jordan dated 5/14/09 re: Dec. 2008 Diabetic Audit | 2009-D-AIC-KG 22276-77 | | | | |
| 566 | | | Cathie Holst or current AIC or designee | IV, Stip 11 (TTY) | AIC worksheet for Conkleton, Keyasha #145349 | Bates Nos. 2010-AIC-D-KG-003123-003124 | | | | |
| 567 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Ates, Willie #06804 | Bates Nos. 2010-AIC-D-KG-001360-001375 | | | | |

95

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 568 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Baldeagle, Verlyn #98784 | Bates Nos. 2010-AIC-D-KG-001376-001391 | | | | |
| 569 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Bretz, Kevin #46584 | Bates Nos. 2010-AIC-D-KG-001392-001450 | | | | |
| 570 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Carr, Jackie #76686 | | | | | |
| 571 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for ChavezLopez, Steve #55877 | | | | | |
| 572 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Collie, Ed #907 | | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 573 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Denton, Dean Ross #108801 | | | | | |
| 574 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Hawkins, Paul #46250 | | | | | |
| 575 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Herod, Billy #64087 | | | | | |
| 576 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Moulton, James #55112 | | | | | |
| 577 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Stevens, Raymond #56921 | | | | | |

97

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 578 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Tivis, Michael #52378 | | | | | |
| 579 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheet for Warfield, Lawrence Robert #54622 | | | | | |
| 580 | | | Cathie Holst or current AIC or designee | IV, Stip 4 | Final Orders of the Special Masters and AIC Accommodation worksheets for Stroud, Charles #48629 | | | | | |
| 581 | | | Cathie Holst or current AIC or designee | IV, X, Stip 3 | AIC worksheet for Banks #106553 | | | | | |
| 582 | | | Cathie Holst or current AIC or designee | IV, X | AIC worksheet for O'Dell #54303 | 2010-AIC-D-KG-002603-002617 | | | | |

98

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 583 | | | Cathie Holst or current AIC or designee | IV, X, XXIX | AIC worksheet for Wade #124717 | Bates Nos. 2010-AIC-D-KG-002847-002848 | | | | |
| 584 | | | Cathie Holst or current AIC or designee | (2008) Stip 2 | AIC worksheet for Andrade #53497 | Bates Nos. 2010-AIC-D-KG-003125-003130 | | | | |
| 585 | | | Cathie Holst or current AIC or designee | IV, X, XII, XIII, X, XVI, XVIII, XIV | AIC file excerpts and worksheet for Wiegand #58767 | Bates Nos. 2010-AIC-D-KG-~~002598~~002430-~~002602~~002457 | | | | |
| 586 | | | | | Striken | | | | | |
| 587 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, X, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms for Windsor, Michael, #64336 | 2010-AIC-D-IR-000332-339 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 588 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, X, XIV, XVI, Stip 3, Stip 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms for Derwin, John, #68798 | 2010-AIC-D-IR-000169-221 | | | | |
| 589 | | | Cathie Holst or current AIC or designee | IV, X, XVI | AIC worksheet for Kyger #138283 | Bates Nos. 2010-AIC-D-KG-002648-002656 | | | | |
| 590 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms for Hammonds, John, #53767 | 2010-AIC-D-IR-000241-262 | | | | |

100

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al. v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 591 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms for Sidener, James, #127895 | 2010-AIC-D-IR-000307-331 | | | | |
| 592 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms, and AIC worksheet for Ross, Eugene, #55535 | 2010-AIC-D-IR-000263-280 | | | | |
| 593 | | | Current AIC, Dr. Paula Frantz, or other DOC designee | IV, XIV, Stip 3, Stip. 12, Stip. 26 | Accommodation requests, mobility disability screening forms, staff observation forms, CMO verifications, and current and past Accommodation Resolution forms, and AIC worksheet for Schott, James, #118785 | 2010-AIC-D-IR-000281-306 | | | | |

101

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit New # | Exhibit Old # | Party Offering | Witness | Remedial Plan | Description Document | Description Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 594 | | | Cathie Holst or current AIC or designee | IV, XVI | AIC file excerpts and worksheet for Pacheco #524 | | | | | |
| 595 | | | Cathie Holst or current AIC or designee | Stip 19 | AIC file excerpts for Cullivan, Edward #111583 | Bates Nos. 2010-AIC-D-KG-002489-002491 | | | | |
| 596 | | | Cathie Holst or current AIC or designee | Stip 4 | AIC file excerpts for Cook, Gregory #89740 | Bates Nos. 2010-AIC-D-KG-002390-002402 | | | | |
| 597 | | | Cathie Holst or current AIC or designee | Stip 4 | AIC file excerpts for Sanchez-Garcia #83139 | | | | | |
| 598 | | | Cathie Holst or current AIC or designee | X | AIC file excerpts and Worksheet for Smith, #140348 | | | | | |

