APPEAL, CLASAC, LEAD, NDISPO, SuppressAnsRpt, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:92-cv-00870-JLK -OES

Montez, et al v. Romer, et al
Assigned to: Judge John L. Kane
Referred to: Magistrate Judge O. Edward Schlatter
Demand: $4,000,000
Member case:
   1:96-cv-00343-EWN
Case in other court: 06-01233
          USCA, 07-01405
          USCA, 08-01049
          USCA, 08-01175
          USCA, 08-01399
          10-01059
          03-01417
          03-01417
Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/05/1992
Date Terminated: 06/03/2004
Jury Demand: Defendant
Nature of Suit: 550 Prisoner: Civil Rights
Jurisdiction: Federal Question

**Special Master**

**Richard M. Borchers**
      represented by  **Richard M. Borchers**
          Email: dborchers@legalres.com
          PRO SE

**Special Master**

**Bruce D. Pringle**
      represented by  **Bruce D. Pringle**
          Legal Resolution Center
          7907 Zenobia Street
          Westminster, CO 80030
          PRO SE

**Special Master**

**Richard C. Davidson**

**Plaintiff**

**Jesse F. Montez**
      represented by  **David Arthur Lane**
          Killmer, Lane & Newman, LLP
          1543 Champa Street
          #400
          Denver, CO 80202
          303-571-1000
          Fax: 303-571-1001
          Email: dlane@kln-law.com
          *TERMINATED: 03/06/2000*

*LEAD ATTORNEY*

**David H. Miller**
David H. Miller, Attorney at Law
1801 California Street
#900
Denver, CO 80202-2658
Email: david.miller@qwest.com
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
Office of the Federal Public Defender
633 Seventeenth Street
#1000
Denver, CO 80202
303-294-7002
Fax: 303-294-1192
Email: John_Carlson@fd.org
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
Patricia S. Bellac Law Firm, LLC
4845 Pearl East Circle
#101
Boulder, CO 80301
303-442-5111
Fax: 303-519-1377
Email: psblawfirm@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
King & Greisen, LLP
1670 York Street
Denver, CO 80206
303-298-9878
Fax: 303-298-9879
Email: greisen@kinggreisen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
Greenberg Traurig, LLP-Denver
1200 17th Street
The Tabor Center
#2400
Denver, CO 80202
303-572-6531

Fax: 303-572-6540
Email: carrollt@gtlaw.com
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303-292-5656
Fax: 303-292-3152
Email: bmyhre@ir-law.com

**Edward T. Ramey**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303-292-5656
Fax: 303-292-3152
Email: eramey@ir-law.com

**Jennifer Wardner Riddle**
King & Greisen, LLP
1670 York Street
Denver, CO 80206
303-298-9878
Fax: 303-298-9879
Email: riddle@kinggreisen.com
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
Isaacson Rosenbaum, P.C.
1001 17th Street
#1800
Denver, CO 80202
303-292-5656
Fax: 303-292-3152
Email: lmarks@ir-law.com

**Plaintiff**

| | | |
|---|---|---|
| **David Bryan** | represented by | **David Arthur Lane**<br>(See above for address)<br>*TERMINATED: 03/06/2000*<br>*LEAD ATTORNEY*<br><br>**David H. Miller**<br>(See above for address)<br>*TERMINATED: 10/25/2006* |

*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>**Plaintiff**</u>

**George Karl**                        represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

Patricia S. Bellac
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Paula Dee Greisen
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Blain David Myhre
(See above for address)

Edward T. Ramey
(See above for address)

Jennifer Wardner Riddle
(See above for address)

Lara Elizabeth Marks
(See above for address)

**Plaintiff**

**Gilpin Eugene**                             represented by   David Arthur Lane
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

David H. Miller
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

John T. Carlson
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

Patricia S. Bellac
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Paula Dee Greisen
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Terrance David Carroll
(See above for address)

*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

<u>Plaintiff</u>

**John Armintrout**                      represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**

(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Kenneth Garcia**
*as representatives of themselves and all others similarly situated in this class action*

represented by

**David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Richard K. Allen**                     represented by   **Paula Dee Greisen**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Terrance David Carroll**
                                                           (See above for address)
                                                           *TERMINATED: 02/12/2008*
                                                           *LEAD ATTORNEY*

                                                           **Blain David Myhre**
                                                           (See above for address)

                                                           **Edward T. Ramey**
                                                           (See above for address)

                                                           **Jennifer Wardner Riddle**
                                                           (See above for address)

                                                           **Lara Elizabeth Marks**
                                                           (See above for address)

V.

**Consol Plaintiff**

**Jimmy R. Bulgier**                     represented by   **Jimmy R. Bulgier**
                                                           #902732
                                                           Texas Department of Criminal Justice -
                                                           Estelle Unit
                                                           264 FM 3478
                                                           Huntsville, TX 77320-3322
                                                           PRO SE

                                                           **David H. Miller**
                                                           (See above for address)
                                                           *TERMINATED: 10/25/2006*
                                                           *LEAD ATTORNEY*

                                                           **Patricia S. Bellac**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Paula Dee Greisen**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Roy Romer**
*Governor of Colorado*
*TERMINATED: 05/16/2003*

represented by **Diane Marie Dash**
Colorado Attorney General's Office-
Criminal Justice
1525 Sherman Street
5th Floor
Denver, CO 80203
303-866-5439
Fax: 866-858-7486
Email: diane.dash@state.co.us
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
Colorado Attorney General's Office-
Department of Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303-866-3261
Fax: 303-866-5443
Email: beth.mccann@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
Colorado Attorney General's Office-
Employment Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303-866-4307
Email: James.Quinn@state.co.us
*TERMINATED: 05/16/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
Colorado Attorney General's Office-
Department of Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303-866-5647
Fax: 303-866-5443
Email: jennifer.berman@state.co.us
*TERMINATED: 07/31/2006*

*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall & Evans, LLC-Denver
1125 17th Street
#600
Denver, CO 80202
303-628-3300
Fax: 303-293-3238
Email: veigaj@hallevans.com
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
Hale Westfall, LLP
1660 Wynkoop Street
#900
Denver, CO 80202
720-904-6022
Fax: 720-904-6006
Email: rwestfall@halewestfall.com
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
Attorney General's Office-CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303-866-5241
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
Attorney General's Office-CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303-866-5241
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203

303-866-3359
Fax: 303-866-5359
Email: berina.ibrisagic@state.co.us
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303-866-5161
Fax: 303-866-5443
Email: deann.conroy@state.co.us
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303-866-4472
Fax: 303-866-5443
Email: jennifer.huss@state.co.us

**Scott Arthur Wilkonson**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303-866-5790
Email: scott.wilkonson@state.co.us
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
Colorado Attorney General's Office-
Employment Law
1525 Sherman Street
7th Floor
Denver, CO 80203
303-866-5495
Fax: 303-866-5443
Email: willow.arnold@state.co.us

**Defendant**

| | | |
|---|---|---|
| **Frank Gunter**<br>*Former Executive Director of the*<br>*Colorado Department of Corrections* | represented by | **Brooke H. Meyer**<br>Colorado Attorney General's Office-<br>Department of Law<br>1525 Sherman Street<br>7th Floor<br>Denver, CO 80203<br>303-866-2258<br>Fax: 303-866-5443<br>Email: brooke.meyer@state.co.us |

*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
Davis Law Offices, PC-Denver
116 Inverness Drive East
#255
Englewood, CO 80112
303-866-4500
Fax: 303-866-5443
Email: celia.randolph@state.co.us
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
Perkins Coie LLP-Denver
1899 Wynkoop Street
#700
Denver, CO 80202-1043
303-291-2300
Fax: 303-291-2400
Email: jdance@perkinscoie.com
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
Colorado Attorney General's Office
1525 Sherman Street
Denver, CO 80203
303-866-4500
Fax: 303-866-5443
Email: rob.huss@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Ben Johnson**<br>*Former Warden of Colroado Territorial*<br>*Correctional Facility* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**

(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Cheryl Smith**                    represented by    **Brooke H. Meyer**
*Medical Administrator at CTCF*                       (See above for address)
                                                      *TERMINATED: 08/02/2006*
                                                      *LEAD ATTORNEY*

                                                      **Celia Florry Randolph**
                                                      (See above for address)
                                                      *TERMINATED: 08/24/2007*
                                                      *LEAD ATTORNEY*

                                                      **Diane Marie Dash**
                                                      (See above for address)
                                                      *TERMINATED: 01/27/2000*
                                                      *LEAD ATTORNEY*

                                                      **Elizabeth H. McCann**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jennifer Allison Berman**
                                                      (See above for address)
                                                      *TERMINATED: 07/31/2006*
                                                      *LEAD ATTORNEY*

                                                      **Jennifer L. Veiga**
                                                      (See above for address)

TERMINATED: 05/04/2009
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Dolores Montoya**                    represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                                  (See above for address)
*TERMINATED: 07/22/1994*                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lorraine Diaz**                           represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                                       (See above for address)
*TERMINATED: 07/22/1994*                                      *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**M. McDonough**                     represented by **Elizabeth H. McCann**
*Security Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                             *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**R. Corley**                    represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                          (See above for address)
*TERMINATED: 07/22/1994*                          *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

## Defendant

**Jerry Kimbrel**                    represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                             *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

William J. Higgins
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Herzog**
*Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jerri Watson**                    represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                            *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jennifer Susan Huss
(See above for address)

Scott Arthur Wilkonson
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Jim Toothaker**                                    represented by   **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                                     (See above for address)
*TERMINATED: 07/22/1994*                                             *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **James Xavier Quinn**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jennifer Allison Berman**
                                                                     (See above for address)
                                                                     *TERMINATED: 07/31/2006*
                                                                     *LEAD ATTORNEY*

                                                                     **Stephen M. Miller**
                                                                     (See above for address)
                                                                     *TERMINATED: 08/16/1993*
                                                                     *LEAD ATTORNEY*

                                                                     **William J. Higgins**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/27/2000*
                                                                     *LEAD ATTORNEY*

                                                                     **Berina Ibrisagic**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Deann Marie Conroy**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jennifer Susan Huss**
                                                                     (See above for address)

                                                                     **Scott Arthur Wilkonson**
                                                                     (See above for address)

Case No. 1:92-cv-00870-CMA-MEH   Document 4819-1   filed 09/07/10   USDC Colorado   pg 24
of 124
Case 1:92-cv-00870-LTB-OES   Document 6   Page 24 of 124

*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Larry Nutter**                          represented by    **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                             (See above for address)
*TERMINATED: 07/22/1994*                                   *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Xavier Quinn**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Allison Berman**
                                                           (See above for address)
                                                           *TERMINATED: 07/31/2006*
                                                           *LEAD ATTORNEY*

                                                           **Stephen M. Miller**
                                                           (See above for address)
                                                           *TERMINATED: 08/16/1993*
                                                           *LEAD ATTORNEY*

                                                           **William J. Higgins**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **Berina Ibrisagic**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Deann Marie Conroy**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Susan Huss**
                                                           (See above for address)

                                                           **Scott Arthur Wilkonson**
                                                           (See above for address)
                                                           *TERMINATED: 05/08/2007*

                                                           **Willow Ivana Arnold**
                                                           (See above for address)

**Defendant**

**Lt. Wright**
*Facility Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Pryor**
*Facility Case Manager at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Reed**                                    represented by   **Elizabeth H. McCann**
*Facility Supervisor at CTCF*                                    (See above for address)
*TERMINATED: 07/22/1994*                                        *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)