102

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit New # | Old # | Party Offering | Witness | Remedial Plan | Description Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | | | Cathie Holst or current AIC or designee | X | AIC file excerpts for Alvarezbenavidez, Amando #91761 | | | | | |
| 600 | | | Cathie Holst or current AIC or designee | X | AIC file excerpts for Baldeagle, Verlyn #98784 | | | | | |
| 601 | | | Cathie Holst or current AIC or designee | X | AIC File, Filings with the Special Masters, and Orders of the Special Masters for Grady, #93047 | Bates Nos. 2010-AIC-D-KG-002130-002211 | | | | |
| 602 | | | Cathie Holst or current AIC or designee | X | AIC File, Filings with the Special Masters, and Orders of the Special Masters for Hackborn, #130945 | Bates Nos. 2010-AIC-D-KG-001919-001983 | | | | |
| 603 | | | Cathie Holst or current AIC or designee | X | AIC file excerpts for Hawkins, Paul #46250 | | | | | |

103

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 604 | | | Cathie Holst or current AIC or designee | X | AIC Worksheet for Tivis, Michael #52378 | | | | | |
| 605 | | | Cathie Holst or current AIC or designee | X | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Beeman #42894 | Bates Nos. 2010-AIC-D-KG-002367-002389 | | | | |
| 606 | | | Cathie Holst or current AIC or designee | X XII | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Martinez #56997 | Bates Nos. 2010-AIC-D-KG-002292-02322 | | | | |
| 607 | | | Cathie Holst or current AIC or designee | X, XVI | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Maxfield #137692 | Bates Nos. 2010-AIC-D-KG-001849-001918 | | | | |
| 608 | | | Cathie Holst or current AIC or designee | X | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for McCann #112458 | Bates Nos. 2010-AIC-D-KG-002323-002366 | | | | |

104

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 609 | | | Cathie Holst or current AIC or designee | X, XIV | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Primaveri #133502 | Bates Nos. 2010-AIC-D-KG-001984-002066 | | | | |
| 610 | | | Cathie Holst or current AIC or designee | X | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Russell #124060 | Bates Nos. 2010-AIC-D-KG-002067-002103 | | | | |
| 611 | | | Cathie Holst or current AIC or designee | X | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Thurston #126241 | Bates Nos. 2010-AIC-D-KG-001795-01825 | | | | |
| 612 | | | Charles Russell, Cathie Holst or current AIC or designee | X | AIC file excerpts for Charles Russell #124060 | | | | | |

105

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 613 | | | Cathie Holst or current AIC or designee | X, Stip 2 | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Juarez, Robert #61104 | Bates. Nos. 2010-AIC-D-KG-002212-002234 | | | | |
| 614 | | | Cathie Holst or current AIC or designee | X, Stip 3 | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Tillery #132387 | Bates Nos. 2010-AIC-D-KG-001795-01825 | | | | |
| 615 | | | Cathie Holst or current AIC or designee | X, Stip 3 | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Villa #132385 | Bates Nos. 2010-AIC-D-KG-001826-001848 | | | | |
| 616 | | | Cathie Holst or current AIC or designee | X, XII | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Cordova #57350 | Bates Nos. 2010-AIC-D-KG-001663-001739 | | | | |
| 617 | | | Cathie Holst or current AIC or designee | X, XII, XIV | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Corbin #114258 | Bates Nos. 2010-AIC-D-KG-001617-001662 | | | | |

116

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---------|------|----------------|---------|---------------|-------------|--|--|------|------|-----------|----------|
| New # | Old # | | | | Document | Bates No(s). | | | | | |
| 618 | | | Michael Hurd, Cathie Holst | X, XIII, XXVI, XXIX, XXIV, Stip 25 | AIC Worksheet for Michael Hurd #142778 | | | | | | |
| 619 | | | Anthony Vaughn, Cathie Holst | X, XIII, XXVI, XXIX, XXIV, Stip 25 | AIC Worksheet for Anthony Vaughn #116051 | | | | | | |
| 620 | | | Cathie Holst or current AIC or designee | X, XIV | AIC file excerpts for Lujan, Joseph #137340 | Bates Nos. 2010-AIC-D-KG-002403-002406 | | | | | |
| 621 | | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for Creeden #127412 | | | | | | |
| 622 | | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for DeHerrera #80230 | | | | | | |