*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Curtis Devin**                           represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                                     (See above for address)
*TERMINATED: 07/22/1994*                                    *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James Xavier Quinn**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Jennifer Allison Berman**
                                                            (See above for address)
                                                            *TERMINATED: 07/31/2006*
                                                            *LEAD ATTORNEY*

                                                            **Stephen M. Miller**
                                                            (See above for address)
                                                            *TERMINATED: 08/16/1993*

*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Evelyn Fish**                    represented by    **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **James Xavier Quinn**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jennifer Allison Berman**
                                                    (See above for address)
                                                    *TERMINATED: 07/31/2006*
                                                    *LEAD ATTORNEY*

                                                    **Stephen M. Miller**
                                                    (See above for address)
                                                    *TERMINATED: 08/16/1993*
                                                    *LEAD ATTORNEY*

                                                    **William J. Higgins**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Elizabeth Gallegos**                  represented by   **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **James Xavier Quinn**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jennifer Allison Berman**
                                                         (See above for address)
                                                         *TERMINATED: 07/31/2006*
                                                         *LEAD ATTORNEY*

                                                         **Stephen M. Miller**
                                                         (See above for address)
                                                         *TERMINATED: 08/16/1993*
                                                         *LEAD ATTORNEY*

                                                         **William J. Higgins**
                                                         (See above for address)
                                                         *TERMINATED: 01/27/2000*
                                                         *LEAD ATTORNEY*

                                                         **Berina Ibrisagic**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Deann Marie Conroy**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ari Zavaras**                                    represented by   **Brooke H. Meyer**
*Executive Director of Colorado*                                  (See above for address)
*Department of Corrections*                                       *TERMINATED: 08/02/2006*
                                                                 *LEAD ATTORNEY*

                                                                 **Diane Marie Dash**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/27/2000*
                                                                 *LEAD ATTORNEY*

                                                                 **Elizabeth H. McCann**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **James Xavier Quinn**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jennifer Allison Berman**
                                                                 (See above for address)
                                                                 *TERMINATED: 07/31/2006*
                                                                 *LEAD ATTORNEY*

                                                                 **Jennifer L. Veiga**
                                                                 (See above for address)
                                                                 *TERMINATED: 05/04/2009*
                                                                 *LEAD ATTORNEY*

                                                                 **Jess Alexander Dance**
                                                                 (See above for address)
                                                                 *TERMINATED: 03/23/2009*
                                                                 *LEAD ATTORNEY*

                                                                 **Richard A. Westfall**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Bob Furlong**<br>*Warden of Limon Correctional Facility* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**

(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Department of Corrections**                    represented by    **Brooke H. Meyer**
*Colorado*                                                         (See above for address)
                                                                   *TERMINATED: 08/02/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Celia Florry Randolph**
                                                                   (See above for address)
                                                                   *TERMINATED: 08/24/2007*
                                                                   *LEAD ATTORNEY*

                                                                   **Diane Marie Dash**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Elizabeth H. McCann**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James Xavier Quinn**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jennifer Allison Berman**
                                                                   (See above for address)
                                                                   *TERMINATED: 07/31/2006*
                                                                   *LEAD ATTORNEY*

                                                                   **Jennifer L. Veiga**
                                                                   (See above for address)
                                                                   *TERMINATED: 05/04/2009*
                                                                   *LEAD ATTORNEY*

                                                                   **Jess Alexander Dance**
                                                                   (See above for address)
                                                                   *TERMINATED: 03/23/2009*
                                                                   *LEAD ATTORNEY*

                                                                   **Richard A. Westfall**
                                                                   (See above for address)
                                                                   *TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Adam B. Wiens**
Lottner, Rubin, Fishman, Brown &
Saul, P.C.
633 17th Street
#2700
Denver, CO 80202-3635
303-292-1200
Fax: 303-292-1300
Email: awiens@lrflegal.com
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**John Aaron Atkinson**
Patterson, Nuss & Seymour, P.C.
5613 DTC Parkway
#400
Greenwood Village, CO 80111
303-741-4539
Fax: 303-741-5043
Email: aatkinson@pns-pc.com
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Price**                                   represented by   **Brooke H. Meyer**
*Warden of the Arkansas Valley*                                   (See above for address)
*Correctional Center*                                            *TERMINATED: 08/02/2006*

*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**R. Mark McDuff**                          represented by    **Brooke H. Meyer**
*Warden of the Arrowhead Correctional*                        (See above for address)
*Center, the Four Mile Correctional*                          *TERMINATED: 08/02/2006*
*Facility, the Skyline Correctional*                          *LEAD ATTORNEY*
*Center, and the Pre-Release*
*Correctional Center*                                         **Celia Florry Randolph**
                                                              (See above for address)
                                                              *TERMINATED: 08/24/2007*
                                                              *LEAD ATTORNEY*

                                                              **Diane Marie Dash**
                                                              (See above for address)
                                                              *TERMINATED: 01/27/2000*
                                                              *LEAD ATTORNEY*

                                                              **Elizabeth H. McCann**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James Xavier Quinn**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jennifer Allison Berman**
                                                              (See above for address)
                                                              *TERMINATED: 07/31/2006*
                                                              *LEAD ATTORNEY*

Case No. 1:08-cv-00870-GMK MEH   Document 4819-1   filed 09/07/10   USDC Colorado   pg 37
of 124
CM/ECF - U.S. District Court:cod   Page 37 of 124

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Gary Neet**                           represented by   **Brooke H. Meyer**
*Warden of the Buena Vista*                              (See above for address)
*Correctional Facility*                                 *TERMINATED: 08/02/2006*
                                                        *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

Berina Ibrisagic
(See above for address)
*ATTORNEY TO BE NOTICED*

Deann Marie Conroy
(See above for address)
*ATTORNEY TO BE NOTICED*

Jennifer Susan Huss
(See above for address)

Scott Arthur Wilkonson
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Warren Diesslin**
*Former Warden of the Buena Vista
Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**

(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Frank Miller**                    represented by   **Brooke H. Meyer**
*Warden of the Centennial Correctional*              (See above for address)
*Facility*                                           *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

                                                     **Celia Florry Randolph**
                                                     (See above for address)

*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Donice Neal**                              represented by   **Brooke H. Meyer**
*Warden of the Colorado State*                               (See above for address)
*Penitentiary*                                               *TERMINATED: 08/02/2006*
                                                             *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*

*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark Williams**
*Warden of the Colorado Women's Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**

(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark McKinna**                    represented by   **Brooke H. Meyer**
*Warden of the Colorado Territorial*                  (See above for address)
*Correctional Facility*                               *TERMINATED: 08/02/2006*
                                                      *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**J. Frank Rice**                    represented by   **Brooke H. Meyer**
*Dr., Warden of the Denver Reception*                (See above for address)
*and Diagnosic Center*                               *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

Scott Arthur Wilkonson
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Larry Embry**                    represented by   **Brooke H. Meyer**
*Warden of the Fremont Correctional*                (See above for address)
*Facility*                                          *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

                                                    **Celia Florry Randolph**
                                                    (See above for address)
                                                    *TERMINATED: 08/24/2007*
                                                    *LEAD ATTORNEY*

                                                    **Diane Marie Dash**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Elizabeth H. McCann**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **James Xavier Quinn**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jennifer Allison Berman**
                                                    (See above for address)
                                                    *TERMINATED: 07/31/2006*
                                                    *LEAD ATTORNEY*

                                                    **Jennifer L. Veiga**
                                                    (See above for address)
                                                    *TERMINATED: 05/04/2009*
                                                    *LEAD ATTORNEY*

                                                    **Jess Alexander Dance**
                                                    (See above for address)
                                                    *TERMINATED: 03/23/2009*
                                                    *LEAD ATTORNEY*

                                                    **Richard A. Westfall**
                                                    (See above for address)

*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Tom Cooper**                      represented by    **Brooke H. Meyer**
*Former Warden of the Fremont*                        (See above for address)
*Correctional Facility*                               *TERMINATED: 08/02/2006*
                                                      *LEAD ATTORNEY*

                                                      **Celia Florry Randolph**
                                                      (See above for address)
                                                      *TERMINATED: 08/24/2007*
                                                      *LEAD ATTORNEY*

                                                      **Diane Marie Dash**
                                                      (See above for address)
                                                      *TERMINATED: 01/27/2000*
                                                      *LEAD ATTORNEY*

                                                      **Elizabeth H. McCann**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Boggs**
*Warden of the Rifle Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

## Defendant

**Bill Bokros**                                          represented by    **Brooke H. Meyer**
*Warden of the Pueblo Minimum Center*                                     (See above for address)
                                                                          *TERMINATED: 08/02/2006*
                                                                          *LEAD ATTORNEY*

                                                                          **Celia Florry Randolph**
                                                                          (See above for address)
                                                                          *TERMINATED: 08/24/2007*
                                                                          *LEAD ATTORNEY*

                                                                          **Diane Marie Dash**
                                                                          (See above for address)
                                                                          *TERMINATED: 01/27/2000*
                                                                          *LEAD ATTORNEY*

                                                                          **Elizabeth H. McCann**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **James Xavier Quinn**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Jennifer Allison Berman**
                                                                          (See above for address)
                                                                          *TERMINATED: 07/31/2006*
                                                                          *LEAD ATTORNEY*

                                                                          **Jennifer L. Veiga**

(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**David Holt**
*Medical Administrator at the
Arrowhead Correctional Facility, the
Centennial Correctional Facility, the
Colorado State Penitentiary, the
Fremont Correctional Facility, and the
Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**

(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jean Moltz**                                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena*                              (See above for address)
*Vista Correctional Facility and the*                            *TERMINATED: 08/02/2006*
*Rifle Correctional Facility*                                    *LEAD ATTORNEY*

                                                                 **Celia Florry Randolph**
                                                                 (See above for address)
                                                                 *TERMINATED: 08/24/2007*
                                                                 *LEAD ATTORNEY*

                                                                 **Diane Marie Dash**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/27/2000*
                                                                 *LEAD ATTORNEY*

                                                                 **Elizabeth H. McCann**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **James Xavier Quinn**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jennifer Allison Berman**
                                                                 (See above for address)
                                                                 *TERMINATED: 07/31/2006*
                                                                 *LEAD ATTORNEY*

                                                                 **Jennifer L. Veiga**
                                                                 (See above for address)
                                                                 *TERMINATED: 05/04/2009*
                                                                 *LEAD ATTORNEY*

                                                                 **Jess Alexander Dance**
                                                                 (See above for address)
                                                                 *TERMINATED: 03/23/2009*
                                                                 *LEAD ATTORNEY*

                                                                 **Richard A. Westfall**
                                                                 (See above for address)
                                                                 *TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ron Johnson**
*Medical Administrator at the Denver Reception and Diagnostic Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Don Lawson**
*Clinical Administration Director at the*
*Limon Correctional Facility and the*
*Arkansas Valley Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Moore**
*who supervises the medical department at the Pueblo Minimum Center, and JOHN DOE(S), current and former Wardens of any correctional facility maintained, operated or controlled by the Colorado Department of Corrections, and JOHN ROE(S),*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**

(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                                    represented by   **Brooke H. Meyer**
*Warden of the Limon Correctional*                                 (See above for address)

*Facility*

*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**David Holt**
*Medical Administrator at the
Arrowhead Correctional Facility,
Centennial Correctional Facility,
Colorado State Penitentiary, Fremont
Correctional Facility and Skyline
Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Jean Moltz**
*Medical Administrator at the Buena Vista Correctional Facility and Rifle Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ron Johnson**                                     represented by    **Brooke H. Meyer**
*Medical Administrator at the Denver*                                 (See above for address)
*Reception and Diagnostic Center*                                     *TERMINATED: 08/02/2006*
                                                                      *LEAD ATTORNEY*

                                                                      **Jennifer Allison Berman**
                                                                      (See above for address)
                                                                      *TERMINATED: 07/31/2006*
                                                                      *LEAD ATTORNEY*

                                                                      **Jennifer L. Veiga**
                                                                      (See above for address)
                                                                      *TERMINATED: 05/04/2009*
                                                                      *LEAD ATTORNEY*

                                                                      **Jess Alexander Dance**
                                                                      (See above for address)
                                                                      *TERMINATED: 03/23/2009*
                                                                      *LEAD ATTORNEY*

                                                                      **Robert Charles Huss**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **William J. Higgins**
                                                                      (See above for address)
                                                                      *TERMINATED: 01/27/2000*
                                                                      *LEAD ATTORNEY*

                                                                      **Berina Ibrisagic**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Don Lawson**
*Clinical Administration Director at the Limon Correctional Facility and the Arkansas Valley Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ronald G. Pierce**                     represented by   **Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deann Marie Conroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

Jennifer Susan Huss
(See above for address)

Willow Ivana Arnold
(See above for address)

V.