107

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 623 | | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for Green #140219 | | | | | |
| 624 | | | Cathie Holst or current AIC or designee | X, XVI | AIC file excerpts and Worksheet for Ornelas-Hart | | | | | |
| 625 | | | Cathie Holst or current AIC or designee | X, XVI, Stip 11 (TTY) | AIC Worksheet for Egbert #119452 | Bates Nos. 2010-AIC-D-KG-002596-002597 | | | | |
| 626 | | | Luis Dole, Cathie Holst | X, XXIV, Stip 22, 25 | AIC Worksheet for Luis Dole #109864 | | | | | |
| 627 | | | Andre Griffith, Cathie Holst | X, XXIV, Stip 25 | AIC Worksheet for Andre Griffith #99480 | | | | | |

108

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | | |
| 628 | | | Willie Baxter, Cathie Holst | X, XXIV, Stip 25 | AIC Worksheet for Willie Baxter #68784 | | | | | | |
| 629 | | | Cathie Holst or current AIC or designee | X, XXIX | AIC worksheet, Filings with the Special Masters, and Orders of the Special Masters for Games #88322 | Bates Nos. 2010-AIC-D-KG-01740-01794 | | | | | |
| 630 | | | Charles Simpson, Cathie Holst | X, XXVI, XXIX, XXIV, Stip 25 | AIC Worksheet for Charles Simpson #118549 | | | | | | |
| 631 | | | Justin Goetz, Cathie Holst | X, XXVI, XXIX, XXIV, Stip 25 | AIC Worksheet for Justin Goetz, #114949 | | | | | | |
| 632 | | | Cathie Holst or current AIC or designee | XII | AIC file excerpts and worksheet for Brown #59211 | | | | | | |

109

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit New # | Old # | Party Offering | Witness | Remedial Plan | Document | Bates No(s). | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 633 | | | Cathie Holst or current AIC or designee | XII | AIC file excerpts and worksheet for Ellsworth #143982 | | | | | |
| 634 | | | Cathie Holst or current AIC or designee | XII | AIC file excerpts and worksheet for Pruitt #43468 | | | | | |
| 635 | | | Cathie Holst or current AIC or designee | XII | AIC file excerpts and worksheet for Southern #86346 | | | | | |
| 636 | | | Marty Bueno | XII | DOC Grievance form, Step 1 dated 3/31/09 re Marty Bueno #50565 | 2010-AIC-D-IR-000056-57 | | | | |
| 637 | | | Marty Bueno | XII | DOC Grievance form, Step 2 dated 3/31/09 re Marty Bueno #50565 | 2010-AIC-D-IR-000053 | | | | |
| 638 | | | Marty Bueno | XII | Response to Step 1 Grievance of Marty Bueno #50565 from Adrienne Jacobson dated 1/__/09 | 2010-AIC-D-IR-000058 | | | | |

110

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 639 | | | Marty Bueno | XII | Response to Step 2 Grievance of Marty Bueno #50565 from Gary Golder through Anna Cooper dated 2/24/09 | 2010-AIC-D-IR-000054-55 | | | | |
| 640 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Becker #80448 | | | | | |
| 641 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Brumbley #47004 | | | | | |
| 642 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Bush #98791 | | | | | |
| 643 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Butler #64018 | | | | | |

111

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Description | | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 644 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Chenevert #55098 | | | | | |
| 645 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Cordes #129186 | | | | | |
| 646 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Gilley, #124728 | | | | | |
| 647 | | | Cathie Holst or current AIC or designee | XIV | AIC worksheet for Reza, #144795 | | | | | |

112

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 648 | | | John Derwin, Cathie Holst or current AIC or designee | XIV; XVI | AIC worksheet for Derwin #68798 | | | | | |
| 649 | | | Cathie Holst or current AIC or designee | XVI | AIC file excerpts and worksheet for Allgyer #65226 | | | | | |
| 650 | | | Cathie Holst or current AIC or designee | XVI | AIC Worksheet for Crawford, Douglas #55972 | Bates Nos. 2010-AIC-D-KG-002644-002647 | | | | |
| 651 | | | Cathie Holst or current AIC or designee | XVI | AIC Worksheet for Marsh. Anthony #142420 | Bates Nos. 2010-AIC-D-KG-002639-002643 | | | | |