**Consol Defendant**

**Colorado Territorial Correctional Facility**

represented by **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Brad Rockwill**

represented by **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Annette Porter**

represented by **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**Denver Reception & Diagnostic Center**
*Sgt.*

represented by **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Colorado Department of Corrections**

represented by **Jennifer Allison Berman**

(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Adam B. Wiens**
(See above for address)
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gillian Dale**
Hall & Evans, LLC-Denver
1125 17th Street
#600
Denver, CO 80202
303-628-3300
Fax: 303-628-3368
Email: daleg@hallevans.com
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas J. Lyons**
Hall & Evans, LLC-Denver
1125 17th Street
#600
Denver, CO 80202
303-628-3300
Fax: 303-628-3368
Email: lyonst@hallevans.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Mark McKenna**                    represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **James Xavier Quinn**
                                                      (See above for address)

**Consol Defendant**

**R. Murphy**                       represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Glenntte Smith**                  represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Becky Rhomona**                   represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jim Weber**                       represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nard Claar**                      represented by   **Jess Alexander Dance**

(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**
**Bill Reed**                    represented by   **Jess Alexander Dance**
                                                  (See above for address)
                                                  *TERMINATED: 03/23/2009*
                                                  *LEAD ATTORNEY*

                                                  **Robert Charles Huss**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **James Xavier Quinn**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Consol Third Party Defendant**
**Fremont Correctional Facility**   represented by   **Jess Alexander Dance**
                                                     (See above for address)
                                                     *TERMINATED: 03/23/2009*
                                                     *LEAD ATTORNEY*

                                                     **James Xavier Quinn**
                                                     (See above for address)

**Interested Party**
**William Destro**

**Interested Party**
**Lawrence William Fitzgerald**   represented by   **Lawrence William Fitzgerald**
                                                   #66345
                                                   Sterling Correctional Facility (SCF)
                                                   P.O. Box 6000
                                                   Sterling, CO 80751
                                                   PRO SE

**Interested Party**
**James Martinez**

**Interested Party**
**James B. Dukes Garnes**         represented by   **James B. Dukes Garnes**
*Claim Number 02-792*                              #88322
                                                   Cheyenne Mountain Re-Entry Center

|   |   | (CMRC) |
|---|---|---|
|   |   | 2925 East Las Vegas Street |
|   |   | Colorado Springs, CO 80906 |
|   |   | PRO SE |

**Interested Party**

**Larry L. Ford**

**Interested Party**

**David Ward**

**Interested Party**

**Larry L. Coffee**

**Interested Party**

**James G.J. Chenevert**

**Interested Party**

**Jim Riley**

**Interested Party**

**George Charles Knorr**          represented by   **George Charles Knorr**
                                                   #45154
                                                   Sterling Correctional Facility (SCF)
                                                   P.O. Box 6000
                                                   Sterling, CO 80751
                                                   PRO SE

**Interested Party**

**Khalid Wahab**

**Interested Party**

**Jose Luis Dole**

**Interested Party**

**Larry Darnell Sims**

**Interested Party**

**Clarence Leonhardt**          represented by   **Joseph Jerome Fraser , III**
                                                 Irwin & Boesen, P.C.
                                                 4100 East Mississippi Avenue
                                                 19th Floor
                                                 Denver, CO 80246
                                                 303-320-1911
                                                 Fax: 303-320-1915
                                                 Email: jfraser@irwin-boesen.com
                                                 *TERMINATED: 09/01/2005*
                                                 *LEAD ATTORNEY*

**Interested Party**

**Howell F. Roberts, III**                   represented by   **Howell F. Roberts, III**
                                                             #90353
                                                             Colorado Territorial Correctional
                                                             Facility (CTCF)
                                                             P.O. Box 1010
                                                             Canon City, CO 81215-1010
                                                             PRO SE

**Interested Party**

**Terry Ray Ballard**

**Interested Party**

**Richard A. Malisheski**

**Interested Party**

**Jackie L. Carr**

**Interested Party**

**Phillip Carter**                           represented by   **Brice A. Tondre**
                                                             Brice A. Tondre, P.C.
                                                             215 South Wadsworth Boulevard
                                                             #500
                                                             Lakewood, CO 80226-1566
                                                             303-296-3300
                                                             Fax: 303-238-5310
                                                             Email: briceatondrepc@msn.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Interested Party**

**Allen Isaac Fistell**                      represented by   **Allen Isaac Fistell**
                                                             #63253
                                                             Fort Lyon Correctional Facility (FLCF)
                                                             P.O. Box 1000
                                                             Fort Lyon, CO 81038
                                                             PRO SE

**Interested Party**

**Kenneth Lujan**

**Interested Party**

**James Smith**

**Interested Party**

**Charles Ramos, Jr.**
*Claim 03-104*

**Interested Party**

**Richardo Lujan**

**Interested Party**
**David Paul Wolf**

**Interested Party**
**Jolene C. Moon**

**Interested Party**
**Joe Allen Eubanks**

**Interested Party**
**Reggie Neil Keyes**

**Interested Party**
**William Gilmore**                     represented by   **William Gilmore**
                                                         #63549
                                                         Limon Correctional Facility (LCF)
                                                         49030 State Highway 71
                                                         Limon, CO 80826
                                                         PRO SE

**Interested Party**
**Timothy Wayne Moses**

**Interested Party**
**Johnnie Ramirez**

**Interested Party**
**Fred F. Franzone**

**Interested Party**
**Alan Mount**

**Interested Party**
**Joseph Martinez**

**Interested Party**
**Thomas E. O'Hara**

**Interested Party**
**James R. Duncan**

**Interested Party**
**Shawn M. Winkler**                    represented by   **Shawn M. Winkler**
                                                         #48319
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751

PRO SE

**Interested Party**

**Tommy B. Sturges**

**Interested Party**

**Roy J. Main**

**Interested Party**

**James Rudnick**                                represented by    **James Rudnick**
                                                                  #68432
                                                                  LCF
                                                                  Limon Correctional Facility
                                                                  49030 State Hwy 71
                                                                  Limon, CO 80826
                                                                  PRO SE

**Interested Party**

**Mark Johnson**

**Interested Party**

**Terry Gibbens**

**Interested Party**

**Alfonso R. Flores**

**Interested Party**

**Anthony Hernandez**

**Interested Party**

**Byron Cortez**

**Interested Party**

**Elizabeth Gardesani**

**Interested Party**

**Christopher M. Grosso**

**Interested Party**

**Jill Coit**                                   represented by    **Jill Coit**
                                                                  #86530
                                                                  La Vista Correctional Facility (LVCF)
                                                                  P.O. Box 3
                                                                  Pueblo, CO 81002
                                                                  PRO SE

**Interested Party**

**Abad Martinez**                               represented by    **Castelar M. Garcia**
                                                                  Garcia Law Offices, LLC

P.O.Box 90
701 Main Street
Alamosa, CO 81101
719-587-0997
Fax: 719-587-9209
Email: slvlaw@gojade.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Leroy Walter Baker**

**Interested Party**

**Kerry Gallegos**

**Interested Party**

**William Shaffstall**

**Interested Party**

**Clint Crews**

**Interested Party**

**John Cerrone**

**Interested Party**

**Hector Fernandez**

**Interested Party**

| **John E. Mossman, Sr.** | represented by | **H. Earl Moyer** |
| *father of Paul Mossman, deceased* | | Moyer, Beal & Vranesic |
| *other* | | 215 South Wadsworth Boulevard |
| Paul Mossman | | #520 |
| | | Lakewood, CO 80226-1566 |
| | | 303-237-5438 |
| | | Fax: 303-232-5438 |
| | | Email: mbvlaw@mbv1.net |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Interested Party**

| **Alvin G. Jones** | represented by | **H. Earl Moyer** |
| *brother of Nathan Jones, deceased* | | (See above for address) |
| *other* | | *LEAD ATTORNEY* |
| Nathan Jones | | *ATTORNEY TO BE NOTICED* |

**Interested Party**

**Waldo Mackey**

**Interested Party**

**Darryl Martin**                          represented by   **Darryl Martin**
                                                            #61336
                                                            Buena Vista Correctional Complex-
                                                            Main & Boot Camp (BVCC)
                                                            P.O. Box 2017
                                                            Buena Vista, CO 81211
                                                            PRO SE

**Interested Party**

**Cornelius Tyrone Williams**

**Interested Party**

**Thomas Castro**

**Interested Party**

**Steven Paul Walker**

**Interested Party**

**Gillie Thurby**

**Interested Party**

**Cheryl Vassallo**

**Interested Party**

**Lavone B. Barron**

**Interested Party**

**Lawrence R. Willis**

**Interested Party**

**Rocendo Herrera**

**Interested Party**

**David Paul McKinney**

**Interested Party**

**Mack W. Thomas**

**Interested Party**

**Paul Deschaine**                         represented by   **Paul Deschaine**
                                                            246 1/2 Main Street
                                                            #214
                                                            Longmont, CO 80501
                                                            PRO SE

**Interested Party**

**Dexter Gail Millican**                   represented by   **Dexter Gail Millican**
                                                            #86568
                                                            Fort Lyon Correctional Facility (FLCF)

P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Michael Eugene Graham**

**Interested Party**

**Willis Horn**

**Interested Party**

**Roy M. Ford**

**Interested Party**

**Charles L. Parrish**

**Interested Party**

**Martha Ann Sharp**

**Interested Party**

**Samuel Curtis Lindsey**

**Interested Party**

**Craig Kidder**

**Interested Party**

**Paul Valverde**

**Interested Party**

**Russell A. Kueker**

**Interested Party**

**Barbara A. Freeman**                 represented by   **Barbara A. Freeman**
                                                        105776
                                                        DWCF
                                                        Denver Womens Correctional Facility
                                                        P.O. Box 392005
                                                        Denver, CO 80239-8005
                                                        PRO SE

**Interested Party**

**Vernest M. Jones**

**Interested Party**

**Benito Negron**

**Interested Party**

**Gordon R. Reuell, II**               represented by   **Gordon R. Reuell, II**
                                                        #80544

|  |  | Fort Lyon Correctional Facility (FLCF)<br>P.O. Box 1000<br>Fort Lyon, CO 81038<br>PRO SE |
|---|---|---|

**Interested Party**

**Paul Martinez**

**Interested Party**

**Gerald Sensabaugh**          represented by   **Gerald Sensabaugh**
#100656
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Robert Feist**