115

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Rsvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 652 | | | Cathie Holst or current AIC or designee | XVI | AIC file excerpts and worksheet for Renner #42781 | | | | | |
| 653 | | | Cathie Holst or current AIC or designee | XVI | AIC file excerpts and worksheet for Simmons #113385 | | | | | |
| 654 | | | Cathie Holst or current AIC or designee | XVI | AIC Worksheet for Brown, Charles #10135 | Bates Nos. 2010-AIC-D-KG-002534-002537 | | | | |
| 655 | | | Cathie Holst or current AIC or designee | XVI | Undated handwritten note signed by "Ms. Hamilton "We are unable to provide you with a wheelchair. …" | 2010-AIC-D-IR-000052 | | | | |
| 656 | | | Cathie Holst or current AIC or designee | XVI, XVIII | AIC worksheet for Bolden #63999 | | | | | |

114

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.* v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 657 | | | Cathie Holst or current AIC or designee | XXVII | AIC file excerpts for Vazquezgonzales, Alex #146206 | Bates Nos. 2010-AIC-D-KG-002882-002885 | | | | |
| 658 | | | | | Striken | | | | | |
| 659 | | | Cathie Holst or current AIC or designee | X, Stip 11 | AIC Worksheet, Filings with the Special Masters, and Orders of the Special Masters for Kyger, #138283 | Bates Nos. 2010-AIC-D-KG-002235-00229 | | | | |
| 660 | | | Cathie Holst or current AIC or designee | IV, X XIII | AIC Worksheet for Trevithick, Marc #138024 | Bates Nos. 2010-AIC-D-KG-002849-002864 | | | | |
| 661 | | | Cathie Holst or current AIC or designee | XII, XIV, Stip 19 | AIC File excerpts for Cordova, Edward #137213 | Bates Nos. 2010-AIC-D-KG - 003070-003080 | | | | |

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, et al., v. BILL OWENS, et al.

Use Unified Numbering System

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 662 | | | Cathie Holst or current AIC or designee | X, XII, XIV | AIC File excerpts for Corbin, Edward ##114258 | Bates Nos. 2010-AIC-D-KG - 002508-002531 | | | | |
| 663 | | | Cathie Holst or current AIC or designee | VI, XXVI | AIC Worksheet for Carrillo, Jess #123884 | Bates Nos. 2010-AIC-D-KG - 002538-002540 | | | | |
| 664 | | | Cathie Holst or current AIC or designee | IV, Stip 3 | AIC Worksheet for Moreno, Alfonso #139365 | Bates Nos. 2010-AIC-D-KG- 002575-002576 | | | | |
| 665 | | | Cathie Holst or current AIC or designee | Stip 15, Stip 24 | AIC File excerpts for Lyons, Robert #49333 | Bates Nos. 2010-AIC-D-KG- 002954-002963 | | | | |
| 666 | | | | | Stricken | | | | | |

116

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-JLK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al.*, v. BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | Remedial Plan | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | | Document | Bates No(s). | | | | |
| 667 | | | Cathie Holst or current AIC or designee | II, IV, V, IX, X, XI, XII, XIII, Stip. 3, Stip. 5 | Documents Produced by DOC in response to Interrogatories Nos. 1 and 2 of Plaintiffs' First Set of Discovery Requests. | | | | | |
| 668 | | | Cathie Holst or current AIC or designee | II, IV, V, IX, X, XI, XII, XIII, Stip. 3, Stip. 5 | Documents Produced by DOC in response to Request No. 7 of Plaintiffs' Second Set of Discovery Requests. | | | | | |
| 669 | | | Cathie Holst or current AIC or designee | Stip 3 | Email correspondence from Lisa Sanchez to Paula Franz dated 3/3/2009 re: Rescreens | Bates Nos. 2010-AIC-D-IR-000126 | | | | |
| 670 | | | Cathie Holst or current AIC or designee | VI, XXVVI, 2008 Stip 2 | AIC Worksheet for Jewell, Terry. | Bates Nos. 2010-AIC-D-KG-002870-002873 | | | | |

117

UNIFIED EXHIBIT LIST IN CASE NUMBER 92-cv-00870-ILK

CASE CAPTION:   JESSE (JESUS) MONTEZ, *et al., v.* BILL OWENS, *et al.*

*Use Unified Numbering System*

| Exhibit | | Party Offering | Witness | | Description | | Rec. | Rej. | Rul. Resvd | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| New # | Old # | | | Remedial Plan | Document | Bates No(s). | | | | |
| 671 | | | Cathie Holst or current AIC or designee | IV, Stip 3 | Response to No. 1 of Plaintiffs' Second Set of Discovery: Doc inmates placed at North Fork Correctional Facility | | | | | |