**Interested Party**

**Clinton Erickson**

**Interested Party**

**David Hall**

**Interested Party**

**Donnell E. Monroe**

**Interested Party**

**Ronald Frazier**

**Interested Party**

**Dean Ross Denton**

**Interested Party**

**Alfred Harris**

**Interested Party**

**Gaudalupe Ramirez**

**Interested Party**

**Patrick O'Boyle**            represented by   **Patrick O'Boyle**
#83672
Four Mile Correctional Center (FMCC)
P.O. Box 300
Canon City, CO 81215
PRO SE

**Interested Party**

**Keith A. Schwinaman**                    represented by  **Keith A. Schwinaman**
                                                          #105240
                                                          Colorado Territorial Correctional
                                                          Facility (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215-1010
                                                          PRO SE

**Interested Party**
**Jessie Tapia**

**Interested Party**
**Harold Stahl**

**Interested Party**
**Louis Peoples, Jr.**

**Interested Party**
**Daniel N. Robles**

**Interested Party**
**Phillip Johnson, Jr.**

**Interested Party**
**Floyd Allen**

**Interested Party**
**Alan Cordell Spreckelmeyer**

**Interested Party**
**Leon Bates**

**Interested Party**
**Stephen Grace**

**Interested Party**
**Felix Mike Ortega**

**Interested Party**
**Alfred Raglin**                          represented by  **Alfred Raglin**
                                                          # 97357
                                                          Limon Correctional Facility (LCF)
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**
**Wayne Thomas**

**Interested Party**

**Lilbert L. Beasley, Jr.**                                 represented by   **Lilbert L. Beasley, Jr.**
                                                                              #115474
                                                                              Buena Vista Correctional Facility
                                                                              P.O. Box 2017
                                                                              Buena Vista, CO 81211
                                                                              PRO SE

**Interested Party**

**Frankie Evans**

**Interested Party**

**George Tinsley**

**Interested Party**

**Nathaniel Huguley**                                      represented by   **Nathaniel Huguley**
                                                                              #55740
                                                                              Denver County Jail
                                                                              10500 East Smith Road
                                                                              Denver, CO 80239
                                                                              PRO SE

**Interested Party**

**Thomas Martinez**                                        represented by   **Robert Charles Huss**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Rudy Saiz**

**Interested Party**

**Michael Sorden**

**Interested Party**

**Douglas Lee Crawford**

**Interested Party**

**David G. Bryan**                                         represented by   **David G. Bryan**
                                                                              #59182
                                                                              Fort Lyon Correctional Facility (FLCF)
                                                                              P.O. Box 1000
                                                                              Fort Lyon, CO 81038
                                                                              PRO SE

**Interested Party**

**Fred K. Loftin**                                         represented by   **Fred K. Loftin**
                                                                              58934

Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Samuel J. Powers**

**Interested Party**

**Felix Paul Olguin**                        represented by   **Felix Paul Olguin**
                                                              #76704
                                                              Colorado State Penitentiary (CSP)
                                                              P.O. Box 777
                                                              Canon City, CO 81215-0777
                                                              PRO SE

**Interested Party**

**Amado Alvarez Benavides**

**Interested Party**

**John L. Sheets**                           represented by   **John L. Sheets**
                                                              #94967
                                                              Fremont Correctional Facility (FCF)
                                                              P.O. Box 999
                                                              Canon City, CO 81215-0999
                                                              PRO SE

**Interested Party**

**Adolfo Sanchez**

**Interested Party**

**Catherine T. Gardner**

**Interested Party**

**Victor A. Gonzalez**

**Interested Party**

**Steve C. Lopez**

**Interested Party**

**Curtis Lee Robertson**

**Interested Party**

**Matthew Archuleta**

**Interested Party**

**Gaynor Atkinson**

**Interested Party**

| Michael W. Purcell | represented by | **Michael W. Purcell** |
| | | #85034 |
| | | Fremont Correctional Facility (FCF) |
| | | P.O. Box 999 |
| | | Canon City, CO 81215-0999 |
| | | PRO SE |

**Interested Party**

**David Montoya**

**Interested Party**

| Leroy Cunningham | represented by | **Leroy Cunningham** |
| | | #75593 |
| | | Bent County Correctional Facility (BCCF) |
| | | 11560 Road FF75 |
| | | Las Animas, CO 81054-9573 |
| | | PRO SE |

**Interested Party**

| Conrad Trujillo | represented by | **Conrad Trujillo** |
| | | #68978 |
| | | Huerfano County Correctional Center (HCCC) |
| | | 304 Ray Sandoval Street |
| | | Walsenburg, CO 81089 |
| | | PRO SE |

**Interested Party**

**Manuel S. DePineda**

**Interested Party**

| Cynthia Hosea-Butler | represented by | **Cynthia Hosea-Butler** |
| | | #127487 |
| | | Denver Women's Correctional Facility (DWCF) |
| | | P.O. Box 392005 |
| | | Denver, CO 80239 |
| | | PRO SE |

**Interested Party**

| Wellman E. Gibson | represented by | **Wellman E. Gibson** |
| | | #74384 |
| | | Arkansas Valley Correctional Facility (AVCF) |
| | | P.O. Box 1000 |
| | | Crowley, CO 81034 |
| | | PRO SE |

**Interested Party**

**John Ovalle**

**Interested Party**

| | | |
|---|---|---|
| **Thomas T. Valdez** | represented by | **Thomas T. Valdez** |
| *claim 03-359* | | #68556 |
| | | Limon Correctional Facility (LCF) |
| | | 49030 State Highway 71 |
| | | Limon, CO 80826 |
| | | PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Jeffery Harris** | represented by | **Jeffery Harris** |
| | | #101324 |
| | | Crowley County Correctional Facility (CCCF) |
| | | 6564 State Highway 96 |
| | | Olney Springs, CO 81062-8700 |
| | | PRO SE |

**Interested Party**

**Matthew Mounts**

**Interested Party**

**Michael K. Tivis**

**Interested Party**

| | | |
|---|---|---|
| **Robert Neely** | represented by | **Robert Neely** |
| | | #114438 |
| | | Fremont Correctional Facility (FCF) |
| | | P.O. Box 999 |
| | | Canon City, CO 81215-0999 |
| | | PRO SE |

**Interested Party**

**Alphonzo Greer, Jr.**
*also known as*
Alphonso Greer, Jr.

**Interested Party**

| | | |
|---|---|---|
| **Francisco R. Flores** | represented by | **Francisco R. Flores** |
| | | Crowley County Correctional Facility (CCCF) |
| | | 6564 State Highway 96 |
| | | Olney Springs, CO 81062-8700 |
| | | PRO SE |

**Interested Party**

**Greggory Wade Oliver**

**Interested Party**

**Cynthia Gail Keeley**                    represented by   **Cynthia Gail Keeley**
                                                            #127204
                                                            ComCor
                                                            3844 North Nevada Avenue
                                                            Colorado Springs, CO 80907
                                                            PRO SE

**Interested Party**

**Donald Lee Revere**                     represented by   **Donald Lee Revere**
                                                            #69342
                                                            Crowley County Correctional Facility
                                                            (CCCF)
                                                            6564 State Highway 96
                                                            Olney Springs, CO 81062-8700
                                                            PRO SE

**Interested Party**

**Mary E. Slocum**

**Interested Party**

**Oliver Giller**

**Interested Party**

**Linette DeRasmo**                       represented by   **Linette DeRasmo**
                                                            #125710
                                                            3844 North Nevada Avenue
                                                            Colorado Springs, CO 80907
                                                            PRO SE

**Interested Party**

**Hormoz Pourat**                         represented by   **Hormoz Pourat**
                                                            #113890
                                                            Fort Lyon Correctional Facility (FLCF)
                                                            P.O. Box 1000
                                                            Fort Lyon, CO 81038
                                                            PRO SE

**Interested Party**

**Michael S. Forbes**                     represented by   **Michael S. Forbes**
                                                            #103524
                                                            Oklahoma-Joseph Harp Correctional
                                                            Center
                                                            P.O. Box 548
                                                            Lexington, OK 73051-0548
                                                            PRO SE

**Interested Party**

**David Beery**                           represented by   **David Beery**
                                                            #115894

Centennial Correctional Facility (CCF)
P.O. Box 600
Canon City, CO 81215-0600
PRO SE

**Interested Party**

**Hector Martinez-Jimenez**                    represented by    **Hector Martinez-Jimenez**
#106871
1305 Newton Street
Denver, CO 80204
PRO SE

**Interested Party**

**Ed Collie**                                  represented by    **Ed Collie**
*also known as*                                                  #00907
Ed Colie                                                         Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Juan Maldonado**                             represented by    **Juan Maldonado**
#81249
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Larry Gordon**                               represented by    **Larry Gordon**
53405
LCF
Limon Correctional Facility
49030 State Hwy 71
Limon, CO 80826
PRO SE

**Interested Party**

**Stephen Moore**                              represented by    **Stephen Moore**
#57381
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Raymond A. Price**                           represented by    **Raymond A. Price**
#66072
Colorado State Penitentiary (CSP)
P.O. Box 777

Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Marty Bueno**                         represented by   **Marty Bueno**
                                                         #50565
                                                         Colorado Territorial Correctional
                                                         Facility (CTCF)
                                                         P.O. Box 1010
                                                         Canon City, CO 81215-1010
                                                         PRO SE

**Interested Party**

**Charles Mosby**                       represented by   **Charles Mosby**
                                                         #63611
                                                         Limon Correctional Facility (LCF)
                                                         49030 State Highway 71
                                                         Limon, CO 80826
                                                         PRO SE

**Interested Party**

**Robert Turner**                       represented by   **Robert Turner**
                                                         #81107
                                                         Fremont Correctional Facility (FCF)
                                                         P.O. Box 999
                                                         Canon City, CO 81215-0999
                                                         PRO SE

**Interested Party**

**Jay H. Bailey**                       represented by   **Jay H. Bailey**
                                                         #103284
                                                         Fort Lyon Correctional Facility (FLCF)
                                                         P.O. Box 1000
                                                         Fort Lyon, CO 81038
                                                         PRO SE

**Interested Party**

**L.R. Moore**                          represented by   **L.R. Moore**
                                                         #47702
                                                         Colorado State Penitentiary (CSP)
                                                         P.O. Box 777
                                                         Canon City, CO 81215-0777
                                                         PRO SE

**Interested Party**

**Kevin Mark Bretz**                    represented by   **Kevin Mark Bretz**
                                                         #46584
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751

PRO SE

**Interested Party**

**Robert E. Quintano**                    represented by   **Robert E. Quintano**
                                                          #105549
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062-8700
                                                          PRO SE

**Interested Party**

**Eric Marshall**                         represented by   **Eric Marshall**
                                                          #83492
                                                          Sterling Correctional Facility (SCF)
                                                          P.O. Box 6000
                                                          Sterling, CO 80751
                                                          PRO SE

**Interested Party**

**Antonio Maldonado**

**Interested Party**

**Robert P. Fry**                         represented by   **Robert P. Fry**
                                                          #110724
                                                          Limon Correctional Facility
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**

**Paul Heinrich**                         represented by   **Paul Heinrich**
                                                          #110907
                                                          Limon Correctional Facility (LCF)
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**

**Michael Sean Edmond**                   represented by   **Michael Sean Edmond**
                                                          #86059
                                                          Buena Vista Correctional Complex-
                                                          Main & Boot Camp (BVCC)
                                                          P.O. Box 2017
                                                          Buena Vista, CO 81211
                                                          PRO SE

**Interested Party**

**Robert C. Garnett, Sr.**                represented by   **Robert C. Garnett, Sr.**

P.O. Box 263
Crestone, CO 81131
PRO SE

**Interested Party**

**James P. Wylie**                    represented by **James P. Wylie**
                                                    #114060
                                                    Sterling Correctional Facility (SCF)
                                                    P.O. Box 6000
                                                    Sterling, CO 80751
                                                    PRO SE

**Interested Party**

**Roy Jack Pollard**                  represented by **Roy Jack Pollard**
                                                    #94894
                                                    Colorado Territorial Correctional
                                                    Facility (CTCF)
                                                    P.O. Box 1010
                                                    Canon City, CO 81215-1010
                                                    PRO SE

**Interested Party**

**Lawrence Robert Warfield**          represented by **Lawrence Robert Warfield**
                                                    #54622
                                                    1707 Ascot Road
                                                    Colorado Springs, CO 80906
                                                    PRO SE

**Interested Party**

**Robert Schwartz**                   represented by **Robert Schwartz**
                                                    #60801
                                                    Colorado Territorial Correctional
                                                    Facility (CTCF)
                                                    P.O. Box 1010
                                                    Canon City, CO 81215-1010
                                                    PRO SE

**Interested Party**

**Genady B. Slonimsky**               represented by **Genady B. Slonimsky**
                                                    #106124
                                                    9021 Judson Street
                                                    Westminster, CO 80031
                                                    PRO SE

**Interested Party**

**Edward Wetherbee**                  represented by **Edward Wetherbee**
                                                    #58059
                                                    Four Mile Correctional Center (FMCC)
                                                    P.O. Box 300
                                                    Canon City, CO 81215

PRO SE

**Interested Party**

**Jerry Simmons**                    represented by   **Jerry Simmons**
                                                      #1567042
                                                      Building 8-E
                                                      PO Box 1108
                                                      Denver, CO 80201
                                                      PRO SE

**Interested Party**

**Lawrence E. Beeman**               represented by   **Lawrence E. Beeman**
                                                      # 42894
                                                      Sterling Correctional Facility (SCF)
                                                      P.O. Box 6000
                                                      Sterling, CO 80751
                                                      PRO SE

**Interested Party**

**John J. Derwin**                   represented by   **John J. Derwin**
                                                      #68798
                                                      CTCF
                                                      CO Territorial Correctional Facility
                                                      P.O. Box 1010
                                                      Canon City, CO 81215-1010
                                                      PRO SE

**Interested Party**

**Charles R. Stroud**                represented by   **Charles R. Stroud**
                                                      #48629
                                                      Colorado Territorial Correctional
                                                      Facility (CTCF)
                                                      P.O. Box 1010
                                                      Canon City, CO 81215-1010
                                                      PRO SE

**Interested Party**

**Theodore Vialpando**               represented by   **Theodore Vialpando**
                                                      # 62175
                                                      Arkansas Valley Correctional Facility
                                                      (AVCF)
                                                      P.O. Box 1000
                                                      Crowley, CO 81034
                                                      PRO SE

**Interested Party**

**Ulysses S. Grant**                 represented by   **Ulysses S. Grant**
                                                      2420 Franklin Street
                                                      Denver, CO 80205
                                                      303-860-6003

PRO SE

**Interested Party**

**Michael R. Ingram**                         represented by   **Michael R. Ingram**
                                                               # 43629
                                                               Sterling Correctional Facility (SCF)
                                                               P.O. Box 6000
                                                               Sterling, CO 80751
                                                               PRO SE

**Interested Party**

**Edward Corbin**

**Interested Party**

**Jared Whorlow**                             represented by   **Jared Whorlow**
                                                               12526 West 8th Place
                                                               Golden, CO 80401
                                                               PRO SE

**Interested Party**

**Eugene Navarro**                            represented by   **Eugene Navarro**
                                                               # 83708
                                                               Sterling Correctional Facility (SCF)
                                                               P.O. Box 6000
                                                               Sterling, CO 80751
                                                               PRO SE

**Interested Party**

**Ben Padilla**                               represented by   **Ben Padilla**
                                                               # 82114
                                                               Fort Lyon Correctional Facility (FLCF)
                                                               P.O. Box 1000
                                                               Fort Lyon, CO 81038
                                                               PRO SE

**Interested Party**

**Daniel Thiebold**

**Interested Party**

**Santos Romero, Jr.**                        represented by   **Santos Romero, Jr.**
                                                               #48563
                                                               Kit Carson Correctional Center (KCCC)

                                                               P.O. Box 2000
                                                               Burlington, CO 80807
                                                               PRO SE

**Interested Party**

**Philip A. Punk**                            represented by   **Philip A. Punk**

#120656
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Lester William Nortonsen**                    represented by    **Lester William Nortonsen**
                                                                  #83398
                                                                  Limon Correctional Facility (LCF)
                                                                  49030 State Highway 71
                                                                  Limon, CO 80826
                                                                  PRO SE

**Interested Party**

**Albino Sanchez-Garcia**                       represented by    **Albino Sanchez-Garcia**
                                                                  #83139
                                                                  Colorado Territorial Correctional
                                                                  Facility (CTCF)
                                                                  P.O. Box 1010
                                                                  Canon City, CO 81215-1010
                                                                  PRO SE

**Interested Party**

**Joseph Kyger**                                represented by    **Jennifer Wardner Riddle**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Interested Party**

**Raymond Warren Scott**

**Interested Party**

**Henry Ray Tafoya**

**Interested Party**

**Ronald L. Cordova**                           represented by    **Jennifer Wardner Riddle**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Interested Party**

**Edgar B. Robinson**                           represented by    **Edgar B. Robinson**
                                                                  #45497
                                                                  Centennial Correctional Facility (CCF)
                                                                  P.O. Box 600
                                                                  Canon City, CO 81215-0600
                                                                  PRO SE

**Interested Party**

**Pablo Barron**                                represented by    **Pablo Barron**

1400 South Collyer
#218
Longmont, CO 80501
PRO SE

**Interested Party**

**Larry James Smith, Sr.**                represented by   **Larry James Smith, Sr.**
#114825
Buena Vista Correctional Complex-
Main & Boot Camp (BVCC)
P.O. Box 2017
Buena Vista, CO 81211
PRO SE

**Interested Party**

**Eugene Martinez**                       represented by   **Eugene Martinez**
#85357
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Ellsworth D. Pettit**

**Interested Party**

**Brandon Baxter Tyler**

**Interested Party**

**George Marin**                          represented by   **George Marin**
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Michael Duane Windsor**                 represented by   **Michael Duane Windsor**
#64336
Colorado Territorial Correctional
Facility (CTCF)
P.O. Box 1010
Canon City, CO 81215-1010
PRO SE

**Interested Party**

**Michael N. Collins**                    represented by   **Michael N. Collins**
# 101218
Colorado Territorial Correctional
Facility (CTCF)

|  |  |  |
|---|---|---|
|  |  | P.O. Box 1010 |
|  |  | Canon City, CO 81215-1010 |
|  |  | PRO SE |

**Interested Party**

**Matthew T. Redmon**            represented by  **Matthew T. Redmon**
                                                3812 Anglers Lane
                                                Largo, FL 33774
                                                PRO SE

**Interested Party**

**Edmund Lloyd Herrera**         represented by  **Edmund Lloyd Herrera**
                                                76006-B-1-8
                                                CCF
                                                Centennial Correctional Facility
                                                P.O. Box 600
                                                Canon City, CO 81215-0600
                                                PRO SE

**Interested Party**

**Randy Kailey**                 represented by  **Randy Kailey**
                                                #50247
                                                Buena Vista Correctional Complex-
                                                Main & Boot Camp (BVCC)
                                                P.O. Box 2017
                                                Buena Vista, CO 81211
                                                PRO SE

                                                **Berina Ibrisagic**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**Robert Whitaker**              represented by  **Robert Whitaker**
                                                # 88805
                                                Arrowhead Correctional Center (ACC)
                                                P.O. Box 300
                                                Canon City, CO 81215-0300
                                                PRO SE

**Interested Party**

**Neil F. Creeden**              represented by  **Jennifer Wardner Riddle**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**Michael Fleming**              represented by  **Jennifer Wardner Riddle**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Interested Party**

**Dean Hackborn**                    represented by   **Jennifer Wardner Riddle**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Interested Party**

**Joseph Kyger**

**Interested Party**

**Cleveland Hunt Flakes**            represented by   **Cleveland Hunt Flakes**
                                                      #45885
                                                      Boulder County Jail
                                                      3200 Airport Road
                                                      Boulder, CO 80301
                                                      PRO SE

**Interested Party**

**Gerald Hammond**                   represented by   **Gerald Hammond**
                                                      #138938
                                                      Bent County Correctional Facility
                                                      (BCCF)
                                                      11560 Road FF75
                                                      Las Animas, CO 81054
                                                      PRO SE

**Interested Party**

**Cleotis Arnell Lewis**             represented by   **Cleotis Arnell Lewis**
                                                      #85892
                                                      Crowley County Correctional Facility
                                                      (CCCF)
                                                      6564 State Highway 96
                                                      Olney Springs, CO 81062-8700
                                                      PRO SE

**Interested Party**

**John Nasious**                     represented by   **John Nasious**
                                                      #98775
                                                      Sterling Correctional Facility (SCF)
                                                      P.O. Box 6000
                                                      Sterling, CO 80751
                                                      PRO SE

**Interested Party**

**David M. Aragon**                  represented by   **David M. Aragon**
                                                      #142535
                                                      Sterling Correctional Facility (SCF)
                                                      P.O. Box 6000
                                                      Sterling, CO 80751
                                                      PRO SE

**Interested Party**

**Gustavo Osuna**                                    represented by   **Gustavo Osuna**
                                                                    #115940
                                                                    Sterling Correctional Facility (SCF)
                                                                    P.O. Box 6000
                                                                    Sterling, CO 80751
                                                                    PRO SE

**Interested Party**

**Daniel Martinez**                                  represented by   **Daniel Martinez**
                                                                    #120983
                                                                    Colorado Territorial Correctional
                                                                    Facility (CTCF)
                                                                    P.O. Box 1010
                                                                    Canon City, CO 81215-1010
                                                                    PRO SE

**Interested Party**

**Brenda Mumford**                                   represented by   **Brenda Mumford**
                                                                    #89345
                                                                    Brush Correctional Facility (BCF)
                                                                    901 Industrial Park Road
                                                                    Brush, CO 80723
                                                                    PRO SE

**Interested Party**

**Roy Schwasinger**                                  represented by   **Roy Schwasinger**
                                                                    FLCP
                                                                    P.O. Box 1000
                                                                    Fort Lyon, CO 81038-1000
                                                                    PRO SE

**Interested Party**

**David Scott Key**

**Interested Party**

**Kevin McClearen**                                  represented by   **Kevin McClearen**
                                                                    #86635
                                                                    Colorado Territorial Correctional
                                                                    Facility (CTCF)
                                                                    P.O. Box 1010
                                                                    Canon City, CO 81215-1010
                                                                    PRO SE

**Interested Party**

**Cora E. Ferales**                                  represented by   **Cora E. Ferales**
                                                                    #66331
                                                                    Denver Women's Correctional Facility
                                                                    (DWCF)

P.O. Box 392005
Denver, CO 80239
PRO SE

**Interested Party**

**Gregory D. Thomas**                represented by **Gregory D. Thomas**
Denver Reception & Diagnostic Center
(DRDC)
P.O. Box 392004
Denver, CO 80239-8004
PRO SE

**Interested Party**

**Norman E. Wiegand**                represented by **Norman E. Wiegand**
#58767
Colorado Territorial Correctional
Facility (CTCF)
P.O. Box 1010
Canon City, CO 81215-1010
PRO SE

**Interested Party**

**Robert J. Landrum**                represented by **Robert J. Landrum**
#124611
Centennial Correctional Facility (CCF)
P.O. Box 600
Canon City, CO 81215-0600
PRO SE

**Interested Party**

**Lawrence P. Handy**                represented by **Lawrence P. Handy**
#44272
CTCF
CO Territorial Correctional Facility
P.O. Box 1010
Canon City, CO 81215-1010
PRO SE

**Interested Party**

**Terry Franklin**                represented by **Terry Franklin**
#55477
CSP
Colorado State Penitentiary
P.O. Box 777
Canon City, CO 81215-0777
PRO SE

**Interested Party**

**Robert Blankenship**                represented by **Robert Blankenship**
#52475

Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Alonzo Moore**                           represented by   **Alonzo Moore**
#100911
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Julius Caesar Herrera, Jr.**             represented by   **Julius Caesar Herrera, Jr.**
#119727
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062-8700
PRO SE

**Interested Party**

**Debbie Gillon**                          represented by   **Debbie Gillon**
#60340
Denver Women's Correctional Facility
(DWCF)
P.O. Box 392005
Denver, CO 80239
PRO SE

**Interested Party**

**Eldridge Griffin**                       represented by   **Eldridge Griffin**
#85791
Colorado Territorial Correctional
Facility (CTCF)
P.O. Box 1010
Canon City, CO 81215-1010
PRO SE

**Interested Party**

**Wiley A. Brown**                         represented by   **Wiley A. Brown**
Colorado Territorial Correctional
Facility (CTCF)
P.O. Box 1010
Canon City, CO 81215-1010
PRO SE

**Interested Party**

**Michael J. Haley**                       represented by   **Michael J. Haley**

#105526
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Hobert G. Stephens**                 represented by   **Hobert G. Stephens**
                                                        #86084
                                                        Crowley County Correctional Facility
                                                        (CCCF)
                                                        6564 State Highway 96
                                                        Olney Springs, CO 81062-8700
                                                        PRO SE

**Interested Party**

**Raymond Goodloe**                    represented by   **Raymond Goodloe**
                                                        #51437
                                                        Fort Lyon Correctional Facility (FLCF)
                                                        P.O. Box 1000
                                                        Fort Lyon, CO 81038
                                                        PRO SE

**Plaintiff**

**Duncan Leach**                       represented by   **David H. Miller**
                                                        (See above for address)
                                                        *TERMINATED: 10/25/2006*
                                                        *LEAD ATTORNEY*

                                                        **H. Earl Moyer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **John T. Carlson**
                                                        (See above for address)
                                                        *TERMINATED: 07/14/2004*
                                                        *LEAD ATTORNEY*

                                                        **Patricia S. Bellac**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paula Dee Greisen**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Terrance David Carroll**

(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Robert Sikitch**                                        represented by    **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

Lara Elizabeth Marks
(See above for address)

**Plaintiff**

**Gail Levine**                    represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Diedra Givens**                   represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)

TERMINATED: 07/14/2004
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Wardner Riddle**
(See above for address)

**Lara Elizabeth Marks**
(See above for address)

**Plaintiff**

**Patricia Ballard**                represented by **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward T. Ramey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Marks**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bill Owens**                                    represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Berina Ibrisagic
(See above for address)
*ATTORNEY TO BE NOTICED*

Deann Marie Conroy
(See above for address)
*ATTORNEY TO BE NOTICED*

James Xavier Quinn
(See above for address)
*ATTORNEY TO BE NOTICED*

Jennifer Susan Huss
(See above for address)

John Aaron Atkinson
(See above for address)
*TERMINATED: 07/28/2006*

Scott Arthur Wilkonson
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

| Date Filed | # | Docket Text |
|---|---|---|
| 06/04/2010 | 4645 | MOTION to Strike *Diabetic Expert Witness and Report* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Quinn, James) (Entered: 06/04/2010) |
| 06/04/2010 | 4646 | USCA Appeal Fees (USCA Case No. 08-1399); received monthly payment of $8.52, receipt number 28591 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 06/07/2010) |
| 06/04/2010 | 4647 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01-076). The claim is dismissed in its entirety, as there is no further jurisdiction over any aspect of the claim. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2), on or before 09/21/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4649 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Schwartz (Claim No. 03-162). The letter of Robert Schwartz, being treated as a new claim, is dismissed, as he previously filed a claim that was denied and there is no jurisdiction to file a second claim. |

| | | |
|---|---:|---|
| | | Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/19/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4650 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Mares (Claim No. 03-273). The letter of David Mares, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4651 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Debbie Gillon (Claim No. 03-433). The hearing scheduled for 10/25/2010 is vacated. Claimant's documents filed after 02/2008 being treated as a new claim, are dismissed for lack of jurisdiction. A copy of Claimant's file shall be provided to class counsel. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/30/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4652 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Eric Roberts (Claim No. X-301). The letter of Eric Roberts, being treated as a new claim, is dismissed, as he came into DOC custody after 08/27/2003 and there is no jurisdiction over his claim. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/19/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4653 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Randall Lasswell (Claim No. X-390). The claim is dismissed for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/20/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4654 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward Herrera (Claim No. X-399). The revised claim form of Edward Herrera is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/14/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |

| 06/04/2010 | [4671](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael D. Garrett (Claim No. X-500). The claim form of Michael Garrett is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
|---|---|---|
| 06/04/2010 | [4672](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dell Nurse (Claim No. X-505). The claim of Dell Nurse is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | [4675](#) | FINAL ORDER OF SPECIAL MASTER Re: Dwayne Gregory (Claim No. X-513). The letter of Dwayne Gregory, being treated as a new claim, is dismissed, as Claimant was not disabled on or before 08/27/2003 and the claim was not mailed to the Special Masters until 05/02/2010. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | [4676](#) | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Bruce Thompson (Claim No. X-514). The letter of Claimant, being treated as a new claim, is dismissed per the request of Claimant. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/14/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | [4677](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant Terrence S. Redwine (Claim No. X-518). The letter of Terrence S. Redwine, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/21/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/07/2010 | [4680](#) | Minute Entry for Day 1 Bench Trial proceedings held before Judge |

| | | |
|---|---|---|
| | | John L. Kane on 6/7/2010; Granting in Part and Denying in Part 4645 Motion to Strike; Plaintiff's Oral Motion For Sequestration of Witnesses is DENIED; (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/08/2010 | 4681 | Minute Entry for Day 2 Bench Trial proceedings held before Judge John L. Kane on 6/8/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/09/2010 | 4679 | LETTER by Claimant Ronald L. Cordova (Claim No. 03-377). (wjc, ) (Entered: 06/10/2010) |
| 06/09/2010 | 4682 | Minute Entry for Day 3 Bench Trial proceedings held before Judge John L. Kane on 6/9/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/10/2010 | 4687 | Minute Entry for Day 4 Bench Trial proceedings held before Judge John L. Kane on 6/10/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/15/2010) |
| 06/11/2010 | 4683 | ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. C-014). The letter of Ronald Cordova is accepted for filing, but no further action can be taken on it. A copy of the letter will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4684 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kristen Petersen (Claim No. X-025).The claim is dismissed, as Claimant does not have a condition covered by the Remedial Plan. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4685 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Farest L. Logan (Claim No. X-520). The letter of Farest L. Logan, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4686 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John M. Depue (Claim No. X-521). The letter of John M. Depue, being treated as a new claim, is dismissed, as Claimant does not have a condition covered by the Remedial Plan. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that |

| | | |
|---|---|---|
| | | they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/14/2010 | 4688 | Minute Entry for Day 5 Bench Trial proceedings held before Judge John L. Kane on 6/14/2010; ORDERED: Trial will be extended to include July 6-8, 2010, and July 26-29, 2010. Bench Trial set for 7/6/2010 before Judge John L. Kane. Bench Trial set for 7/26/2010 before Judge John L. Kane. (Court Reporter Tracy Weir)(babia) Modified on 6/16/2010 to edit text to remove the times the next bench trials are set (ebs, ). (Entered: 06/15/2010) |
| 06/15/2010 | 4689 | MOTION for Clarification with Combined Motion for Extension of Time re 4647 Final Order, re: Claim No. 01-076, by Interested Party Lawrence William Fitzgerald. (gmssl, ) (Entered: 06/15/2010) |
| 06/15/2010 | 4690 | Minute Entry for Day 6 Bench Trial proceedings held before Judge John L. Kane on 6/15/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/15/2010) |
| 06/16/2010 | 4691 | Docket Annotation re: 4688 Bench Trial - Held. This docket entry was modified to remove the times the next bench trials are set. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (ebs, ) (Entered: 06/16/2010) |
| 06/16/2010 | 4692 | Minute Entry for Day 7 Bench Trial proceedings held before Judge John L. Kane on 6/16/2010. ORDERED: Any questioning and testimony regarding the specified inmate in Plaintiffs exhibit 154 is to be SEALED. (Court Reporter Tracy Weir) (babia) (Entered: 06/16/2010) |
| 06/17/2010 | 4693 | Minute Entry for Day 8 Bench Trial proceedings held before Judge John L. Kane on 6/17/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/17/2010) |
| 06/21/2010 | 4694 | SEALED DOCUMENT - Unredacted Minutes for Day Nine of Compliance Hearing - Trial to Court held before Judge John L. Kane on 06/21/2010. (wjc, ) (Entered: 06/23/2010) |
| 06/21/2010 | 4695 | Minute Entry for proceedings held before Judge John L. Kane: Day Nine - Compliance Hearing - Bench Trial held on 6/21/2010. Redacted Courtroom Minutes. Testimony, given by any inmate in this class action, concerning medical conditions, treatment and accommodations, constitutes a waiver of privilege. The testimony of the inmate in protective custody and the exhibits received during that testimony shall be filed under seal. (Court Reporter Tracy Weir) (wjc, ) (Entered: 06/23/2010) |
| 06/22/2010 | 4697 | Minute Entry for Day 10 Bench Trial proceedings held before Judge John L. Kane held on 6/22/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/23/2010) |
| 06/23/2010 | 4696 | OBJECTION/Appeal of Special Master Decision to District Court re |

| | | |
|---|---|---|
| | | [4677](#) Final Order of Special Master by Claimant Terrence S. Redwine (Claim No. X-518). (wjc, ) (Entered: 06/23/2010) |
| 06/23/2010 | [4698](#) | Minute Entry for Day 11 Bench Trial proceedings held before Judge John L. Kane on 6/23/2010. ORDERED: Counsel are to abide by all rulings, and evidentiary objections must be stated as specified. ORDERED: Documents may be used as rebuttal evidence, whether they've been provided in discovery or not, but they're limited for that purpose only. (Court Reporter Tracy Weir)(babia) (Entered: 06/24/2010) |
| 06/24/2010 | [4699](#) | Minute Entry for Day 12 Bench Trial proceedings held before Judge John L. Kane on 6/24/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/24/2010) |
| 06/25/2010 | [4700](#) | ORDER OF SPECIAL MASTER Re: Lawrence Fitzgerald (Claim No. 01-076). The request for clarification of Lawrence Fitzgerald is denied, as there is no further jurisdiction over any aspect of his claim. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/21/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | [4701](#) | ORDER OF SPECIAL MASTER Re: Claimant Terry Jones (Claim No. 02-875). The letter of Terry Jones, being treated as a motion, is denied. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | [4702](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Hall (Claim No. 02-254). The letter of David Hall, being treated as a new claim, is dismissed, as Claimant previously filed a claim in 2005 and may not pursue a second claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | [4703](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles Armstrong (Claim No. X-184). The revised claim of Charles Armstrong is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | [4704](#) | FINAL ORDER OF SPECIAL MASTER Re: Claimant Tom Wilsey (Claim No. X-325). The letter of Tom Wilsey, being treated as a new |

| | | |
|---|---|---|
| | | claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan and provided no reason to allow the late filing of a claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4705 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward R. Williams (Claim No. X-440). The letter of Edward R. Williams, being treated as a new claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan and provided no reason to allow the late filing of a claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4706 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gilbert Pacheco (Claim No. X-444). The letter of Gilbert Pacheco, being treated as a new claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4707 | AMENDED 4663 FINAL ORDER OF SPECIAL MASTER Re: Claimant William C. Black (Claim No. X-464). The letter of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4708 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Bradley D. Broswick (Claim No. X-522). The letter of Bradley Broswick, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4709 | MOTION for Order to the Court to Let Me Know the Numbers of the |

| | | Filings I submitted to the Court During the Last Months, by Claimant Jill Coit (Claim No. 03-129). (wjc, ) (Entered: 06/25/2010) |
|---|---|---|
| 06/25/2010 | 4710 | REPORT OF SPECIAL MASTERS. ORDER that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 06/25/2010, by Special Master Richard M. Borchers on 06/25/2010. (Re: 3741 RECOMMENDATION). (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4711 | Minute Entry for Day 13 Bench Trial proceedings held before Judge John L. Kane on 6/25/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/25/2010) |
| 06/25/2010 | 4712 | Minute Entry for Amended Minutes re 4711 Bench Trial - Held before Judge John L. Kane. Admission of Exhibits S-8 and U-8 Amended as reflected on the record. (Court Reporter Tracy Weir) (babia) (Entered: 06/28/2010) |
| 06/28/2010 | 4713 | Minute Entry for Day 14 Bench Trial proceedings held before Judge John L. Kane on 6/28/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/28/2010) |
| 06/29/2010 | 4714 | Minute Entry for Day 15 Bench Trial proceedings held before Judge John L. Kane on 6/29/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/29/2010) |
| 06/29/2010 | 4715 | OBJECTION of Special Master Decision to District Court re 2477 Order by Claimant Arthur Santistevan (Claim No. 02-600). (wjc, ) (Entered: 06/30/2010) |
| 06/30/2010 | 4716 | Minute Entry for Day 16 Bench Trial proceedings held before Judge John L. Kane on 6/30/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/30/2010) |
| 07/01/2010 | 4717 | Minute Entry for Day 17 Bench Trial proceedings held before Judge John L. Kane on 7/1/2010. ORDERED: Plaintiff shall provide an offer of proof on each of the two remaining witnesses, as specified. ORDERED: The current trial schedule will run thru 7/9/10 and resume during the month of October. Trial dates set July 26-30, 2010 are VACATED. (Court Reporter Tracy Weir)(babia) (Entered: 07/01/2010) |
| 07/02/2010 | 4718 | Minute Entry for Day 18 Bench Trial proceedings held before Judge John L. Kane on 7/2/2010. (Court Reporter Tracy Weir)(babia) (Entered: 07/02/2010) |
| 07/02/2010 | 4719 | FINAL ORDER OF SPECIAL MASTER Re: Robert Gallegos (Claim No. X-424). The claim is dismissed for the reasons set forth in Order. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. |

| | | Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
|---|---|---|
| 07/02/2010 | 4720 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Dale M. Wagenman (Claim No. X-462). The letter of Dale Wagenman, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) Modified on 7/7/2010 to add text Re: letter is dismissed (wjc, ). (Entered: 07/06/2010) |
| 07/02/2010 | 4721 | ORDER OF DIMISSAL OF SPECIAL MASTER Re: Claimant Charles J.V. Burgess (Claim No. X-473). The letter of Charles J.V. Burgess, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4722 | ORDER OF DIMISSAL OF SPECIAL MASTER Re: Claimant Joseph R. Pena (Claim No. X-479). The letter of Joseph R. Pena, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4723 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Richard Sigala (Claim No. X-484). The letter of Richard Sigala, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4724 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Robert J. Venne (Claim No. X-485). The letter of Robert J. Venne, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class |

| | | |
|---|---|---|
| | | counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4725 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Clyde M. Johnson (Claim No. X-488). The letter of Clyde M. Johnson, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/06/2010 | 4726 | Minute Entry for Compliance Hearing - Day 19 Bench Trial proceedings held before Judge John L. Kane on 7/6/2010. (Court Reporter Tracy Weir)(babia) (Entered: 07/06/2010) |
| 07/07/2010 | 4727 | Docket Annotation re: 4720 Order. Modified on 7/7/2010 to add text Re: letter is dismissed. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/07/2010) |
| 07/07/2010 | 4728 | MOTION for Judgment on Partial Findings by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Quinn, James) (Entered: 07/07/2010) |
| 07/07/2010 | 4729 | Minute Entry for Compliance Hearing - Day 20 Bench Trial proceedings held before Judge John L. Kane on 7/7/2010. ORDERED: Plaintiffs' Oral Request is GRANTED. (Court Reporter Tracy Weir)(babia) (Entered: 07/07/2010) |
| 07/07/2010 | 4731 | USCA Appeal Fees (USCA Case No. 08-1399); received monthly payment of $2.70, receipt number 29418 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 07/09/2010) |
| 07/08/2010 | 4730 | Minute Entry for Compliance Hearing - Day 21 Bench Trial proceedings held before Judge John L. Kane on 7/8/2010.(Court Reporter Tracy Weir)(babia) (Entered: 07/08/2010) |
| 07/09/2010 | 4732 | Minute Entry for Compliance Hearing - Day 22 Bench Trial proceedings held before Judge John L. Kane on 7/9/2010; Status Conference set for 7/28/2010 09:00 AM in Courtroom A 802 before Judge John L. Kane. Counsel will meet and confer regarding the issues and file a joint statement prior to the status conference. (Court Reporter Kara Spitler)(babia) (Entered: 07/09/2010) |
| 07/09/2010 | 4733 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Willie T. Montoya (Claim No. 03-217). The letter of William T. Montoya, being treated as a motion to re-open the claim, is denied. A copy of Claimant's letter will be provided to class counsel for such action as |

| | | |
|---|---|---|
| | | may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4734 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Mosier (Claim No. 03-470). The revised claim form of John Mosier is dismissed, as Claimant previously file a claim and may not file a second claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4735 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jeffrey Phillips (Claim No. X-432). The revised claim form of Jeffrey Phillips is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Masters Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4736 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James C. Hunn (Claim No. X-468). The letter of James C. Hunn, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4737 | ORDER OF SPECIAL MASTER Re: Claimant Charles J.V. Burgess (Claim No. X-473). The letter of Charles J.V. Burgess, being treated as a new claim, remains dismissed, as Claimant failed to file in a timely manner a revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) Modified on 7/13/2010 to correct capitalization (wjc, ). (Entered: 07/12/2010) |
| 07/09/2010 | 4738 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Connie Ray Powell (Claim No. X-494). The revised claim form of Connie Ray Powell is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimant's claim will be provided to class |

| | | |
|---|---|---|
| | | counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4739 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Antonio Stancil (Claim No. X-497). The letter of Antonio Stancil, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4740 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Daniel Saldivar (Claim No. X-504). The claim of Daniel Saldivar is dismissed, as Claimant was not disabled until after 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4741 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John R. Swiger (Claim No. X-515). The letter of John R. Swiger, being treated as a new claim, is dismissed, as Claimant has failed to file a revised claim form and has failed to establish that the Court has jurisdiction over his claim. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4742 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Ronald B. Duran (Claim No. X-525). The letter of Ronald B. Duran, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) Modified on 7/13/2010 to correct text due date of claim filing (wjc, ). (Entered: 07/12/2010) |
| 07/09/2010 | 4743 | FINAL ORDER OF SPECIAL MASTER Re: Claimant William S. Coney (Claim No. X-489). The revised claim form of William S. Coney is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimant's letter will be provided to class |

| | | counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
|---|---|---|
| 07/12/2010 | 4744 | LETTER by Interested Party L.R. Moore. (wjc, ) (Entered: 07/12/2010) |
| 07/12/2010 | 4745 | SUPPLEMENT to 4523 OBJECTION to Court and Defendants Denial of Disability by Administrative Methods of Discrimination by cronic [sic] Arbitrary Denial of Disability Status, Total Non Compliance with A.D.A. Law. Montez and Own Reguntions Knowing Obstruction of A.D.A. Law by Claimant Stephen Moore (Claim No. 02-128, C-002). (wjc, ) Modified on 7/13/2010 to add text Objection (wjc, ). (Entered: 07/12/2010) |
| 07/13/2010 | 4746 | Docket Annotation re: 4742 Order. Modified on 7/13/2010 to correct text due date of claim filing. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/13/2010) |
| 07/13/2010 | 4747 | Docket Annotation re: 4745 Supplement/Amendment. Modified on 7/13/2010 to add text word Objection. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/13/2010) |
| 07/15/2010 | 4748 | OBJECTION to 4660 Special Master Decision to District Court by Miguel A. Rodriguez-Cruz (Claim No. X-449).(wjc, ) (Entered: 07/15/2010) |
| 07/16/2010 | 4751 | ORDER OF SPECIAL MASTER Re: Claimant Stephen Moore (Claim No. 02-128). Claimant's 4745 Pleading will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4752 | ORDER OF SPECIAL MASTER Re: Claimant L.R. Moore (Claim No. 03-030). Claimant's 4744 Pleading will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4753 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Matthew Archuleta (Claim No. 03-332). The claim is dismissed again, as the claim was previously dismissed and Claimant has provided no valid reasons for that claim to be reopened. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4755 | ORDER OF SPECIAL MASTER Re: Claimant Donald Lee Revere (Claim No. 03-412). Claimant's motion to enforcement of the final order of the Special Master is dismissed. The hearing date of |

| | | |
|---|---|---|
| | | 09/07/2010 is vacated, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4759 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Arden Pierre (Claim No. X-419). The claim of Arden Pierre is dismissed, as Claimant has not established that he was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4761 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jason A. Conklin (Claim No. X-442). The claim is dismissed, as Claimant has not established that he was disabled and in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4762 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Clovis Green (Claim No. X-454). The claim of Clovis Green is dismissed, as Claimant has not established that he was disabled while in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4763 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Johnny G. Ornelas (Claim No. X-460). The claim is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/20/2010 | 4749 | Unopposed MOTION for Extension of Time to File Response/Reply as to 4728 MOTION for Judgment on Partial Findings by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only)) (Riddle, Jennifer) (Entered: 07/20/2010) |
| 07/20/2010 | 4750 | MINUTE ORDER granting 4749 Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendants' Motion for a Finding of Substantial Compliance up to and including 08/27/2010. Status |

| | | |
|---|---|---|
| | | Report due by 7/27/2010, by Judge John L. Kane on 07/20/2010. (wjc, ) (Entered: 07/20/2010) |
| 07/23/2010 | 4754 | ORDER OF CLOSURE OF SPECIAL MASTER Re: Claimant Jay H. Bailey (Claim No. 03-344). The claim is closed, as it has been adjudicated and the final order has been complied with by DOC staff. A copy of Claimant's present file will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4756 | REPORT OF SPECIAL MASTERS. ORDERED that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 07/28/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4757 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James Rivera (Claim No. X-401). The claim is dismissed, as Claimant has not established that he was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4758 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Twyla Wilkerson (Claim No. X-404). The claim is dismissed, as Claimant has not established that she was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4760 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Ross Morales (Claim No. X-437). The claim of Ross Morales is dismissed, as Claimant has not established that he was disabled and in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4764 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant |

| | | |
|---|---|---|
| | | Jessie D. Candie (Claim No. X-465). The claim is dismissed, as Claimant has not alleged that he was the victim of discrimination by DOC staff on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4765 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Steven A. Valles (Claim No. X-526). The letter of Steven A. Valles, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/26/2010 | 4766 | AMENDED 4756 REPORT OF SPECIAL MASTERS. ORDERED that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 07/28/2010, by Special Master Richard M. Borchers on 07/26/2010. (wjc, ) (Entered: 07/27/2010) |
| 07/27/2010 | 4767 | MINUTE ORDER. Status Conference set for 07/28/2010 is Vacated and Reset for 8/2/2010 at 10:30 AM in Courtroom A 802 before Judge John L. Kane. Status Report due by 7/30/2010, by Judge John L. Kane on 07/27/2010. (wjc, ) (Entered: 07/27/2010) |
| 07/28/2010 | 4768 | DECLARATION of Claimant Jill Coit (Claim No. 03-129) entitled Response to Order to Show Cause Regarding Hearing and Sight Disabilities. (wjc, ) (Entered: 07/28/2010) |
| 07/29/2010 | 4769 | MINUTE ORDER. Status conference set 8/2/10 is vacated. Joint Status Report due by 8/16/2010 or sooner if appropriate, by Judge John L. Kane on 7/29/10. (gmssl, ) (Entered: 07/30/2010) |
| 07/30/2010 | 4770 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jill Coit (Claim No. 03-129). The motions of Claimant are denied and dismissed for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 10/25/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4771 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Anthony Rodriguez (Claim No. 03-417). The letter of Anthony Rodriguez, being treated as a new claim, is dismissed, as Claimant filed a claim that was dismissed on 08/09/2007. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are |

| | | |
|---|---|---|
| | | advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4772 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles Trujillo (Claim No. X-527). The letter of Charles Trujillo, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4775 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles J. Stout (Claim No. X-470). The claim of Charles J. Stout is dismissed, as Claimant was not diagnosed as having diabetes until 2005. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/25/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4773 | LETTER to Jennifer W. Riddle by Claimant Ronald L. Cordova (Claim Nos. 03-377, C-014). (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4774 | Response OBJECTION of Special Master Decision to District Court re 4648 Final Order, by Claimant Douglas Lee Crawford (Claim No. 02-610). (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4779 | ORDER of Special Master. No action will be taken on 4773 Letter filed by Ronald L. Cordova re: Claim No. 03-377, by Special Master Richard M. Borchers on 8/2/10. (gmssl, ) Modified on 8/9/2010 to modify the title of the special master(gmssl, ). (Entered: 08/09/2010) |
| 08/05/2010 | 4776 | MOTION to Appoint Counsel to Replace Counsel and Special Master with Replacement Counsel and Special Master (document actually entitled Appeal of Order of Special Master Motion to be Allowed to Seek Effective Enforcement by Claimant L.R. Moore (Claim No. 03-030). (wjc, ) Modified on 8/5/2010 to correct spelling error (wjc, ). (Entered: 08/05/2010) |
| 08/06/2010 | 4777 | ORDER denying 4776 Claimant L.R. Moore's (Claim No. 03-030) Appeal of Order of Special Master Motion to Be Allowed to Seek Effective Enforcement. Mr. Moore is DIRECTED to REFRAIN from filing any further pro se documents in the Montez action, as no further relief is available to him, individually. Documents filed in contravention of this directive may be STRICKEN without further notice, by Judge John L. Kane on 08/06/2010.(wjc, ) (Entered: 08/06/2010) |
| | | |

| 08/06/2010 | 4778 | MANDATE of USCA as to 4343 Notice of Appeal filed by Raymond A. Price: This appeal is dismissed for lack of prosecution pursuant to 10th Cir. R. 42.1. (USCA Case No. 10-1059) (Attachments: # 1 USCA Order)(bjrsl, ) (Entered: 08/06/2010) |
|---|---|---|
| 08/06/2010 | 4781 | ORDER of Dismissal of Special Master re: Claim X-423 of Willie M. Baxter is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4782 | ORDER of Dismissal of Special Master. Claim X-435 of George R. Espinal is dismissed, as Claimant was not discriminated against until 2007. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4783 | ORDER of Dismissal of Special Master. Claim X-458 of Tony M. Million is dismissed, as Claimant was not discrimination against until November, 2008. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4784 | ORDER of Dismissal of Special Master. Claim X-459 of Algernon Nash is dismissed, as Claimant did not become disabled until September, 2003 and was the victim of discrimination until 2004. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4785 | ORDER of Dismissal of Special Master. Claim X-483 of Oliver Shaw is dismissed, as Claimant was not disabled until 2007. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4786 | ORDER of Dismissal of Special Master. Claim X-491 of Joseph V. Thomas is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be |

| | | deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
|---|---|---|
| 08/06/2010 | 4787 | ORDER of Dismissal of Special Master. Claim X-511 of Manuel Motta is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) Modified on 8/9/2010 to correct the title of the Special Master (gmssl, ). (Entered: 08/09/2010) |
| 08/06/2010 | 4789 | ORDER of Dismissal of Special Master. Claim X-512 of Ned Pace is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4790 | ORDER of Dismissal of Special Master. Claim X-516 of Patrick Murphy is dismissed, as Claimant was not disabled until 2010. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4780 | Docket Annotation re: 4779 Order. This docket entry was modified to correct the title of the Special Master. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4788 | Docket Annotation re: 4787 Order. This docket entry was modified to correct the title of the Special Master. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4791 | STATEMENT Regarding Caption Changes, Class Counsel and Restrictions to Grievance Process by Interested Party L.R. Moore. (Document is actually entitled: Call for Objections to Separation, Call for Objections to Updating of Parties) (gmssl, ) (Entered: 08/10/2010) |
| 08/11/2010 | 4792 | LETTER by Interested Party Charles Mosby re: vision care. (gmssl, ) (Entered: 08/12/2010) |
| 08/12/2010 | 4793 | OBJECTION to Final Order of Special Master to District Court re 4447 Order, by Interested Party Randy Kailey. (gmssl, ) (Entered: 08/13/2010) |

| 08/13/2010 | 4794 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Raymond L. Salazar (Claim No. X-524). The claim is dismissed, as the claim was not filed on or before 04/30/2010 and any allegations of discrimination took place after 08/27/2003. A copy of Claimant's claim and letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
|---|---|---|
| 08/13/2010 | 4795 | FINAL ORDER OF SPECIAL MASTER Re: Claimant George C. Murphy (Claim No. 02-379). Claimant is granted up to and including 10/04/2010 in which to file an objection to the final order of the Special Master dated 05/28/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/13/2010 | 4796 | AMENDED 4539 ORDER OF SPECIAL MASTER Re: Claimant Steve D. Garcia (Claim No. 03-033). The 4800 letter of Steve D. Garcia, being treated as an objection to the order of dismissal, is referred to Judge Kane for action, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) Modified on 8/16/2010 to create linkage (wjc, ). Modified on 8/17/2010 to create linkage re: letter (wjc, ). (Entered: 08/16/2010) |
| 08/13/2010 | 4797 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Joseph M. Garcia (Claim No. X-510). The claim is dismissed, as Claimant was not disabled until 2008 and not subjected to any discrimination until 2008. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/13/2010 | 4798 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Donald L. DeSalvo (Claim No. X-523). The claim is dismissed, as Claimant was not disabled until 2009. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/16/2010 | 4799 | Joint STATUS REPORT REGARDING AMENDED REPORT OF SPECIAL MASTERS [DOC. NO. 4766 ] by Plaintiff Jesse F. Montez. (Greisen, Paula) Modified on 8/17/2010 to create linkage (wjc, ). (Entered: 08/16/2010) |
| 08/16/2010 | 4801 | USCA Appeal Fees (USCA Case No. 08-1399); received monthly payment of $2.64, receipt number 30475 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 08/17/2010) |

| 08/17/2010 | 4800 | Letter (OBJECTION) of Special Master Decision to District Court re 4539 Order, by Claimant Steve D. Garcia (Claim No. 03-033). (wjc, ) (Entered: 08/17/2010) |
|---|---|---|
| 08/18/2010 | 4802 | NOTICE of Entry of Appearance by Deann Marie Conroy on behalf of All Defendants (Conroy, Deann) (Entered: 08/18/2010) |
| 08/19/2010 | 4803 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles D. Williams (Claim No. X-529). The letter of Charles D. Williams, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 08/19/2010. (wjc, ) (Entered: 08/20/2010) |
| 08/19/2010 | 4804 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant John Schwegel (Claim No. X-530). The letter of John C. Scwegel, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/19/2010. (wjc, ) (Entered: 08/20/2010) |
| 08/26/2010 | 4805 | Claimant's OBJECTION of Special Master Decision to District Court re 4606 Final Order of Special Master, by Claimant Gordon R. Reuell, II, (Claim No. 03-215). (wjc, ) (Entered: 08/26/2010) |
| 08/26/2010 | 4806 | Unopposed MOTION for Extension of Time to File Response/Reply as to 4728 MOTION for Judgment on Partial Findings by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only)) (Riddle, Jennifer) (Entered: 08/26/2010) |
| 08/27/2010 | 4807 | MINUTE ORDER granting 4806 Plaintiff's Second Unopposed Motion for Extension of Time to Respond to Defendants Motion for a Finding of Substantial Compliance, etc., up to and including 09/03/2010, by Judge John L. Kane on 08/27/2010.(wjc, ) (Entered: 08/27/2010) |
| 08/27/2010 | 4808 | ORDER OF SPECIAL MASTER Re: Claimant Johnny Reynolds (Claim No. 02-008). The letter of Johnny Reynolds will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| 08/27/2010 | 4809 | ORDER OF SPECIAL MASTER Re: Claimant Ross Alley (Claim No. 02-299). The letter of Ross Alley will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |

| 08/27/2010 | 4810 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Albert F. Garza (Claim No. X-446). The claim Albert F. Garza is dismissed, as Claimant was not the victim of discrimination on or before 08/27/2003. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| --- | --- | --- |
| 08/27/2010 | 4811 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles Trujillo (Claim No. X-527). The letter of Charles Trujillo will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| 09/01/2010 | 4812 | TRANSCRIPT of Compliance Hearing to Court, Day 22 held on 7-9-10 before Judge Kane. Pages: 1-138.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/3/2010. (Spitler, Kara) Modified on 9/2/2010 to adjust text paragraphs(wjc, ). (Entered: 09/01/2010) |
| 09/01/2010 | 4813 | MINUTE ORDER. Trial Preparation Conference set for 9/16/2010 at 02:00 PM before Judge John L. Kane, by Judge John L. Kane on 09/01/2010. (wjc, ) (Entered: 09/01/2010) |
| 09/01/2010 | 4814 | NOTICE OF APPEAL as to 4777 Order on Motion to Appoint Counsel, by Interested Party L.R. Moore. Fee Status: Fee not paid; Pro se; 1915 motion not filed. Notice mailed to all counsel on 09/02/10. (Attachments: # 1 Envelope)(bjrsl, ) (Entered: 09/02/2010) |