IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 92-CV-870-CMA

JESSE MONTEZ, et al.

      Plaintiffs,

-vs.-

JOHN HICKENLOOPER, et al.

      Defendants.

---

## FINAL REPORT OF SPECIAL MASTER

---

      Special Master Richard M. Borchers hereby submits his last report. The report details all claims filed with the Special Master that were submitted pursuant to Paragraph XXXII of the Remedial Plan. All claims have been adjudicated. No additional claims will be accepted.

      IT IS HEREBY ORDERED that this Final Report be filed with the Court reflecting the adjudication of all claims filed pursuant to Paragraph XXXII of the Remedial Plan.

      SIGNED this 19th day of August, 2013.

            BY THE COURT:

            Richard M. Borchers
            Special Master

## CERTIFICATE OF MAILING

I hereby certify that I have mailed a copy of the foregoing Final Report of the Special Master this _19th_ day of August, 2013 to the following:

King & Greisen, LLP
1670 York Street
Denver, CO 80206

Ms. Beth McCann
Mr. James Quinn
Ms. Jacquelynn Rich Fredericks
Office of the Attorney General
1300 Broadway, 10th Floor
Denver, CO 80203

**Civil Action No. 92-CV-870-CMA** *Montez, et al. v. Hickenlooper, et al.*

## Claims Filed

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 2 | Abeyta | Benjamin R. | 47530 | 1 | 01-061 | DISMISSED 8/2/04 |
| 3 | Abrams | Catherine Sonya | 119409 | 1 | 01-040 | DISMISSED 1/3/06 |
| 4 | Alston | Arthur Robert | 110675 | 1 | 01-177 | DISMISSED 12/16/04 |
| 5 | Anderson | Brian | 64193 | 1 | 01-001 | DISMISSED 5/3/04 |
| 6 | Anderson | Wanda M. | 96869 | 1 | 01-141 | DISMISSED 9/2/04 |
| 7 | Aragon | George T. | 63659 | 1 | 01-029 | FO/DENIED 11/26/07 |
| 8 | Avellani | Joseph D. | 53270 | 1 | 01-161 | DISMISSED 11/25/04 |
| 9 | Balderas | Juan | 102407 | 1 | 01-125 | FO/DENIED 5/26/06 |
| 10 | Barnes | Edwin | 66181 | 1 | 01-145 | FO/DISMISSED 1/23/06 |
| 11 | Beagley | Douglas K. | 42360 | 1 | 01-158 | DISMISSED 4/17/06 |
| 12 | Benavidez | Terry | 82741 | 1 | 01-020 | FO/DENIED 7/10/06 |
| 13 | Blackorby | James Leroy | 109097 | 1 | 01-138 | DISMISSED 11/2/04 |
| 14 | Boles | Russell M. | 90379 | 1 | 01-088 | DISMISSED 8/16/04 |
| 15 | Boydston | Alfred Ray | 119921 | 1 | 01-108 | DISMISSED 1/3/06 |
| 16 | Brantner | Robert J. | 83609 | 1 | 01-017 | DISMISSED 5/27/05 |
| 17 | Brown | Anthony | 122319 | 1 | 01-166 | DISMISSED 11/23/04 |
| 18 | Brown | Wayne | 66715 | 1 | 01-199 | FO/DENIED 2/5/07 |
| 19 | BullBear | Patrick J. | 106459 | 1 | 01-174 | DISMISSED 12/16/04 |
| 20 | Busby | Christi | 57094 | 1 | 01-175 | DISMISSED 11/23/04 |
| 21 | Byrnes | John E. | 112050 | 1 | 01-074 | DISMISSED 8/2/04 |
| 22 | Canale | Brandy | 116087 | 1 | 01-054 | FO/DENIED 1/23/06 |
| 23 | Carrington | Sherry M. | 109200 | 1 | 01-188 | DISMISSSED 1/28/05 |
| 24 | Carrion | Benedicto | 90958 | 1 | 01-183 | DISMISSED 4/7/05 |
| 25 | Castellano | Monico N. | 99549 | 1 | 01-010 | DISMISSED 5/23/05 |
| 26 | Chavez | Antonio | 58609 | 1 | 01-104 | FO/DENIED 9/11/06 |
| 27 | Chavez | Ralph Dean | 111692 | 1 | 01-089 | DISMISSED 8/16/04 |
| 28 | Chenevent | James G.J. | 55098 | 1 | 01-146 | DISMISSED 11/23/04 |
| 29 | Ciera | Luis | 94502 | 1 | 01-167 | DISMISSED 11/23/04 |
| 30 | Clark | Antonio L. | 74671 | 1 | 01-106 | DISMISSED 10/9/04 |
| 31 | Collins | Michael R. | 119180 | 1 | 01-030 | DISMISSED 10/13/05 |
| 32 | Coslett | Alvin | 57831 | 1 | 01-147 | DISMISSED 11/23/04 |
| 33 | Courville | Keith D. | 51546 | 1 | 01-046 | DISMISSED 8/3/04 |
| 34 | Crawford | Gregory Key | 115002 | 1 | 01-109 | DISMISSED 10/8/04 |
| 35 | Curnutt | Doreen | 106845 | 1 | 01-105 | DISMISSED 8/24/04 |
| 36 | Daniel | Watson | 114275 | 1 | 01-026 | DISMISSED 6/4/04 |
| 37 | Darrington | William | 84567 | 1 | 01-111 | DISMISSED 8/16/04 |
| 38 | Daucunas | John P. | 114155 | 1 | 01-186 | DISMISSED 12/16/04 |
| 39 | Davidson | James | 104658 | 1 | 01-189 | DISMISSED 1/28/05 |
| 40 | Davis | Carolyn A. | 114050 | 1 | 01-130 | DISMISSED 8/23/04 |
| 41 | Davis | Josh | 113942 | 1 | 01-190 | DISMISSED 1/28/05 |
| 42 | Dixon | Mark Anthony | 58202 | 1 | 01-142 | DISMISSED 8/30/04 |
| 43 | Dunn | Jeff | 113992 | 1 | 01-068 | DISMISSED 8/3/04 |
| 44 | Edmond | Michael Sean | 86059 | 1 | 01-200 | FO/DENIED 11/26/07 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 45 | Ellis | Mark S. | 115149 | 1 | 01-078 | DISMISSED 8/2/04 |
| 46 | Falke | Elvis | 102233 | 1 | 01-184 | DISMISSED 12/6/04 |
| 47 | Feist | Robert | 111736 | 1 | 01-139 | DISMISSED 8/23/04 |
| 48 | Fender | Casey | 100756 | 1 | 01-075 | DISMISSED 8/2/04 |
| 49 | Fisher | John F. | 47675 | 1 | 01-027 | DISMISSED 7/2/04 |
| 50 | Fitzgerald | Lawrence W. | 66345 | 1 | 01-076 | DISMISSED 8/2/04 |
| 51 | Frisk | Dale F. | 57096 | 1 | 01-159 | DISMISSED 11/23/04 |
| 52 | Gallegos | Jerry | 118927 | 1 | 01-045 | DISMISSED 11/7/05 |
| 53 | Gallegos | Steve | 100384 | 1 | 01-090 | DISMISSED 8/16/04 |
| 54 | Garcia | William | 63442 | 1 | 01-163 | DISMISSED 11/23/04 |
| 55 | Garcia, Jr. | Kenneth G. | 82819 | 1 | 01-086 | DISMISSED 8/17/04 |
| 56 | Garza | Eduardo Andy | 121067 | 1 | 01-085 | DISMISSED 8/2/04 |
| 57 | Gilbert, Sr. | Scott W. | 103641 | 1 | 01-170 | DISMISSED 1/3/05 |
| 58 | Gonzales | John | 54404 | 1 | 01-102 | FO 5/26/06; *Partially Granted* |
| 59 | Gonzales | Pedro | 110247 | 1 | 01-064 | DISMISSED 8/2/04 |
| 60 | Gonzales | William E. | 108379 | 1 | 01-131 | DISMISSED 10/8/04 |
| 61 | Gonzales | Yvonne | 60339 | 1 | 01-058 | DISMISSED 3/10/05 |
| 62 | Griego | Robert | 117534 | 1 | 01-103 | FO/DENIED 11/26/07 |
| 63 | Gutierrez | Daniel Brooks | 52856 | 1 | 01-201 | DISMISSED 4/24/06 |
| 64 | Hage | Jamie V. | 94798 | 1 | 01-028 | DISMISSED 5/10/04 |
| 65 | Hardiman | Roderick | 83664 | 1 | 01-133 | DISMISSED 10/11/04 |
| 66 | Hardway | Carl | 112285 | 1 | 01-176 | DISMISSED 12/16/04 |
| 67 | Hardy | Charles S. | 52183 | 1 | 01-148 | DISMISSED 11/2/04 |
| 68 | Helm | Lee | 60482 | 1 | 01-127 | DISMISSED 10/8/04 |
| 69 | Helmick | Patricia T. | 60698 | 1 | 01-182 | DISMISSED 12/16/04 |
| 70 | Henderson | Sheila Vernita | 93352 | 1 | 01-031 | DISMISSED 11/7/05 |
| 71 | Hendrix | Billy R. | 49265 | 1 | 01-077 | DISMISSED 10/8/04 |
| 72 | Hernandez | Steven James | 54246 | 1 | 01-056 | DISMISSED 9/24/04 |
| 73 | Hernandez | Terri | 62644 | 1 | 01-100 | DISMISSED 9/24/04 |
| 74 | Herrera | Mary | 115266 | 1 | 01-129 | DISMISSED 10/8/04 |
| 75 | Higgins | Kevin | 120687 | 1 | 01-198 | DISMISSED 1/4/06 |
| 76 | Houcks, Jr. | Keith E. | 82662 | 1 | 01-082 | DISMISSED 8/2/04 |
| 77 | Hughes-Bruch | Michael | 119010 | 1 | 01-024 | DISMISSED 8/3/04 |
| 78 | Hull | Gregory A. | 62713 | 1 | 01-071 | DISMISSED 8/3/04 |
| 79 | Inman | Paul E. | 89591 | 1 | 01-003 | FO/*Partially Granted - Cane; 8/5/05* |
| 80 | Irvin | Kenneth | 61894 | 1 | 01-134 | DISMISSED 10/8/04 |
| 81 | Jackson | Rayford | 80164 | 1 | 01-149 | DISMISSED 11/23/04 |
| 82 | Jakob-Chien | Cynthia | 95016 | 1 | 01-119 | DISMISSED 8/16/04 |
| 83 | Jaramillo | Stephen | 56312 | 1 | 01-047 | DISMISSED 8/3/04 |
| 84 | Johnson | Elias D. | 61793 | 1 | 01-004 | FO/DENIED 1/3/06 |
| 85 | Jones | Bernard | 49967 | 1 | 01-173 | DISMISSED 11/23/04 |
| 86 | Josey | Eleanor | 108779 | 1 | 01-151 | DISMISSED 11/23/04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | *DOC No.* | *Category* | *Claim No.* | *Action* |
| 87 | Juarez | Robert John | 61104 | 1 | 01-050 | DISMISSED 8/2/04 |
| 88 | Julien | Dywand Daytron | 48236 | 1 | 01-179 | DISMISSED 12/16/04 |
| 89 | Kilgore | Kyle Keith | 65095 | 1 | 01-181 | DISMISSED 12/16/04 |
| 90 | Kyle | Kenneth H. | 109449 | 1 | 01-114 | FO/DENIED 11/3/06 |
| 91 | Leaks | Willie D. | 115384 | 1 | 01-018 | DISMISSED 5/20/04 |
| 92 | Leger | Elton | 118872 | 1 | 01-143 | DISMISSED 8/23/04 |
| 93 | Leland | Robin L. | 118699 | 1 | 01-171 | DISMISSED 11/2/04 |
| 94 | Lengner | LeRoy | 46161 | 1 | 01-180 | DISMISSED 1/3/06 |
| 95 | Lopez | Frances | 111423 | 1 | 01-135 | DISMISSED 10/8/04 |
| 96 | Lucero | Joseph E. | 117758 | 1 | 01-059 | DISMISSED 8/2/04 |
| 97 | Luther | Mark Lowe | 87160 | 1 | 01-048 | DISMISSED 8/2/04 |
| 98 | Lyerly | Eric E. | 110284 | 1 | 01-187 | DISMISSED 1/3/05 |
| 99 | MacLellan | Michael Shane | 93516 | 1 | 01-172 | DISMISSED 10/13/04 |
| 100 | Mallard | Michael A. | 101215 | 1 | 01-038 | DISMISSED 11/10/05 |
| 101 | Martinez | Daniel | 120983 | 1 | 01-197 | DISMISSED 1/3/06 |
| 102 | Martinez | Frank | 100158 | 1 | 01-005 | FO/DENIED 1/3/06 |
| 103 | Martinez | Marion T. | 45123 | 1 | 01-079 | DISMISSED 8/2/04 |
| 104 | Martinez | Melinda | 80635 | 1 | 01-044 | DISMISSED 11/7/05 |
| 105 | Martinez | Michael | 47879 | 1 | 01-164 | DISMISSED 11/23/04 |
| 106 | Martinez | Raymond | 43249 | 1 | 01-052 | DISMISSED 8/2/04 |
| 107 | Mason | Carol Ray | 47463 | 1 | 01-032 | FO/DENIED 4/10/06 |
| 108 | Mathews | Albert | 52416 | 1 | 01-057 | DISMISSED 8/2/04 |
| 109 | Maynes | Dennis | 50189 | 1 | 01-132 | DISMISSED 8/23/04 |
| 110 | McCabe | Jack Kenton | 99972 | 1 | 01-191 | FO/DISMISSED 4/17/06 |
| 111 | McCray | Arthur | 88857 | 1 | 01-033 | DISMISSED 1/3/06 |
| 112 | McElroy | Denise Lauren | 90044 | 1 | 01-083 | DISMISSED 8/2/04 |
| 113 | McKinney | Mark | 105744 | 1 | 01-120 | DISMISSED 10/11/04 |
| 114 | McKinsey | Kenneth Scott | 58113 | 1 | 01-099 | DISMISSED 8/9/04 |
| 115 | McNeely | Thomas | 57220 | 1 | 01-091 | DISMISSED 8/16/04 |
| 116 | McTarsney | John | 100388 | 1 | 01-053 | FO/DENIED 5/26/06 |
| 117 | Mickens | Jeffrey | 43871 | 1 | 01-095 | DISMISSED 8/2/04 |
| 118 | Miller | Daniel B. | 108244 | 1 | 01-021 | DISMISSED 7/2/04 |
| 119 | Montoya | Debbie | 107433 | 1 | 01-035 | FO/DENIED 1/3/06 |
| 120 | Mossberger | Ben | 5109 | 1 | 01-096 | DISMISSED 11/23/04 |
| 121 | Munoz | Alfredo Padilla | 112699 | 1 | 01-066 | DISMISSED 3/3/06 |
| 122 | Nole | Robert Stephen | 82203 | 1 | 01-067 | DISMISSED 8/2/04 |
| 123 | Norman | Neal S. | 121724 | 1 | 01-144 | DISMISSED 8/23/04 |
| 124 | Oplinger | James | 83436 | 1 | 01-113 | FO/DENIED 1/3/06 |
| 125 | Ortiz, Jr. | Anacleto | 100429 | 1 | 01-062 | DISMISSED 8/2/04 |
| 126 | Parks | Kendall | 117702 | 1 | 01-117 | DISMISSED 8/4/04 |
| 127 | Petersen | Melanie | 121994 | 1 | 01-137 | DISMISSED 1/3/06 |
| 128 | Ramirez | Samuel P. | 114605 | 1 | 01-007 | FO/DENIED 1/9/06 |
| 129 | Reed | Paul James | 89000 | 1 | 01-195 | DISMISSED 1/28/05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 130 | Reynolds | Danny E. | 87292 | 1 | 01-169 | DISMISSED 11/23/04 |
| 131 | Richardson | Everett G. | 46371 | 1 | 01-178 | FO/DENIED 7/26/05 |
| 132 | Rinhart | William E. | 113707 | 1 | 01-153 | FO/DISMISSED 11/7/05 |
| 133 | Roberts III | Howell Franklin | 90353 | 1 | 01-041 | FO/DISMISSED 11/2/07 |
| 134 | Roca | Thomas A. | 52914 | 1 | 01-150 | DISMISSED 9/3/04 |
| 135 | Rocha | Jesse Frank | 92692 | 1 | 01-013 | FO/DENIED 6/27/06 |
| 136 | Rodlin | Joshua | 112898 | 1 | 01-008 | FO/DENIED 1/3/06 |
| 137 | Rogers | Stacy L. | 119341 | 1 | 01-192 | DISMISSED 1/28/05 |
| 138 | Rojo | Mark | 55455 | 1 | 01-152 | DISMISSED 11/23/04 |
| 139 | Romo | Jesse Michael | 93060 | 1 | 01-070 | FO/DISMISSED 4/17/06 |
| 140 | Rosini | Sandra A. | 120834 | 1 | 01-107 | DISMISSED 1/3/06 |
| 141 | Rudnick | James | 68432 | 1 | 01-092 | FO/Partially Granted/Orthotics, etc. 9/27/05; Motion to Compel denied, 2/13/12. |
| 142 | Saenz | Sisto T. | 101817 | 1 | 01-156 | DISMISSED 11/23/04 |
| 143 | Shattuck | Bernard | 49242 | 1 | 01-185 | DISMISSED 12/16/04 |
| 144 | Shirley, Jr. | Charles J. | 119636 | 1 | 01-039 | DISMISSED 6/6/05 |
| 145 | Simmons | Leo | 62094 | 1 | 01-093 | DISMISSED 8/9/04 |
| 146 | Simpson | Kenton K. | 113656 | 1 | 01-136 | DISMISSED 8/30/04 |
| 147 | Slade | Reese R. | 92158 | 1 | 01-042 | FO/DENIED 1/3/06 |
| 148 | Slusher | Floyd David | 44260 | 1 | 01-121 | DISMISSED 10/11/04 |
| 149 | Smith | Elwyn C. | 96316 | 1 | 01-080 | DISMISSED 8/2/04 |
| 150 | Smith | Jeremy J. | 116502 | 1 | 01-087 | DISMISSED 8/16/04 |
| 151 | Stansfield | Brian | 56669 | 1 | 01-098 | DISMISSED 8/2/04 |
| 152 | Studley | Michael | 121872 | 1 | 01-196 | DISMISSED 1/28/05 |
| 153 | Stump | Martin | 56089 | 1 | 01-051 | DISMISSED 8/2/04 |
| 154 | Swanson | Richard | 41257 | 1 | 01-019 | DISMISSED 5/20/04 |
| 155 | Swift | Charles | 104697 | 1 | 01-154 | DISMISSED 11/23/04 |
| 156 | Taggart | Robin (Ms) | 121460 | 1 | 01-162 | DISMISSED 11/29/05 |
| 157 | Taylor | David W. | 51678 | 1 | 01-160 | DISMISSED 11/10/05 |
| 158 | Tesoro | Ulises | 68108 | 1 | 01-055 | DISMISSED 8/2/04 |
| 159 | Thompson | Sean Paul | 111376 | 1 | 01-094 | DISMISSED 10/8/04 |
| 160 | Torrez | Janice L. | 56030 | 1 | 01-065 | FO/DENIED 1/23/06 |
| 161 | Tyus | Gregory D. | 01566 | 1 | 01-110 | DISMISSED 10/11/04 |
| 162 | Vargas | Christopher A. | 118591 | 1 | 01-081 | DISMISSED 10/11/04 |
| 163 | Vasquez | Frank | 95897 | 1 | 01-015 | FO/DENIED 8/1/05 |
| 164 | Vigil | Christopher | 65900 | 1 | 01-124 | DISMISSED 11/7/05 |
| 165 | Walker | Cortez Edward | 56375 | 1 | 01-009 | DISMISSED 5/3/04 |
| 166 | Ward | Nicole | 96160 | 1 | 01-126 | DISMISSED 10/11/04 |
| 167 | Warthen II | Walter | 68126 | 1 | 01-043 | FO/DENIED 7/24/06 |
| 168 | Whitfield | Debra Ann | 120324 | 1 | 01-128 | DISMISSED 10/11/04 |
| 169 | Williamson | Tracy | 67506 | 1 | 01-025 | DISMISSED 7/2/04 |
| 170 | Wolfe | Jonathan T. | 116857 | 1 | 01-123 | DISMISSED 8/26/04 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | *DOC No.* | *Category* | *Claim No.* | *Action* |
| 171 | Woodruff | Linda | 115163 | 1 | 01-063 | DISMISSED 8/2/04 |
| 172 | Yeager | Martin L. | 101971 | 1 | 01-016 | DISMISSED 7/2/04 |
| 173 | Yeager | Robert | 96104 | 1 | 01-084 | DISMISSED 8/2/04 |
| 174 | Acevedo | Jose A. | 99366 | 2 | 02-138 | FO/DISMISSED 6/6/07 |
| 175 | Alexander | Charles | 61469 | 2 | 02-025 | SETTLED/DISMISSED 12/21/05 |
| 176 | Alires | Joseph David | 51834 | 2 | 02-163 | DISMISSED 11/7/05 |
| 177 | Allen | Floyd | 117789 | 2 | 02-751 | FO/DENIED 10/31/06 |
| 178 | Alley | Ross | 84044 | 2 | 02-299 | DISMISSED 3/7/06 |
| 179 | Ames | Nicholas T. | 90769 | 2 | 02-909 | FO/DISMISSED 1/18/08 |
| 180 | Andersen | Tommy | 84003 | 2 | 02-241 | SETTLED/DISMISSED 1/3/06 |
| 181 | Anderson | Andy | 112805 | 2 | 02-174 | DISMISSED 11/17/06 |
| 182 | Anderson | James L. | 94558 | 2 | 02-394 | DISMISSED 2/24/06 |
| 183 | Andrade | Philip | 53497 | 2 | 02-524 | FO/$300 AWARD 10/24/06 |
| 184 | Apodaca | Steven A. | 50798 | 2 | 02-356 | SETTLED/DISMISSED 1/3/06 |
| 185 | Appel | Kevin L. | 119237 | 2 | 02-225 | DISMISSED 11/11/05 |
| 186 | Arb | Todd | 119118 | 2 | 02-310 | SETTLED/DISMISSED 12/21/05 |
| 187 | Archuleta | Carlos J. | 100165 | 2 | 02-463 | FO/DISMISSED 7/10/06 |
| 188 | Ardolino | John | 99221 | 2 | 02-464 | DISMISSED 1/3/06 |
| 189 | Arellano | Margaret | 118895 | 2 | 02-587 | DISMISSED 12/5/05 |
| 190 | Armbeck | Kenneth L. | 62000 | 2 | 02-803 | FO/DISMISSED 4/16/07 |
| 191 | Armijo | Edward | 100381 | 2 | 02-026 | SETTLED 3/29/06 |
| 192 | Ashcraft | Donald Alton | 65540 | 2 | 02-588 | DISMISSED 11/7/05 |
| 193 | Atencio | Jose C. | 110043 | 2 | 02-369 | DISMISSED 11/7/05 |
| 194 | Ates | Willie L. | 06804 | 2 | 02-627 | FO/10/29/07 CLAIM SUSTAINED $400 |
| 195 | Atkinson | Gaynor E. | 117297 | 2 | 02-705 | DISMISSED 7/26/06 |
| 196 | Auch | R.L. | 54955 | 2 | 02-418 | DISMISSED 4/27/06 |
| 197 | Aunspaugh | Tommy | 115452 | 2 | 02-077 | DISMISSED 1/3/06 |
| 198 | Baca | Raymond C. | 42422 | 2 | 02-287 | SETTLED 3/9/06 |
| 199 | Bachman, Jr. | Clarence | 105978 | 2 | 02-334 | SETTLED 3/9/06 |
| 200 | Bailey | Weslee | 109039 | 2 | 02-093 | DISMISSED 6/5/06 |
| 201 | Baker | Michelle | 97192 | 2 | 02-391 | SETTLED 5/15/06 |
| 202 | Ballard | Terry Ray | 123593 | 2 | 02-820 | DISMISSED 5/13/05 |
| 203 | Banes | Rene | 53070 | 2 | 02-746 | DISMISSED 11/23/05 |
| 204 | Banks | Richard | 541 | 2 | 02-175 | FO/DENIED 11/16/07 |
| 205 | Bannon | Ebben | 106468 | 2 | 02-602 | DISMISSED 11/14/05 |
| 206 | Barcalow | Ronald E. | 124104 | 2 | 02-849 | DISMISSED 12/5/05 |
| 207 | Barnett | Mark | 99540 | 2 | 02-027 | SETTLED 3/29/06 |
| 208 | Barr | Terry Patrick | 85029 | 2 | 02-628 | DISMISSED 8/3/06 |
| 209 | Barron | Fernando H. | 97352 | 2 | 02-554 | DISMISSED 6/13/05 |
| 210 | Barron-Baca | Guillermo | 94503 | 2 | 02-433 | SETTLED 3/9/06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 211 | Barry | Michael D. | 91323 | 2 | 02-841 | FO/DISMISSED 3/19/07 |
| 212 | Bass | Danny E. | 121855 | 2 | 02-695 | SETTLED 12/21/05 |
| 213 | Batdorf-Abling | Marla | 88057 | 2 | 02-139 | DISMISSED 3/8/05 |
| 214 | Bates | Leon | 106353 | 2 | 02-113 | FO/DENIED 9/11/06 |
| 215 | Baumann | Mark A. | 119931 | 2 | 02-592 | DISMISSED 11/8/05 |
| 216 | Beemer | Susan J. | 104342 | 2 | 02-525 | FO/DISMISSED 7/6/06 |
| 217 | Begano | Cathy | 112149 | 2 | 02-300 | DISMISSED 11/7/05 |
| 218 | Beierle | Donald Ray | 67317 | 2 | 02-094 | FO/DENIED 9/13/06 |
| 219 | Benavides | Amado Alvarez | 91761 | 2 | 02-685 | *FO/Partially Granted $400 2/16/07* |
| 220 | Benney | Dan H. | 52703 | 2 | 02-413 | SETTLED 12/21/05 |
| 221 | Benz | Richard Scott | 94347 | 2 | 02-365 | SETTLED 1/3/06 |
| 222 | Bielecki | Lawrence | 40625 | 2 | 02-226 | DISMISSED 12/13/06 |
| 223 | Bingham | Michael W. | 111108 | 2 | 02-028 | SETTLED 12/21/05 |
| 224 | Blay | Dennis Michael | 80434 | 2 | 02-501 | SETTLED 12/21/05 |
| 225 | Blount | Terrence Allen | 93574 | 2 | 02-301 | FO/$500 award 9/22/06 |
| 226 | Bonds | Michael | 117317 | 2 | 02-120 | FO/DENIED 12/8/06 |
| 227 | Borelli | Nita Lynn | 63634 | 2 | 02-686 | DISMISSED 1/3/06 |
| 228 | Bottomley | Joseph | 112838 | 2 | 02-487 | DISMISSED 11/11/05 |
| 229 | Boyce | Wilbur | 114758 | 2 | 02-348 | DISMISSED 11/7/05 |
| 230 | Brassard | Eric W. | 66354 | 2 | 02-629 | DISMISSED 1/3/06 |
| 231 | Brodsky | Michael | 53425 | 2 | 02-904 | DISMISSED/SETTLED 8/17/07 |
| 232 | Brown | Milton Cannell | 98020 | 2 | 02-066 | SETTLED 12/21/05 |
| 233 | Brown | Thomas | 115213 | 2 | 02-659 | FO/DISMISSED 2/16/07 |
| 234 | Buels | George Shelby | 66292 | 2 | 02-762 | FO/DENIED 11/6/06 |
| 235 | Buninger | David L. | 62423 | 2 | 02-640 | DISMISSED 10/23/06 |
| 236 | Burnett | Jonathan Ira | 64026 | 2 | 02-605 | FO/DISMISSED 10/22/07 |
| 237 | Butler | Richard | 64018 | 2 | 02-384 | DISMISSED 9/5/06 |
| 238 | Cain | David R. | 101390 | 2 | 02-349 | SETTLED 12/21/05 |
| 239 | Calkins | June Ann | 118867 | 2 | 02-095 | DISMISSED 11/11/05 |
| 240 | Canty | Cecelia V. | 44319 | 2 | 02-912 | FO/DENIED 1/23/08 |
| 241 | Cardoza | Francisco | 109770 | 2 | 02-363 | FO/DISMISSED 2/25/06 |
| 242 | Carey | Michael A. | 66653 | 2 | 02-812 | SETTLED 1/3/06 |
| 243 | Carr | Christopher | 119135 | 2 | 02-861 | DISMISSED 12/5/05 |
| 244 | Carr | Ernest J. | 107417 | 2 | 02-549 | SETTLED 1/3/06 |
| 245 | Carrethers | Alvin E. | 84159 | 2 | 02-243 | DISMISSED 2/24/06 |
| 246 | Carvon | Thomas C. | 63691 | 2 | 02-029 | SETTLED/DISMISSED 3/29/06 |
| 247 | Casey | Robert E. | 120859 | 2 | 02-217 | DISMISSED 11/11/05 |
| 248 | Castaneda | Anthony James | 97232 | 2 | 02-250 | SETTLED 12/21/05 |
| 249 | Castillo | Theodor A. | 82565 | 2 | 02-165 | FO/DISMISSED w/Prejudice 7/10/06 |
| 250 | Castro | Bernard | 45314 | 2 | 02-121 | DISMISSED 3/28/06 |
| 251 | Catalan | Ayshah M. | 53366 | 2 | 02-577 | SETTLED 12/21/05 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 252 | Champ IV | Robert Lewis | 88711 | 2 | 02-503 | SETTLED 5/15/06 |
| 253 | Chatham | David J. | 109768 | 2 | 02-641 | DISMISSED 1/3/06 |
| 254 | Chavez | Cordelia | 113192 | 2 | 02-655 | DISMISSED 11/7/05 |
| 255 | Chavez | Gerald | 59233 | 2 | 02-769 | DISMISSED 8/7/06 |
| 256 | Chavez | Jaime A. | 105138 | 2 | 02-251 | DISMISSED 11/11/05 |
| 257 | Chavez | Johnnie | 47757 | 2 | 02-189 | SETTLED 4/17/06 |
| 258 | Christenson | Shawn N. | 111620 | 2 | 02-593 | DISMISSED 6/23/06 |
| 259 | Christman | Kai Christopher | 43396 | 2 | 02-272 | SETTLED/DISMISSED 3/29/06 |
| 260 | Churchill | Richard | 107664 | 2 | 02-642 | DISMISSED 10/16/06 |
| 261 | Cinocco | Marc | 68916 | 2 | 02-899 | FO/DENIED 11/13/06 |
| 262 | Cisneros | Joseph P. | 64272 | 2 | 02-618 | DISMISSED 1/3/06 |
| 263 | Clarenson | Andrew | 111548 | 2 | 02-350 | FO/DENIED 11/16/07 |
| 264 | Clark | Lawona | 54063 | 2 | 02-565 | SETTLED 12/21/05 |
| 265 | Coday | Lowell D. | 113209 | 2 | 02-154 | DISMISSED 11/11/05 |
| 266 | Codding, Jr. | Blake H. | 84418 | 2 | 02-865 | FO/DENIED 1/3/07 |
| 267 | Cole | Edward | 43518 | 2 | 02-406 | SETTLED 4/27/06 |
| 268 | Collester | William | 99522 | 2 | 02-845 | FO/DENIED 11/30/06 |
| 269 | Collier, Jr. | William S. | 76298 | 2 | 02-414 | FO/DISMISSED 6/27/06 |
| 270 | Collins | Richard D. | 48817 | 2 | 02-031 | DISMISSED 3/25/06 |
| 271 | Conde | Timothy J. | 110876 | 2 | 02-687 | FO/DENIED 12/13/06 |
| 272 | Condit | Paul, aka MaryKay Lynn | 53124 | 2 | 02-568 | FO/DENIED 10/31/06 |
| 273 | Copenhaver | Taylor P. | 48210 | 2 | 02-775 | DISMISSED 7/15/06 |
| 274 | Crawford | Douglas Lee | 55972 | 2 | 02-610 | FO/DISMISSED 1/29/07 |
| 275 | Crespin | Reuben A. | 121839 | 2 | 02-760 | DISMISSED 1/3/06 |
| 276 | Criswell | Robert | 80712 | 2 | 02-681 | SETTLED 12/21/05 |
| 277 | Czibok | Robert | 58556 | 2 | 02-725 | DISMISSED 11/23/05 |
| 278 | Damato | Melinda | 120688 | 2 | 02-302 | DISMISSED 11/11/05 |
| 279 | Daves | Stanley E. | 88901 | 2 | 02-446 | DISMISSED 1/3/06 |
| 280 | Davis | Glenn T. | 123974 | 2 | 02-810 | DISMISSED 7/27/06 |
| 281 | Davis | Joann | 117526 | 2 | 02-447 | FO/DISMISSED 5/2/07 |
| 282 | Dec | Steven John | 96774 | 2 | 02-579 | DISMISSED 6/22/06 |
| 283 | DeLaCruz | Carlos H. | 21975 | 2 | 02-032 | DISMISSED 1/3/06 |
| 284 | DeLaCruz | Mariano | 97967 | 2 | 02-317 | DISMISSED 7/31/06 |
| 285 | Delaney | Larry Patrick | 66301 | 2 | 02-253 | FO/DENIED 3/31/06 |
| 286 | Dennis | Thomas W. | 112391 | 2 | 02-326 | DISMISSED 11/7/05 |
| 287 | Derrera | Raymond | 47138 | 2 | 02-533 | SETTLED/DISMISSED 3/29/06 |
| 288 | DeSmythe | Derrick X. | 101622 | 2 | 02-580 | DISMISSED 11/7/05 |
| 289 | Dewey | Robert | 85059 | 2 | 02-688 | DISMISSED/SETTLED 3/3/06 |
| 290 | Dickey | Anthony | 58744 | 2 | 02-890 | FO/DENIED 11/30/06 |
| 291 | Dixon | Carl | 59048 | 2 | 02-539 | DISMISSED/SETTLED 12/21/05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 292 | Dixon | Clifford | 69525 | 2 | 02-155 | **DISMISSED/SETTLED 1/3/06** |
| 293 | Dixon | Judy Maria | 67726 | 2 | 02-318 | **DISMISSED/SETTLED 5/15/06** |
| 294 | Donnelly | George | 120184 | 2 | 02-708 | **DISMISSED 3/14/06** |
| 295 | Dowler | Audra | 117826 | 2 | 02-289 | **DISMISSED FO 4/17/06** |
| 296 | Drieman | William E. | 99751 | 2 | 02-033 | **FO/DENIED 6/14/06** |
| 297 | Dudley | Timothy Wayne | 97181 | 2 | 02-434 | **FO/DISMISSED 10/4/06** |
| 298 | Duffin | Charles Warren | 124077 | 2 | 02-857 | **DISMISSED 12/9/05** |
| 299 | Dumm | James Arthur | 98192 | 2 | 02-770 | **FO/DISMISSED 4/25/07** |
| 300 | Duncan | Craig Kenneth | 123270 | 2 | 02-818 | **DISMISSED 11/29/05** |
| 301 | Dunnington | Thomas Kent | 119728 | 2 | 02-303 | **DISMISSED 12/9/05** |
| 302 | Duong | Dung | 66169 | 2 | 02-207 | **FO/DENIED 2/5/07** |
| 303 | Dupre | Joseph | 107193 | 2 | 02-730 | **FO/DISMISSED 1/22/07** |
| 304 | Durando | James | 86503 | 2 | 02-337 | **DISMISSED/SETTLED 12/21/05** |
| 305 | Durant | Pablo | 120487 | 2 | 02-370 | **DISMISSED 12/9/05** |
| 306 | Durre | Edgar Lee | 47939 | 2 | 02-623 | **DISMISSED 11/1/06** |
| 307 | Dutt | Anil | 110797 | 2 | 02-614 | **DISMISSED 1/3/06** |
| 308 | Dykes | Billy A. | 75014 | 2 | 02-526 | **FO/DISMISSED 1/3/06** |
| 309 | Eddings | Marvin O. | 64890 | 2 | 02-504 | **FO/DISMISSED 7/23/07** |
| 310 | Edmiston | David E. | 112843 | 2 | 02-482 | **DISMISSED 5/27/05** |
| 311 | Eldridge | Edward Alan | 55011 | 2 | 02-689 | **DISMISSED 8/3/06** |
| 312 | Elizer | Melvin Ray | 103323 | 2 | 02-907 | **FO/DENIED 9/17/07** |
| 313 | Elspas | Edward | 76604 | 2 | 02-894 | **DISMISSED 11/15/06** |
| 314 | Erskine | Lewis E. | 110280 | 2 | 02-913 | **FO/DENIED 4/25/08** |
| 315 | Ervin | Jamie Dean | 89935 | 2 | 02-395 | **FO/DENIED 7/10/06** |
| 316 | Espalin | Stephen | 49472 | 2 | 02-827 | **DISMISSED 11/7/05** |
| 317 | Espalin | Vincent A. | 83740 | 2 | 02-319 | **FO/DISMISSED 9/13/06** |
| 318 | Estrada | Dennis | 102125 | 2 | 02-263 | **SETTLED 12/20/05** |
| 319 | Ethridge | David R. | 97407 | 2 | 02-630 | **DISMISSED 11/23/05** |
| 320 | Evans | Frankie L. | 115813 | 2 | 02-896 | **FO/DENIED 12/10/07** |
| 321 | Evans | Michael | 51821 | 2 | 02-643 | **DISMISSED 1/3/06** |
| 322 | Evans | Stephen Paul | 67040 | 2 | 02-872 | **DISMISSED 7/15/06** |
| 323 | Eychaner | Herbert | 102059 | 2 | 02-274 | **FO/DENIED 3/28/06** |
| 324 | Fahrnow | Carl John | 65812 | 2 | 02-755 | **DISMISSED 1/3/06** |
| 325 | Farrell | Paul Andrew | 116495 | 2 | 02-511 | **DISMISSED 7/28/05** |
| 326 | Fettes | Troy | 99885 | 2 | 02-096 | **FO/DISMISSED 9/13/06** |
| 327 | Fields | Paul L. | 48485 | 2 | 02-304 | **SETTLED 3/9/06** |
| 328 | Finney | Kenneth R. | 52404 | 2 | 02-667 | **DISMISSED 11/7/05** |
| 329 | Fisher | Matthew P. | 110353 | 2 | 02-829 | **SETTLED 12/21/05** |
| 330 | Flanders | Brian Del | 64722 | 2 | 02-900 | **FO/DISMISSED 1/3/07** |
| 331 | Fleenor, Jr. | Richard | 84015 | 2 | 02-626 | **SETTLED 3/3/06** |
| 332 | Fletcher III | Charles William | 65848 | 2 | 02-435 | **FO/DENIED 6/21/06** |
| 333 | Flores | Francisco R. | 56923 | 2 | 02-208 | **FO/DISMISSED 7/23/07** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 334 | Follett | Robert Dale | 61679 | 2 | 02-328 | **SETTLED/DISMISSED 3/29/06** |
| 335 | Fox | Randy L. | 57438 | 2 | 02-141 | **DISMISSED 1/3/06** |
| 336 | Franklin | Burton | 105831 | 2 | 02-540 | **SETTLED/DISMISSED 3/29/06** |
| 337 | Frazell | David A. | 107469 | 2 | 02-156 | **FO/DENIED 5/23/06** |
| 338 | Friesen | Randall W. | 58745 | 2 | 02-716 | **FO/DENIED 4/11/07** |
| 339 | Galbreath | Joseph Samuel | 96499 | 2 | 02-176 | **SETTLED/DISMISSED 3/9/06** |
| 340 | Gallegos | Fabian Mark | 47074 | 2 | 02-352 | **FO/DISMISSED 8/14/06** |
| 341 | Gallegos | Kerry E. | 124604 | 2 | 02-877 | **DISMISSED 11/29/05** |
| 342 | Gallegos | Ray | 99362 | 2 | 02-788 | **DISMISSED 1/3/06** |
| 343 | Gamboa | Rudolfo | 115589 | 2 | 02-624 | **SETTLED/DISMISSED 3/9/06** |
| 344 | Gardesani | Elizabeth | 110041 | 2 | 02-371 | **DISMISSED 2/24/06** |
| 345 | Gardner | Catherine T. | 110773 | 2 | 02-676 | **DISMISSED 1/3/06** |
| 346 | Gardner | Daniel A. | 116799 | 2 | 02-353 | **DISMISSED 11/7/05** |
| 347 | Garduno | Ricardo Ray | 113683 | 2 | 02-717 | **FO/DISMISSED 4/11/07** |
| 348 | Garnes | James B. Dukes | 88322 | 2 | 02-792 | **DISMISSED 7/19/06 & C-007 FO/DISMISSED 4/16/10** |
| 349 | Gasiorowski | Loren E. | 86478 | 2 | 02-678 | **SETTLED 12/21/05** |
| 350 | Gasper | Randy W. | 53109 | 2 | 02-290 | **FO/DENIED 7/10/06** |
| 351 | Gauge | David Lee | 61321 | 2 | 02-036 | **FO/DENIED 6/19/06** |
| 352 | Geschwentner, Jr. | Daniel M. | 93502 | 2 | 02-419 | **FO/DISMISSED 7/10/06** |
| 353 | Getz | Raymond Joseph | 104734 | 2 | 02-475 | **SETTLED 12/21/05** |
| 354 | Gibble | Ira | 89497 | 2 | 02-305 | **DISMISSED 11/11/05** |
| 355 | Giron | Daniel D. | 100876 | 2 | 02-078 | **DISMISSED 5/31/05** |
| 356 | Gomez | Guillermo A. | 107011 | 2 | 02-671 | **FO/DISMISSED 1/29/07** |
| 357 | Gonzales | John Domingo | 44221 | 2 | 02-427 | **DISMISSED 11/7/05** |
| 358 | Gonzales | Manuel | 114819 | 2 | 02-765 | **DISMISSED 11/29/06** |
| 359 | Gonzales | Michael | 120838 | 2 | 02-830 | **DISMISSED 11/29/05** |
| 360 | Gonzales | Noe | 107442 | 2 | 02-489 | **DISMISSED 5/12/06** |
| 361 | Gonzales | Peter | 75443 | 2 | 02-891 | **FO/DENIED 2/11/07** |
| 362 | Gonzales | Ricky | 116667 | 2 | 02-606 | **FO/DENIED 10/29/07** |
| 363 | Gonzales | William | 53819 | 2 | 02-142 | **FO/DENIED 11/16/07** |
| 364 | Gonzales, Jr. | Richard Alonzo | 62366 | 2 | X-191 | **02-177 DISMISSED 11/7/05. X-191 DISMISSED 12/22/06.** |
| 365 | Gookins | Frederick | 109120 | 2 | 02-143 | **SETTLED/DISMISSED 12/21/05** |
| 366 | Grace-Bey | Stephen Jerome | 57349 | 2 | 02-718 | **FO/DENIED 11/30/06; Reconsidered per Dist. Ct.  2nd FO 10/29/07** |
| 367 | Grady | Jerry D. | 93047 | 2 | 02-682 | **FO/DISMISSED 1/3/07** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | Action |
| 368 | Graham | Bryce Larry | 114095 | 2 | 02-636 | FO/DISMISSED 10/16/06 |
| 369 | Graham | Otto | 48023 | 2 | 02-710 | FO/DISMISSED 4/11/07 |
| 370 | Gray | Christopher Shane | 66588 | 2 | 02-448 | FO/DISMISSED 5/2/07 |
| 371 | Gray | Scott A. | 47600 | 2 | 02-218 | FO/DENIED 11/16/07 |
| 372 | Greig | Roderick | 93780 | 2 | 02-603 | DISMISSED 7/31/06 |
| 373 | Griffith | Andre P. | 99480 | 2 | 02-512 | SETTLED/DISMISSED 3/29/06 |
| 374 | Grimes | Gary G. | 101699 | 2 | 02-392 | FO/DENIED 4/18/06 |
| 375 | Grimes | Roy | 76352 | 2 | 02-791 | FO/DISMISSED 3/5/07 |
| 376 | Grinolds | Travis | 68380 | 2 | 02-229 | DISMISSED 7/10/06 |
| 377 | Hagedorn | Roy W. | 61947 | 2 | 02-454 | FO/GRANTED *$200* 2/5/07 |
| 378 | Hager | David Carl | 121517 | 2 | 02-398 | DISMISSED 12/5/05 |
| 379 | Hall | David | 56734 | 2 | 02-254 | DISMISSED 1/3/06 |
| 380 | Hall | David N. | 112325 | 2 | 02-802 | FO/DENIED 12/14/06 |
| 381 | Hall | Stephen | 92596 | 2 | 02-835 | DISMISSED 7/15/06 |
| 382 | Hall-Jackson | Vanessa R. | 46438 | 2 | 02-774 | FO/DENIED 10/16/06 |
| 383 | Hansen | Thomas M. | 76201 | 2 | 02-449 | SETTLED 1/3/06 |
| 384 | Hansen | Tracey Lee | 115814 | 2 | 02-808 | FO/DENIED 10/31/06 |
| 385 | Harris | Alfred D. | 91439 | 2 | 02-167 | FO/DISMISSED w/Prejudice 7/10/06 |
| 386 | Harris | Cornell | 41736 | 2 | 02-790 | Settled/DISMISSED 12/21/05 |
| 387 | Harris | Lester Lee | 88635 | 2 | 02-372 | SETTLED 3/9/06 |
| 388 | Harris | Marilyn W. | 107471 | 2 | 02-320 | DISMISSED 11/7/05 |
| 389 | Harris | Marquise D. | 90757 | 2 | 02-773 | DISMISSED 11/29/05 |
| 390 | Hassania | Miranda | 109128 | 2 | 02-246 | FO/DENIED 6/6/06 |
| 391 | Hasty | Merrilee B. | 120888 | 2 | 02-366 | DISMISSED 4/24/06 |
| 392 | Haynes | Cassandra | 122153 | 2 | 02-771 | DISMISSED 7/25/05 |
| 393 | Hayward | Michael E. | 120570 | 2 | 02-816 | DISMISSED 1/3/06 |
| 394 | Hazlett | Robert | 117200 | 2 | 02-711 | DISMISSED 8/3/06 |
| 395 | Heffner | Mark | 49293 | 2 | 02-594 | SETTLED 12/21/05 |
| 396 | Henderson | Chris | 119588 | 2 | 02-721 | DISMISSED 1/3/06 |
| 397 | Hendrickson | Martin Randal | 103986 | 2 | 02-436 | DISMISSED 5/12/06 |
| 398 | Hernandez | Fernando E. | 64472 | 2 | 02-854 | DISMISSED 7/15/06 |
| 399 | Herrera | Alex | 117027 | 2 | 02-895 | FO/DISMISSED 3/16/07 |
| 400 | Herrera | Rocendo | 120930 | 2 | 02-619 | DISMISSED 1/3/06 |
| 401 | Herrick II | William M. | 86888 | 2 | 02-467 | DISMISSED 11/11/05 |
| 402 | Hess | Jeremiah S. | 108338 | 2 | 02-734 | DISMISSED 11/6/06 |
| 403 | Hetz | Dorothy | 112490 | 2 | 02-292 | DISMISSED 6/24/05 |
| 404 | Hickey | Richard | 76807 | 2 | 02-378 | FO/DISMISSED 11/16/07 |
| 405 | Hill | Albert B. | 110516 | 2 | 02-399 | FO/*$100* 9/22/06 |
| 406 | Hiltz | Sandra | 116917 | 2 | 02-596 | DISMISSED 11/11/05 |
| 407 | Hirshfeld | Ross Robertson | 60133 | 2 | 02-819 | DISMISSED 5/10/05 |
| 408 | Hobdy | David D. | 116859 | 2 | 02-354 | SETTLED 12/21/05 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 409 | Hodge | Bennie Lee | 41862 | 2 | 02-761 | **FO/DISMISSED 4/25/07** |
| 410 | Hollis | Alfonso | 52393 | 2 | 02-373 | **DISMISSED 1/3/06** |
| 411 | Horton | Russell A. | 93041 | 2 | 02-672 | **SETTLED/DISMISSED 3/29/06** |
| 412 | Horton | Thomas | 52581 | 2 | 02-794 | **SETTLED 1/3/06** |
| 413 | Howe | Jerome E. | 108055 | 2 | 02-646 | **FO/DISMISSED 1/31/07** |
| 414 | Hudson | Edward E. | 125068 | 2 | 02-851 | **DISMISSED 8/1/05** |
| 415 | Hunt | Donald G. | 114109 | 2 | 02-124 | **FO/DENIED 1/23/06** |
| 416 | Huskey | Kirt Dean | 76311 | 2 | 02-067 | **FO/DENIED 3/20/06** |
| 417 | Huskey | Paul M. | 97873 | 2 | 02-080 | **FO/$700 6/27/06** |
| 418 | Isaacks | Nathaniel | 117158 | 2 | 02-752 | **DISMISSED 8/9/06** |
| 419 | Jackson | Kenneth Ray | 114817 | 2 | 02-104 | **DISMISSED 1/25/05** |
| 420 | Jensen | Lanny | 62795 | 2 | 02-560 | **DISMISSED 11/7/05** |
| 421 | Johnson | Alfred | 121181 | 2 | 02-458 | **DISMISSED 11/7/05** |
| 422 | Johnson | David L. | 98338 | 2 | 02-663 | **FO/DISMISSED 4/11/07** |
| 423 | Johnson | Deveri J. | 55622 | 2 | 02-276 | **DISMISSED 11/7/05** |
| 424 | Johnson | Elic | 74507 | 2 | 02-490 | **FO/DENIED 12/13/06** |
| 425 | Johnson | Joseph | 117216 | 2 | 02-230 | **DISMISSED 1/3/06** |
| 426 | Johnson | Kenneth D. | 05519 | 2 | 02-178 | **FO/DENIED 1/23/06** |
| 427 | Johnson | Richard Walter | 96024 | 2 | 02-339 | **DISMISSED 11/11/05** |
| 428 | Johnson | Roland | 87852 | 2 | 02-569 | **DISMISSED 6/22/06** |
| 429 | Johnson | Steve | 95499 | 2 | 02-039 | **DISMISSED 5/26/05** |
| 430 | Johnson | Thomas Edward | 103364 | 2 | 02-082 | **FO/DISMISSED 3/20/06** |
| 431 | Johnson | Waylon | 1266 | 2 | 02-863 | **SETTLED 12/5/06** |
| 432 | Jones | Johnny | 112786 | 2 | 02-179 | **SETTLED  3/9/06** |
| 433 | Jones | Robert | 63565 | 2 | 02-204 | **FO/Partially Granted - $100 & tennis shoes, boots, or athletic shoes 1/9/06** |
| 434 | Jones | Terry | 112259 | 2 | 02-875 and X-319 | **FO/DISMISSED re:  02-875 on 2/16/07; X-319 DISMISSED 10/10/08** |
| 435 | Jones | Thomas A. | 91922 | 2 | 02-359 | **DISMISSED 4/17/06** |
| 436 | Jones | Vernest M. | 98313 | 2 | 02-277 | **FO/DISMISSED 4/17/06** |
| 437 | Jones, Jr. | Charlie J. | 111042 | 2 | 02-570 | **FO/DENIED 10/9/06** |
| 438 | Joniak | Jessie Butler | 108581 | 2 | 02-192 | **FO/DENIED 7/6/06** |
| 439 | Judd | Grant A. | 119075 | 2 | 02-306 | **DISMISSED 1/3/06** |
| 440 | Kemp aka Krup | Franklin D. | 103605 | 2 | 02-726 | **FO/DENIED 11/3/06 & FO/DISMISSED 5/28/10** |
| 441 | Kenealy | Richard | 89859 | 2 | 02-693 | **SETTLED 12/21/05** |
| 442 | Kidder | Craig | 112753 | 2 | 02-386 | **FO/DENIED 3/30/06** |
| 443 | Kidwell | Jerry A. | 104595 | 2 | 02-714 | **DISMISSED 1/3/06** |
| 444 | Kinney | Roger L. | 68272 | 2 | 02-589 | **FO/DENIED 11/29/06** |
| 445 | Kittle | John | 80876 | 2 | 02-340 | **DISMISSED 3/7/06** |
| 446 | Klocker | Darin | 116734 | 2 | 02-157 | **FO/DISMISSED 6/6/07** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | *DOC No.* | *Category* | *Claim No.* | *Action* |
| 447 | Kunz | Thomas A. | 112045 | 2 | 02-105 | SETTLED 1/3/06 |
| 448 | Lacey | Andrea M. | 84459 | 2 | 02-437 | DISMISSED 1/3/06 |
| 449 | Lang | Mike | 102913 | 2 | 02-407 | SETTLED 12/21/05 |
| 450 | Larson | Jeffrey | 104638 | 2 | 02-776 | DISMISSED 7/15/06 |
| 451 | Larson | Russell A. | 92099 | 2 | 02-040 | FO/DENIED 1/23/06 |
| 452 | Laugerude | James T. | 82332 | 2 | 02-019 | FO/DISMISSED 3/21/06 |
| 453 | Laughlin | Catherine | 57101 | 2 | 02-311 | SETTLED 12/21/05 |
| 454 | Lehman | James | 54940 | 2 | 02-116 | DISMISSED 11/7/05 |
| 455 | Levy, Sr. | Brian C. | 94002 | 2 | 02-889 | DISMISSED 10/16/06 |
| 456 | Lewis | Jerald | 114965 | 2 | 02-840 | FO/DISMISSED 3/30/07 |
| 457 | Lewis | Maximillian | 49996 | 2 | 02-858 | FO/DISMISSED 1/3/07 |
| 458 | Lewis | Willie Joe | 66466 | 2 | 02-782 | DISMISSED 11/8/05 |
| 459 | Loader, Jr. | Terry Wayne | 92114 | 2 | 02-083 | SETTLED 3/9/06 |
| 460 | Lockett | Howard | 109226 | 2 | 02-117 | SETTLED/DISMISSED 3/29/06 |
| 461 | Loftin | Fred K. | 58934 | 2 | 02-668 | FO/DENIED 1/22/07 |
| 462 | Loftin, Jr. | Edward Charles | 90388 | 2 | 02-656 | FO/DENIED 12/13/06 |
| 463 | Long | Teddy Mark | 100680 | 2 | 02-731 | FO/DISMISSED 1/3/07 |
| 464 | Lopez | Michael A. | 47961 | 2 | 02-450 | FO/DISMISSED 10/9/06 |
| 465 | Lopez | Paul | 115636 | 2 | 02-753 | FO/DISMISSED 11/6/06 |
| 466 | Lopez | Steve Chavez | 55877 | 2 | 02-723 | FO/*Partially Granted $100* 1/22/07 |
| 467 | Lovato | Rudolph James | 68763 | 2 | 02-555 | SETTLED 1/3/06 |
| 468 | Lucas | Gerald | 64294 | 2 | 02-690 | FO/DENIED 11/30/06 |
| 469 | Lucero | Anthony | 94074 | 2 | 02-232 | DISMISSED 5/3/05 |
| 470 | Lucero | Kenneth | 103370 | 2 | 02-727 | FO/DISMISSED 4/11/07 |
| 471 | Lugenbeel | Jana E. | 119078 | 2 | 02-041 | DISMISSED 11/11/05 |
| 472 | Lybrand | Junior | 88747 | 2 | 02-264 | FO/*Granted $300 (to be housed on 1st tier)* 11/16/07 |
| 473 | Macie | Sharon Frances | 108829 | 2 | 02-330 | SETTLED 3/9/06 |
| 474 | Mack | Anthony A. | 102779 | 2 | 02-220 | FO/DISMISSED 9/11/06 |
| 475 | Maestas | Pete G. | 116059 | 2 | 02-126 | FO/DENIED 1/23/06 |
| 476 | Magruder | Anthony | 99380 | 2 | 02-451 | SETTLED 3/9/06 |
| 477 | Mailey | Steve | 66282 | 2 | 02-106 | DISMISSED 11/7/05 |
| 478 | Majors | David L. | 95548 | 2 | 02-097 | FO/DISMISSED 12/1/06 |
| 479 | Maldonado | Hector | 112229 | 2 | 02-612 | FO/DISMISSED 6/6/07 |
| 480 | Malone | Roscoe A. | 118835 | 2 | 02-168 | DISMISSED 5/10/05 |
| 481 | Malone | Willie Lee | 82804 | 2 | 02-491 | FO/DISMISSED 5/2/07 |
| 482 | Marino | Bruce | 117578 | 2 | 02-536 | DISMISSED 3/11/05 |
| 483 | Marler | Mark Allen | 86756 | 2 | 02-806 | FO/DISMISSED 3/16/07 |
| 484 | Marquez | Wilfred | 40481 | 2 | 02-341 | DISMISSED/SETTLED 12/12/05 |
| 485 | Marsh | Roger A. | 54888 | 2 | 02-374 | FO/DISMISSED 10/31/07 |
| 486 | Martin | John Wayne | 90701 | 2 | 02-735 | DISMISSED 11/7/05 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 487 | Martinez | Charles A. | 44225 | 2 | 02-901 | **FO/DISMISSED 2/5/07** |
| 488 | Martinez | Charles D. | 118493 | 2 | 02-205 | **SETTLED 7/11/06** |
| 489 | Martinez | Eugene F. | 85357 | 2 | 02-492 | **SETTLED 12/21/05** |
| 490 | Martinez | Harry A. | 96735 | 2 | 02-697 | **FO/DISMISSED 11/15/06** |
| 491 | Martinez | Joseph | 120116 | 2 | 02-293 | **DISMISSED 12/9/05** |
| 492 | Martinez | Mark K. | 56759 | 2 | 02-233 | **SETTLED 5/15/06** |
| 493 | Martinez | Roberto | 51308 | 2 | 02-158 | **SETTLED 1/3/06** |
| 494 | Martinez | Roland A. | 108830 | 2 | 02-706 | **FO/DENIED 11/6/06** |
| 495 | Martus | Thomas Michael | 95330 | 2 | 02-021 | **FO/DENIED 6/5/06** |
| 496 | Mascarenas | Jose Nicholas | 54975 | 2 | 02-221 | **SETTLED 1/3/06** |
| 497 | Matlock | Clyde D. | 101447 | 2 | 02-408 | **DISMISSED 11/11/05** |
| 498 | Maxwell | Betty Ann | 61543 | 2 | 02-691 | **FO/DISMISSED 10/22/07** |
| 499 | Mayberry | Frederick R. | 91965 | 2 | 02-513 | **DISMISSED 6/22/06** |
| 500 | Mayfield | Louis E. | 68537 | 2 | 02-520 | **FO/DENIED 10/3/06** |
| 501 | McClearen | Kevin L. | 86635 | 2 | 02-800 | **FO/DISMISSED 9/18/06** |
| 502 | McCormick | Walter J. | 105854 | 2 | 02-127 | **SETTLED 1/3/06** |
| 503 | McCoy | Jonathan | 67403 | 2 | 02-211 | **FO/DISMISSED 5/9/06** |
| 504 | McDaniel | George C. | 90095 | 2 | 02-468 | **FO/DENIED 9/5/06** |
| 505 | McDonald | Terrance P. | 116397 | 2 | 02-043 | **DISMISSED 1/3/06** |
| 506 | McDonough | Steven L. | 123673 | 2 | 02-823 | **DISMISSED 11/29/05** |
| 507 | McGonigle | Steven | 113858 | 2 | 02-409 | **FO/DISMISSED 7/10/06** |
| 508 | McMurrin | John E. | 63470 | 2 | 02-044 | **FO/DISMISSED 5/12/06** |
| 509 | McNally | Scott Colin | 63168 | 2 | 02-647 | **FO/DENIED 10/31/06** |
| 510 | McNeal | Paul | 65909 | 2 | 02-484 | **DISMISSED 5/10/06** |
| 511 | McNeil | Kevin | 121182 | 2 | 02-797 | **SETTLED 1/3/06** |
| 512 | Means | William | 121880 | 2 | 02-597 | **SETTLED/DISMISSED 1/3/06** |
| 513 | Meek | Asa | 92031 | 2 | 02-914 | **FO/DENIED 4/28/08** |
| 514 | Mershon | Larry W. | 44058 | 2 | 02-657 | **FO/DENIED 10/29/07** |
| 515 | Mickens | Kenneth | 42657 | 2 | 02-107 | **FO/DENIED 1/4/06** |
| 516 | Middleton | Larry Anthony | 95119 | 2 | 02-541 | **FO/DISMISSED 9/18/06** |
| 517 | Miller | Chris E. | 118527 | 2 | 02-438 | **SETTLED 1/3/06** |
| 518 | Miller | Wade P. | 120131 | 2 | 02-159 | **DISMISSED 11/7/05** |
| 519 | Milligan | Michael | 42327 | 2 | 02-742 | **FO/DISMISSED 5/18/07** |
| 520 | Miracle | Darrell E. | 02912 | 2 | 02-307 | **FO/DISMISSED w/Prejudice 7/10/06** |
| 521 | Molina | Jorge | 116173 | 2 | 02-542 | **FO/DENIED 10/24/06** |
| 522 | Montano | Ruby Maria Chavez | 106173 | 2 | 02-892 | **DISMISSED 10/16/06** |
| 523 | Montoya | Andrew J. | 114875 | 2 | 02-828 | **FO/DISMISSED 1/5/07** |
| 524 | Montoya | Michael A. | 113784 | 2 | 02-543 | **FO/DISMISSED 10/3/06** |
| 525 | Montoya | Michelle S. | 95426 | 2 | 02-439 | **DISMISSED 11/7/05** |
| 526 | Moon | Jolene C. | 46373 | 2 | 02-181 | **DISMISSED 5/23/05** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 527 | Moore | Alonzo L. | 100911 | 2 | 02-085 | **FO/DISMISSED 5/12/06** |
| 528 | Moore | Dameion L. | 84172 | 2 | 02-873 | **SETTLED/DISMISSED 5/15/06** |
| 529 | Moore | Donnis Gene | 65624 | 2 | 02-342 | **FO/DISMISSED w/Prejudice 7/10/06** |
| 530 | Moore | Jerome | 107329 | 2 | 02-780 | **DISMISSED 7/15/06** |
| 531 | Moore | John Leonard | 101391 | 2 | 02-146 | **DISMISSED 1/3/06** |
| 532 | Moore | Stephen | 57381 | 2 | 02-128/C-002 | **FO/DENIED 3/27/06; C-002 DENIED 6/25/08** |
| 533 | Morales | Ross | 113754 | 2 | 02-422 | **FO/DISMISSED 02/05/07** |
| 534 | Moreno | Ruben E. | 44976 | 2 | 02-045 | **FO/DENIED 3/27/06** |
| 535 | Morris | Timothy | 121084 | 2 | 02-778 | **DISMISSED 1/3/06** |
| 536 | Munoz | Rafael | 112772 | 2 | 02-086 | **FO/DENIED 1/4/06** |
| 537 | Murphy | Anthony R. | 88572 | 2 | 02-279 | **FO/DISMISSED 10/20/06** |
| 538 | Murphy | George C. | 101682 | 2 | 02-379 | **FO/DISMISSED 10/20/06** |
| 539 | Mutchler | Richard Robert | 66091 | 2 | 02-556 | **DISMISSED 5/12/06** |
| 540 | Naranjo | Michael W. | 114370 | 2 | 02-087 | **DISMISSED 1/3/06** |
| 541 | Nauyokas | Timothy Andrew | 123493 | 2 | 02-859 | **DISMISSED 12/22/05** |
| 542 | Neff | Scott | 109934 | 2 | 02-757 | **FO/DENIED 10/31/06** |
| 543 | Negron | Benito | 100646 | 2 | 02-380 | **FO/DISMISSED 4/11/06** |
| 544 | Nelson | Jean R. | 03940 | 2 | 02-255 | **SETTLED/DISMISSED 12/21/05** |
| 545 | Newton | Robert A. | 102836 | 2 | 02-183 | **DISMISSED 5/10/05** |
| 546 | Nieto, Sr. | Epifanio | 116453 | 2 | 02-222 | **FO/DENIED 7/6/06** |
| 547 | Nimerfroh | Rodney W. | 90022 | 2 | 02-280 | **DISMISSED 11/11/05** |
| 548 | Nunez | Julio Cesar | 113647 | 2 | 02-088 | **FO/DENIED 10/31/07** |
| 549 | O'Connor | Dennis | 110456 | 2 | 02-898 | **FO/DENIED 5/31/07** |
| 550 | O'Dell | Robert J. | 54303 | 2 | 02-838 | **FO/DISMISSED 2/19/07** |
| 551 | O'Hara | Thomas Edward | 91395 | 2 | 02-281 | **DISMISSED 11/7/05** |
| 552 | Oliver | Greggory Wade | 63284 | 2 | 02-477 | **FO/DISMISSED 9/11/06** |
| 553 | Olson | Todd | 112110 | 2 | 02-652 | **FO/DENIED 12/11/06** |
| 554 | O'Neil-Lopez | Sandra A. | 54972 | 2 | 02-698 | **FO/DISMISSED 11/15/06** |
| 555 | Ortega | Carlos Christopher | 65839 | 2 | 02-528 | **SETTLED 3/9/06** |
| 556 | Ortega | Felix Mike | 63216 | 2 | 02-362 | **FO/DISMISSED 10/20/06** |
| 557 | Ortega | Hector | 86253 | 2 | 02-282 | **SETTLED 3/15/06** |
| 558 | Ortega | Ray | 49163 | 2 | 02-313 | **FO/DISMISSED 4/17/06** |
| 559 | Ortega, Jr. | Lee E. | 93842 | 2 | 02-507 | **DISMISSED 11/11/05** |
| 560 | Owens | DeWayne Edward | 55232 | 2 | 02-193 | **DISMISSED 11/7/05** |
| 561 | Pack | Achell (Ms) | 98154 | 2 | 02-185 | **FO/DISMISSED 10/20/06** |
| 562 | Padilla, Jr. | Eloy E. | 98300 | 2 | 02-633 | **DISMISSED 1/3/06** |
| 563 | Paige | Wendell | 54040 | 2 | 02-314 | **SETTLED 3/9/06** |
| 564 | Palazz, Jr. | James | 60883 | 2 | 02-247 | **DISMISSED 2/25/06** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 565 | Palmer | Gregory Vincent | 121563 | 2 | 02-736 | **DISMISSED 1/11/07** |
| 566 | Parnell | Andrew T. | 119870 | 2 | 02-283 | **DISMISSED 12/9/05** |
| 567 | Patterson | Ricky Joe | 89413 | 2 | 02-194 | **DISMISSED 1/3/06** |
| 568 | Payne | Darrell D. | 112150 | 2 | 02-389 | **FO/DENIED 10/25/06** |
| 569 | Peay IV | John Moreland | 110659 | 2 | 02-048 | **DISMISSED 11/11/05** |
| 570 | Perez | Astolfo | 117887 | 2 | 02-669 | **FO/DENIED 1/5/07** |
| 571 | Perez | Damian G. | 100500 | 2 | 02-743 | **DISMISSED 11/23/05** |
| 572 | Perez | Thomas J. | 60036 | 2 | 02-108 | **DISMISSED/4/24/06** |
| 573 | Perreten | Robert Lindsey | 45650 | 2 | 02-089 | **SETTLED 3/9/06** |
| 574 | Perry | James O. | 84822 | 2 | 02-248 | **FO/DISMISSED 4/11/07** |
| 575 | Peterson | Bruce Clifford | 48058 | 2 | 02-516 | **FO/DENIED 2/5/07** |
| 576 | Peterson | Charles | 104160 | 2 | 02-170 | **SETTLED 3/9/06** |
| 577 | Peterson | Susan | 115613 | 2 | 02-440 | **DISMISSED 11/11/05** |
| 578 | Petri | Harold A. | 89175 | 2 | 02-747 | **DISMISSED 11/7/05** |
| 579 | Petrik | Thomas Frank | 124092 | 2 | 02-817 | **SETTLED 1/3/06** |
| 580 | Pettit | Ellsworth | 98151 | 2 | 02-212 | **FO/DENIED 12/5/05** |
| 581 | Petty | Donna L. | 120988 | 2 | 02-738 | **DISMISSED 1/3/06** |
| 582 | Pevey | Sherisse D. | 122154 | 2 | 02-883 | **DISMISSED 11/25/05** |
| 583 | Phelps | Michael Allen | 114202 | 2 | 02-090 | **DISMISSED 1/3/06** |
| 584 | Phillips | Danny L. | 66784 | 2 | 02-758 | **DISMISSED 1/3/06** |
| 585 | Phillips | David | 42613 | 2 | 02-416 | **SETTLED 12/21/05** |
| 586 | Phillips | Larry | 80837 | 2 | 02-910 | **DISMISSED/WITHDRAWN 4/4/08** |
| 587 | Pierce | Ronald G. | 53627 | 2 | 02-459 | **FO/DISMISSED 9/11/06** |
| 588 | Pinkert | Danny Lee | 58493 | 2 | 02-364 | **FO/$250  9/13/06** |
| 589 | Pipkin | William | 590 | 2 | 02-703 | **DISMISSED W/O PREJUDICE 2/22/05** |
| 590 | Pizarro | Joseph A. | 124190 | 2 | 02-836 | **DISMISSED 1/3/06** |
| 591 | Poage | Duane | 116652 | 2 | 02-401 | **FO/DENIED 7/10/06** |
| 592 | Ponder | Julie Lynn | 109524 | 2 | 02-701 | **DISMISSED 3/7/05** |
| 593 | Poor, Jr. | William | 84508 | 2 | 02-284 | **DISMISSED 1/3/06** |
| 594 | Porter | William | 85154 | 2 | 02-456 | **FO/DENIED 2/5/07** |
| 595 | Powers, Jr. | Paul | 113499 | 2 | 02-868 | **SETTLED 12/21/05** |
| 596 | Preble | Jayson A. | 95175 | 2 | 02-295 | **FO/DISMISSED 9/22/06** |
| 597 | Preston | John | 109966 | 2 | 02-322 | **SETTLED/DISMISSED 12/21/05** |
| 598 | Price | Douglas | released | 2 | 02-550 | **FO/DISMISSED 11/30/06** |
| 599 | Price | Reginald | 104650 | 2 | 02-160 | **FO/DENIED 11/6/06** |
| 600 | Pride | Johnny | 49271 | 2 | 02-092 | **FO/DISMISSED 4/17/06** |
| 601 | Punk, Jr. | Philip A. | 120656 | 2 | 02-766 | **DISMISSED 1/3/06** |
| 602 | Purcell | Michael W. | 85034 | 2 | 02-906 | **FO/DISMISSED 5/31/07** |
| 603 | Qualley | Steven | 109407 | 2 | 02-131 | **SETTLED/DISMISSED 3/9/06** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 604 | Quintano | Robert E. | 105549 | 2 | 02-517/C-003 | DISMISSED 6/23/06; C-003 DENIED 7/23/08 |
| 605 | Raglin | Alfred | 97357 | 2 | 02-285 | FO/DISMISSED 10/20/06 |
| 606 | Ralston | Craig Cordell | 50115 | 2 | 02-732 | FO/DISMISSED 5/2/07 |
| 607 | Ramirez | Fernando Mora | 99458 | 2 | 02-266 | *FO/Granted high top boots, $250* 11/16/07 |
| 608 | Randazzo | James V. | 80015 | 2 | 02-109 | SETTLED/DISMISSED 4/14/06 |
| 609 | Ratcliff | Amalea | 116337 | 2 | 02-572 | DISMISSED 11/7/05 |
| 610 | Ray (aka Davis) | Robert Lee | 74513 | 2 | 02-235 | DISMISSED 5/3/05 |
| 611 | Rayos | Donaciano | 101119 | 2 | 02-772 | DISMISSED 8/3/06 |
| 612 | Read | George D. | 46220 | 2 | 02-673 | DISMISSED 11/23/05 |
| 613 | Redding | William M. | 61930 | 2 | 02-147 | FO/DENIED 5/30/06 |
| 614 | Reed | Lanoi M. (Ms) | 64966 | 2 | 02-573 | DISMISSED 11/11/05 |
| 615 | Reed | Ronald R. | 54639 | 2 | 02-355 | FO/DENIED 7/10/06 |
| 616 | Reed | Samuel G. | 57466 | 2 | 02-469 | SETTLED 3/9/06 |
| 617 | Reese | Shawn E. | 101086 | 2 | 02-110 | DISMISSED 1/3/06 |
| 618 | Refugio | Aguilanz | 109489 | 2 | 02-200 | DISMISSED 11/7/05 |
| 619 | Reid | Brian Adrian | 66693 | 2 | 02-331 | DISMISSED 1/3/06 |
| 620 | Relaford | Richard Lee | 81103 | 2 | 02-069 | SETTLED 3/9/06 |
| 621 | Reynolds | Johnny L. | 113703 | 2 | 02-008 | FO/DENIED 11/16/07 |
| 622 | Rhodes | Cheryel Kay | 58294 | 2 | 02-551 | FO/DISMISSED 10/24/06 |
| 623 | Rice | Edward S. | 117368 | 2 | 02-870 | FO/DENIED 10/31/06 |
| 624 | Rice | Robert L. | 48182 | 2 | 02-051 | FO/DISMISSED w/Prejudice 7/10/06 |
| 625 | Richardson | Derek | 90313 | 2 | 02-425 | SETTLED 1/3/06 |
| 626 | Ricker | Doug | 116826 | 2 | 02-417 | SETTLED 12/21/05 |
| 627 | Ridgeley | Carla Jane | 116599 | 2 | 02-781 | DISMISSED 11/7/05 |
| 628 | Riney | Dennis E. | 39674 | 2 | 02-583 | SETTLED 4/3/06 |
| 629 | Ritchey | Fred Wayne | 80863 | 2 | 02-805 | DISMISSED 7/15/06 |
| 630 | Rivera | Allan | 48046 | 2 | 02-826 | SETTLED 3/5/06 |
| 631 | Rivera | Dolores | 120514 | 2 | 02-411 | DISMISSED 11/11/05 |
| 632 | Rivera | Encarnacion T. | 111364 | 2 | 02-382 | FO/DENIED 9/22/06 |
| 633 | Rivota | Noel | 95034 | 2 | 02-479 | DISMISSED 11/7/05 |
| 634 | Roberts | Duane | 81863 | 2 | 02-537 | DISMISSED/5/12/06 |
| 635 | Roberts | Michael B. | 114262 | 2 | 02-213 | DISMISSED 1/3/06 |
| 636 | Robles | Daniel | 47882 | 2 | 02-296 | FO/DENIED 9/22/06 |
| 637 | Rodgers | Allan Lloyd | 66921 | 2 | 02-621 | DISMISSED 1/3/06 |
| 638 | Rodriguez | Ben | 59905 | 2 | 02-767 | DISMISSED 8/9/06 |
| 639 | Rodriguez | David L. | 60324 | 2 | 02-344 | FO/DENIED 9/18/06 |
| 640 | Rodriguez | Julio | 90111 | 2 | 02-148 | DISMISSED 1/3/06 |
| 641 | Rodriguez | Raymond | 122733 | 2 | 02-748 | DISMISSED 1/3/06 |
| 642 | Rodriguez | Robert R. | 48645 | 2 | 02-009 | DISMISSED/SETTLED 12/21/05 |
| 643 | Roebuck | Anthony | 94123 | 2 | 02-561 | FO/DENIED 12/20/06 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 644 | Roever | Teresa | 86563 | 2 | 02-286 | **FO/DISMISSED 3/25/06** |
| 645 | Romero | Carmen Celeste | 106019 | 2 | 02-544 | **SETTLED 3/9/06** |
| 646 | Romero | John | 108451 | 2 | 02-864 | **SETTLED 1/3/06** |
| 647 | Romero | Loren A. | 121676 | 2 | 02-638 | **DISMISSED 1/3/06** |
| 648 | Roper | John | 4557 | 2 | 02-010 | **SETTLED 12/21/05** |
| 649 | Rosales, Jr. | Juan J. | 53527 | 2 | 02-367 | **FO/DENIED 6/14/06** |
| 650 | Rose | William E. | 117181 | 2 | 02-719 | **FO/DENIED 11/3/06** |
| 651 | Ross | Carl L. | 116971 | 2 | 02-001 | **DISMISSED 5/12/05** |
| 652 | Rowe | Vernon | 68583 | 2 | 02-268 | **FO/DISMISSED 9/11/06** |
| 653 | Roybal | Antonio T. | 88299 | 2 | 02-590 | **FO/DENIED 9/20/06** |
| 654 | Running Bear | Judy | 51092 | 2 | 02-821 | **DISMISSED 11/7/05** |
| 655 | Ruybal | Jeremy L. | 107507 | 2 | 02-054 | **FO/DISMISSED W/Prejudice 7/10/06** |
| 656 | Saiz | Peggy Sue | 82197 | 2 | 02-599 | **SETTLED 1/3/06** |
| 657 | Saiz | Rudy | 43781 | 2 | 02-679 | **FO/DISMISSED 3/14/07** |
| 658 | Salazar | Celso Albino | 67177 | 2 | 02-591 | **SETTLED  1/3/06** |
| 659 | Salazar | Mark A. | 100198 | 2 | 02-566 | **SETTLED/DISMISSED 3/29/06** |
| 660 | Sam | David | 107382 | 2 | 02-557 | **FO/DISMISSED 10/24/06** |
| 661 | Sanchez | Adolfo | 118788 | 2 | 02-118 | **DISMISSED 3/7/05** |
| 662 | Sanchez | Arthur B. | 96950 | 2 | 02-345 | **FO/DISMISSED 4/17/06** |
| 663 | Sanchez | Jason | 84836 | 2 | 02-677 | **SETTLED/DISMISSED 3/29/06** |
| 664 | Sanchez | Timothy V. | 61220 | 2 | 02-368 | **FO/DISMISSED 9/13/06** |
| 665 | Sandoval | Jason | 104600 | 2 | 02-149 | **SETTLED 12/21/05** |
| 666 | Sandoval | Miguel | 96557 | 2 | 02-223 | **DISMISSED 11/7/05** |
| 667 | Santistevan | Arthur | 44695 | 2 | 02-600 | **DISMISSED 11/3/06 & 10/20/10** |
| 668 | Savage | Lawrence E. | 82150 | 2 | 02-390 | **FO/DISMISSED 5/2/07** |
| 669 | Scearce | Terry Dean | 109861 | 2 | 02-346 | **SETTLED 12/21/05** |
| 670 | Scharich | Ronny | 45666 | 2 | 02-617 | **SETTLED 12/21/05** |
| 671 | Schauss | Jurgen | 59595 | 2 | 02-070 | **DISMISSED/SETTLED 12/21/05** |
| 672 | Schell | Jay Allen | 122066 | 2 | 02-850 | **DISMISSED 12/5/05** |
| 673 | Schlager | Denise Lia | 118823 | 2 | 02-377 | **DISMISSED 1/3/06** |
| 674 | Seamans | Robert R. | 119595 | 2 | 02-777 | **DISMISSED 1/3/06** |
| 675 | Secrist | Darwin M. | 120175 | 2 | 02-431 | **DISMISSED 3/28/06** |
| 676 | Serio | Christina R. | 113333 | 2 | 02-658 | **DISMISSED 1/3/06** |
| 677 | Shapiro | Jeffrey S. | 101656 | 2 | 02-308 | **SETTLED 12/21/05** |
| 678 | Sheets | Michael S. | 115252 | 2 | 02-056 | **DISMISSED 1/3/06** |
| 679 | Shelton | Ron | 48440 | 2 | 02-333 | **DISMISSED 1/3/06** |
| 680 | Shepard | Charles | 99669 | 2 | 02-057 | **FO/Partially Granted *$300* 11/2/07** |
| 681 | Sherman | James W. | 58151 | 2 | 02-011 | **FO/DENIED 11/26/07** |
| 682 | Shirley | John | 91579 | 2 | 02-452 | **DISMISSED 11/7/05** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 683 | Shoemake | Ronny C. | 121467 | 2 | 02-756 | **DISMISSED 1/18/06** |
| 684 | Short | Debbie | 103105 | 2 | 02-529 | **FO/DENIED 10/9/06** |
| 685 | Shorten | Robert L. | 117155 | 2 | 02-150 | **DISMISSED 4/17/06** |
| 686 | Shults | Richard L. | 106810 | 2 | 02-065 | **FO/DISMISSED 10/24/06** |
| 687 | Sierra-Omini | Juan J. | 112040 | 2 | 02-402 | **FO/DISMISSED 7/10/06** |
| 688 | Simmons | John C. | 92934 | 2 | 02-058 | **DISMISSED/SETTLED 12/21/05** |
| 689 | Simpson | Charles Gene | 118549 | 2 | 02-269 | **DISMISSED 11/11/05** |
| 690 | Sinclair | James R. | 106008 | 2 | 02-257 | **FO/DENIED 9/18/06** |
| 691 | Siracusa | Anthony | 46130 | 2 | 02-059 | **FO/DISMISSED 10/31/07** |
| 692 | Sloan | Wayne | 115370 | 2 | 02-072 | **FO/DENIED 3/20/06** |
| 693 | Smiley | Cecelia | 82860 | 2 | 02-824 | **FO/DISMISSED 11/29/06** |
| 694 | Smith | Berry Don | 58216 | 2 | 02-704 | **DISMISSED 12/21/05** |
| 695 | Smith | Dianne (Ms) | 108634 | 2 | 02-871 | **FO/DENIED 12/29/06** |
| 696 | Smith | Joseph | 113028 | 2 | 02-786 | **FO/DENIED 11/6/06** |
| 697 | Smith | Nathaniel | 110744 | 2 | 02-649 | **FO/DENIED 12/29/06** |
| 698 | Smith | Raymond E. | 113023 | 2 | 02-700 | **FO/$250  4/11/07** |
| 699 | Smith | Reuel | 110999 | 2 | 02-133 | **DISMISSED 1/3/06** |
| 700 | Smith | Vincent Dale | 109108 | 2 | 02-837 | **DISMISSED 7/15/06** |
| 701 | Smith | Willie | 116617 | 2 | 02-237 | **FO/DISMISSED 5/8/06** |
| 702 | Smith, Jr. | David W. | 80840 | 2 | 02-171 | **FO/DISMISSED 7/23/07** |
| 703 | Smith, Sr. | Larry James | 114825 | 2 | 02-563 | **DISMISSED 6/22/06** |
| 704 | Smith-Bey | Nick | 98881 | 2 | 02-564 | **DISMISSED 6/5/06** |
| 705 | Solazzo | Andrew | 128688 | 2 | 02-911 | **DISMISSED 12/3/07** |
| 706 | Sorden | Michael | 109538 | 2 | 02-684 | **FO/DISMISSED 2/19/07** |
| 707 | Sosa | John Frank | 98773 | 2 | 02-224 | **DISMISSED 3/7/06** |
| 708 | Soto | Dorothy T. | 115017 | 2 | 02-497 | **FO/DENIED 11/26/07** |
| 709 | Spence | Paul Wayne | 61835 | 2 | 02-831 | **FO/DENIED 9/11/06** |
| 710 | Spencer | Allen | 84896 | 2 | 02-884 | **FO/DISMISSED 10/16/06** |
| 711 | Spreckelmeyer | Alan Cordell | 83229 | 2 | 02-412 | **FO/DISMISSED 9/12/06** |
| 712 | Stahl | Harold Dean | 112277 | 2 | 02-309 | **FO/DISMISSED 9/13/06** |
| 713 | Stanton | Dennis L. | 53760 | 2 | 02-151 | **SETTLED 4/17/06** |
| 714 | Stebnitz-Burt | Geri | 69512 | 2 | 02-745 | **FO/DENIED 10/31/06** |
| 715 | Stefani | Rodger A. | 114803 | 2 | 02-134 | **DISMISSED 3/28/06** |
| 716 | Stevens | Thomas Roy | 81644 | 2 | 02-799 | **DISMISSED 11/29/05** |
| 717 | Stevenson | John | 117657 | 2 | 02-651 | **DISMISSED 1/3/06** |
| 718 | Stinnett | Robert | 47959 | 2 | 02-403 | **DISMISSED 11/11/05** |
| 719 | Stitzel | Edgar Allen | 89250 | 2 | 02-856 | **FO/DISMISSED 9/11/06** |
| 720 | Stotler | Kyle Lee | 83367 | 2 | 02-801 | **DISMISSED 2/28/07** |
| 721 | Street | James R. | 107198 | 2 | 02-453 | **FO/DISMISSED 5/2/07** |
| 722 | Stumpo | Gary | 46688 | 2 | 02-471 | **SETTLED/DISMISSED 12/20/05** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 723 | Sullivan | Robert B. | 116706-<br>DOC #<br>31854-013<br>BOP # | 2 | 02-073 | **FO/DISMISSED 10/24/06** |
| 724 | Swiney, Jr. | Ceola B. | 116980 | 2 | 02-258 | **SETTLED 1/3/06** |
| 725 | Talavera | Daniel | 118920 | 2 | 02-442 | **FO/DISMISSED 2/20/07** |
| 726 | Tapia | Jessie K. | 66135 | 2 | 02-789 | **DISMISSED 7/24/06** |
| 727 | Taylor | Charles Benette | 100686 | 2 | 02-098 | **FO/DENIED 6/13/06** |
| 728 | Taylor | Robert | 63743 | 2 | 02-498 | **FO/DISMISSED 7/23/07** |
| 729 | Teague | Francis J. | 86735 | 2 | 02-270 | **FO/DENIED 7/10/06** |
| 730 | Thomas | JuVall | 84053 | 2 | 02-238 | **DISMISSED 3/6/06** |
| 731 | Thomas | Mack | 54954 | 2 | 02-259 | **FO/DISMISSED 10/20/06** |
| 732 | Thomas | Wayne R. | 98562 | 2 | 02-893 | **FO/DENIED 12/13/06** |
| 733 | Thompson | Brian Micheal | 91342 | 2 | 02-553 | **FO/DENIED 7/24/06** |
| 734 | Thompson | Michael | 76771 | 2 | 02-694 | **DISMISSED 11/7/05** |
| 735 | Thompson | Rex | 88513 | 2 | 02-846 | **SETTLED 3/3/06** |
| 736 | Thurby, Jr. | Gillie T. | 118295 | 2 | 02-712 | **FO/DISMISSED 3/5/07** |
| 737 | Tiffany | Christopher Wayne | 100374 | 2 | 02-135 | **SETTLED 4/17/06** |
| 738 | Timmons | Gerald | 109583 | 2 | 02-878 | **FO/DENIED 10/19/07** |
| 739 | Torres | Martin G. | 63736 | 2 | 02-099 | **DISMISSED 1/3/06** |
| 740 | Trujillo | Conrad C. | 68978 | 2 | 02-136 | **DISMISSED 11/7/05** |
| 741 | Trujillo | Manuel | 111786 | 2 | 02-639 | **DISMISSED 1/3/06** |
| 742 | Trujillo | Rocky A. | 93870 | 2 | 02-112 | **FO/DENIED 7/10/06** |
| 743 | Trujillo | Troy | 49142 | 2 | 02-152 | **DISMISSED 11/7/05** |
| 744 | Tuller | Steven Michael | 76479 | 2 | 02-316 | **SETTLED 12/21/05** |
| 745 | Underwood | Dan M. | 52420 | 2 | 02-585 | **SETTLED 1/3/06** |
| 746 | Underwood | Hubert | 105565 | 2 | 02-260 | **FO/DENIED 6/19/06** |
| 747 | Unrein | Philip A. | 101708 | 2 | 02-832 | **DISMISSED 11/29/05** |
| 748 | Valdez | Jesse A. | 41010 | 2 | 02-741 | **SETTLED 12/21/05** |
| 749 | Valdez | Michael | 106763 | 2 | 02-404 | **DISMISSED 3/15/06** |
| 750 | Valencia-Alvarez | Honorato | 112175 | 2 | 02-644 | **FO/DENIED 2/16/07** |
| 751 | Valero | Martin | 119959 | 2 | 02-601 | **DISMISSED 1/3/06** |
| 752 | Valles | Max S. | 116277 | 2 | 02-853 | **FO/DISMISSED 10/16/06** |
| 753 | Vasquez | Gilroy | 64053 | 2 | 02-880 | **FO/DENIED 2/16/07** |
| 754 | Vassallo | Cheryl | 123467 | 2 | 02-825 | **DISMISSED 12/22/05** |
| 755 | Velasquez | Michael J. | 57916 | 2 | 02-674 | **FO/DISMISSED 11/29/06** |
| 756 | Vester | Todd R. | 53059 | 2 | 02-100 | **DISMISSED 5/10/05** |
| 757 | Vialpando | Timothy | 73682 | 2 | 02-186 | **FO/DENIED 3/27/06** |
| 758 | Vigil | Andrew | 83003 | 2 | 02-784 | **DISMISSED 3/13/06** |
| 759 | Vigil | Joseph M. | 115946 | 2 | 02-101 | **SETTLED/DISMISSED 12/21/05** |
| 760 | Vigil | Lionel | 91051 | 2 | 02-444 | **FO/DISMISSED 5/2/07** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 761 | Vigil | Riley R. | 100814 | 2 | 02-586 | **DENIED 6/27/06** |
| 762 | Voshell | Darren | 96550 | 2 | 02-426 | **DISMISSED 7/10/06** |
| 763 | Walek | Richard Arthur | 92239 | 2 | 02-347 | **SETTLED 1/3/06** |
| 764 | Walker | John Edward | 97834 | 2 | 02-558 | **DISMISSED 9/22/06** |
| 765 | Walton | Brian Dean | 50933 | 2 | 02-430 | **FO/DENIED 2/5/07** |
| 766 | Wampler | Raymond | 100091 | 2 | 02-061 | **SETTLED 12/21/05** |
| 767 | Wantuck | Anthony | 113035 | 2 | 02-261 | **FO/DENIED 11/16/07** |
| 768 | Ward | David | 47095 | 2 | 02-509 | **DISMISSED 9/19/05** |
| 769 | Washington | Jacob Louis | 88682 | 2 | 02-239 | **DISMISSED 4/21/05** |
| 770 | Washington | Wilbert C. | 62462 | 2 | 02-013 | **SETTLED 3/9/06** |
| 771 | Watson | Scott T. | 111879 | 2 | 02-014 | **DISMISSED 11/7/05** |
| 772 | Wenzinger | JoAnn M. | 109307 | 2 | 02-728 | **FO/DENIED 12/8/06** |
| 773 | Werkmeister | Daniel | 109350 | 2 | 02-472 | **FO/DISMISSED 5/2/07** |
| 774 | West | Ernest W. | 111617 | 2 | 02-787 | **FO/DENIED 12/11/06** |
| 775 | West | James L. | 105675 | 2 | 02-076 | **DISMISSED 2/24/06** |
| 776 | Whitcher | DeWayne | 121811 | 2 | 02-547 | **DISMISSED 11/7/05** |
| 777 | White | James Benjamin | 111798 | 2 | 02-519 | **DISMISSED 11/11/05** |
| 778 | White | Larry | 43440 | 2 | 02-510 | **FO/DENIED 11/26/07** |
| 779 | White | William Gordon | 99594 | 2 | 02-523 | **DISMISSED 1/31/07** |
| 780 | Whitehead | Joe C. | 113044 | 2 | 02-461 | **FO/DISMISSED 7/10/06** |
| 781 | Whiteshirt | Spencer Quinn | 95846 | 2 | 02-162 | **FO/DISMISSED 1/23/07** |
| 782 | Whitworth | Robert | 110852 | 2 | 02-499 | **FO/DISMISSED 5/2/07** |
| 783 | Williams | Brett T. | 55431 | 2 | 02-445 | **SETTLED 4/17/06** |
| 784 | Williams | Cleophus | 99160 | 2 | 02-298 | **SETTLED 12/21/05** |
| 785 | Williams | Erica D. | 65317 | 2 | 02-666 | **FO/DISMISSED 11/29/06 & 2/29/08 as X-246** |
| 786 | Williams | Johnny A. | 103439 | 2 | 02-137 | **FO/DISMISSED 4/24/06** |
| 787 | Williams | Lowell D. | 118937 | 2 | 02-262 | **DISMISSED 1/3/06** |
| 788 | Williams | Wilanna T. | 117144 | 2 | 02-903 | **FO/DISMISSED 1/22/07** |
| 789 | Willis | Lawrence R. | 121912 | 2 | 02-713 | **DISMISSED 1/3/06** |
| 790 | Wilson | Everett J. | 120419 | 2 | 02-187 | **DISMISSED 1/3/06** |
| 791 | Wilson | Leslie M. | 82362 | 2 | 02-675 | **SETTLED 12/21/05** |
| 792 | Windsor | Michael D. | 64336 | 2 | 02-271 | **SETTLED 12/21/05** |
| 793 | Winston | Keitheron | 121527 | 2 | 02-500 | **DISMISSED 12/9/05** |
| 794 | Woldruff | Grant | 86327 | 2 | 02-822 | **SETTLED/DISMISSED 1/3/06** |
| 795 | Wolf II | Frank Z. | 104036 | 2 | 02-680 | **DISMISSED 1/3/06** |
| 796 | Wrenn | Nathan Thomas | 97572 | 2 | 02-016 | **SETTLED 1/3/06** |
| 797 | Wright | Ralph | 43140 | 2 | 02-102 | **FO/DENIED 9/11/06** |
| 798 | Wright | Wallace G. | 121763 | 2 | 02-847 | **DISMISSED 12/15/05** |
| 799 | Ybarra | Armando | 64763 | 2 | 02-173 | **DISMISSED 1/3/06** |
| 800 | York | David Anthony | 95717 | 2 | 02-063 | **FO/DENIED 11/28/07** |
| 801 | Zambrano | Eliseo | 110506 | 2 | 02-481 | **SETTLED 3/9/06** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 802 | Zamora | Nick | 61976 | 2 | 02-249 | **DISMISSED 11/11/05** |
| 803 | Abeyta | Albert Joel | *119057* | 3 | 03-438 | **DISMISSED 1/16/08** |
| 804 | Adams | Stephen H. | 86319 | 3 | 03-351 | **FO/DENIED 4/21/08** |
| 805 | Aguilar | Andrew T. | 62167 | 3 | 03-073 | **DISMISSED 8/1/05** |
| 806 | Alvarez | Reuben | 52560 | 3 | 03-290 | **FO/DISMISSED 11/20/07** |
| 807 | Archibeque | Joseph E. | 47339 | 3 | 03-067 | **DENIED 1/26/06** |
| 808 | Archuleta | Matthew | 103218 | 3 | 03-332 | **DISMISSED 2/19/07** |
| 809 | Archuleta | Robert E. | 81187 | 3 | 03-390 | **FO/DISMISSED 9/19/07; RE-OPENED 3/10/08; FO/4/23/08 $1,000** |
| 810 | Arellano | Gary Lynn | 69948 | 3 | 03-468 | **FO/DENIED 9/25/09** |
| 811 | Armintrout | John Cecil | 63908 | 3 | 03-178 | **DISMISSED 4/14/08** |
| 812 | Atencio | Ronald | 74373 | 3 | 03-331 | **FO/DENIED 5/14/07** |
| 813 | Atteberry | Darryl L. | 87570 | 3 | 03-443 | **DISMISSED 4/11/08** |
| 814 | Avila | Edward | 96456 | 3 | 03-045 | **DISMISSED 6/21/05** |
| 815 | Bacca | Robert L. | 473 | 3 | 03-487 | **FO/Partially Granted $150 (for going without diabetic meds.) 2/4/11; Mtn. for Payment denied, 7/29/11.** |
| 816 | Baillie | Robert W. | 44103 | 3 | 03-503 | **FO/DENIED 3/18/11** |
| 817 | Baker | Leroy Walter | 82907 | 3 | 03-040 | **FO/DENIED 12/5/05** |
| 818 | Balazs | Daniel | 66528 | 3 | 03-393 | **FO/DENIED 9/19/07** |
| 819 | Bald Eagle | Verlyn L. | 98784 | 3 | 03-097 | **FO 12/5/05/$500 Award, placement in ADA compliant cell house, removal of documents relating to COPD case; non-skid pads in shower** |
| 820 | Balukas | Robert | 106479 | 3 | 03-461 | **FO/DENIED 3/10/09** |
| 821 | Barrett | James J. | 91118 | 3 | 03-001 | **DISMISSED 3/8/05** |
| 822 | Barron | Lavone | 64792 | 3 | 03-345 | **FO/DISMISSED 1/14/08** |
| 823 | Baskall | Clinton J. | 87151 | 3 | 03-451 | **FO/DENIED 2/13/09** |
| 824 | Bass | Michael William | 49436 | 3 | 03-263 | **FO/DISMISSED 11/19/07** |
| 825 | Beeman | Lawrence E. | 42894 | 3 | 03-220 | **FO/Partially Granted $264 (unequal pay) ; 1/7/08** |
| 826 | Bell | Michael D. | 83716 | 3 | 03-279 | **FO/DISMISSED 12/28/07** |
| 827 | Bellm | Robert Lee | 87134 | 3 | 03-410 | **FO/Partially Granted $100 8/20/07** |
| 828 | Berzoza | Jesus | 59470 | 3 | 03-362 | **FO/DISMISSED 4/30/07** |
| 829 | Blankenship | Robert | 52475 | 3 | 03-467 | **FO/DISMISSED 6/26/09** |
| 830 | Booth | William Robert | 117853 | 3 | 03-326 | **FO/DENIED 3/2/07** |
| 831 | Bosh | Steven Jay | 106715 | 3 | 03-418 | **FO/DENIED 7/09/07** |
| 832 | Bramwell | Cleo D. (Mr.) | 45606 | 3 | 03-429 | **FO/Partially Granted $200 3/12/08** |
| 833 | Bretz | Kevin Mark | 46584 | 3 | 03-138 | **FO/GRANTED $1500 7/23/07** |
| 834 | Brewer | Brendan | 115179 | 3 | 03-041 | **FO/DENIED 8/25/05** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | Action |
| 835 | Brown | Kenneth | 20729/88118 | 3 | 03-031 | **DISMISSED 2/28/05** |
| 836 | Brown | Toney L. (Mr.) | 61215 | 3 | 03-048 | **FO/DENIED 3/20/06** |
| 837 | Brown | Wiley A. | 59211 | 3 | 03-462 | **FO/DENIED 8/5/09** |
| 838 | Brumbley | David D. | 47004 | 3 | 03-187 | **SETTLED 8/6/07** |
| 839 | Brunsilius | Wayne C. | 65458 | 3 | 03-491 | **FO/DISMISSED 4/22/11** |
| 840 | Bryan | David G. | 59182 | 3 | 03-130 | ***FO/Partially Granted/$2,000 2/7/07*** & Claimant's Mtn. of Noncompliance **DENIED 5/17/10** |
| 841 | Bueno | Marty | 50565 | 3 | 03-334 | ***FO/Granted: Boots, wedge pillow & egg crate mattress; 11/19/07; Mtn. for Enforcement of Final Order granted & vision impairment claim denied 10/22/10*** |
| 842 | Bulgier | Jimmy | 69812 Colo or 902732 TX | 3 | 03-147 | **FO/DENIED 5/16/06** |
| 843 | Burton | Claude Edward | 116306 | 3 | 03-094 | ***FO/Partially Granted, $250, 12/27/06*** |
| 844 | Burton aka White | David | 57145 | 3 | 03-422 | **DISMISSED/SETTLED 8/17/07** |
| 845 | Caballero | Deon George | 82913 | 3 | 03-227 | ***FO/Partially Granted, $150, 9/11/06*** |
| 846 | Cabral | Michael R. | 1401 | 3 | 03-500 | **FO/DENIED 3/18/11** |
| 847 | Campos | Ricardo M. (Rick) | 69836 | 3 | 03-367 | **FO/DISMISSED 5/14/07** |
| 848 | Carr | Jackie L. (Mr.) | 76686 | 3 | 03-294 | ***FO/Partially Granted $250; 9/12/07*** |
| 849 | Carrigan, Jr. | LaVern D. | 113545 | 3 | 03-024 | **FO/$750; 8/11/05** |
| 850 | Carter | Myron | 58637 | 3 | 03-425 | **FO/DENIED 8/17/07** |
| 851 | Carter | Phillip | 68880 | 3 | 03-106 | **FO/DISMISSED 3/24/08** |
| 852 | Casias | Gilbert M. | 90539 | 3 | 03-472 | **FO/DENIED 10/30/09** |
| 853 | Castro | Thomas | 81977 | 3 | 03-119 | **FO/DENIED 12/5/05** |
| 854 | Caulley | Thomas L. | 49458 | 3 | 03-169 | **FO/DISMISSED 12/7/07** |
| 855 | Cerrone | John | 58685 | 3 | 03-077 | ***FO/Partially Granted $750; 12/6/05*** |
| 856 | Chandler | Darren K. | 59346 | 3 | 03-446 | **FO/DISMISSED 5/15/09** |
| 857 | Chavez | Elaine M. | 66940 | 3 | 03-510 | **FO/DENIED 2/4/11** |
| 858 | Chavez | Robert | 43454 | 3 | 03-231 | **FO/DISMISSED 2/6/08** |
| 859 | Christensen | James | 43710 | 3 | 03-372 | **FO/DISMISSED 5/18/07** |
| 860 | Christopher | legally only 1 name | 56113 | 3 | 03-176 | **SETTLED 8/1/07** |
| 861 | Chrysler | James D. | 96999 | 3 | 03-405 | **FO/Denied 11/2/07** |
| 862 | Cisneros | Pete M. | 108903 | 3 | 03-257 | **FO/DENIED 8/9/06** |
| 863 | Claice | John A. | 105782 | 3 | 03-244 | **FO/DENIED 2/12/07** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 864 | Clark | Orlando Cortez | 91231 | 3 | 03-241 | **FO/DISMISSED 2/8/08** |
| 865 | Clemens | Bradley R. | 99048 | 3 | 03-064 | **DISMISSED 8/23/05** |
| 866 | Clouse | Steven Eugene | 05329 | 3 | 03-122 | **DISMISSED 12/3/07** |
| 867 | Cobb | Edith | 85341 | 3 | 03-252 | **FO/DENIED 8/9/06** |
| 868 | Coit | Jill | 86530 | 3 | 03-129 | **FO/Partially Granted 12/15/05/$350; DISMISSED - lack of jurisdiction, 7/30/10.** |
| 869 | Cokley | William H. | 53327 | 3 | 03-419 | **FO/DENIED 8/9/07** |
| 870 | Colbert | Sharon L. | 54597 | 3 | 03-109 | **DISMISSED 8/16/05** |
| 871 | Collie | Edward | 00907 | 3 | 03-210 | **FO/Partially Granted $200 10/22/07** |
| 872 | Collins | Michael N. | 101218 | 3 | 03-391 | **FO/DISMISSED 6/18/08** |
| 873 | Collins | Richard J. | 65097 | 3 | 03-174 | **FO/DENIED 5/16/06** |
| 874 | Colon | Tomas | 56020 | 3 | 03-069 | **DISMISSED 1/3/06** |
| 875 | Cook | Gregory | 89740 | 3 | 03-414 | **FO/Partially Granted $150 10/12/07** |
| 876 | Copp | Danny E. | 109656 | 3 | 03-337 | **FO/Granted $500 12/19/07** |
| 877 | Corbin | Edward M. | 114258 | 3 | 03-262/C-005 | **SETTLED/02/28/07** |
| 878 | Cordova | Dean J. | 95767 | 3 | 03-352 | **FO/DENIED 6/27/07** |
| 879 | Cortez | Byron T. | 45627 | 3 | 03-114 | **FO/GRANTED** (Ortho. Shoes) **9/27/05** |
| 880 | Costa | Ronald R. | 95668 | 3 | 03-121 | **FO 9/6/05 Partially Granted $200** |
| 881 | Cournoyer | Kerry L. | 100304 | 3 | 03-455 | **FO/DISMISSED 1/27/09** |
| 882 | Craven | James E. | 101701 | 3 | 03-384 | **FO/DENIED 6/6/07** |
| 883 | Crawford | Wanda | 85112 | 3 | 03-293 | **FO/DISMISSED 11/26/07** |
| 884 | Crews, Sr. | Clint | 109270 | 3 | 03-184 | **FO/DISMISSED 11/20/07** |
| 885 | Cruz | Frank P. | 121394 | 3 | 03-161 | **DISMISSED 2/3/06** |
| 886 | Cunningham | Leroy | 75593 | 3 | 03-373 | **FO/DENIED 6/15/07** |
| 887 | Cunningham III | Charles R. | 112847 | 3 | 03-226 | **FO/DENIED 7/31/06** |
| 888 | Darnell | James E. | 97442 | 3 | 03-458 | **FO/DENIED 1/21/09** |
| 889 | Davis | Brandy Faye | 99062 | 3 | 03-186 | **FO/DISMISSED 12/7/07** |
| 890 | Davis | David L. | 90980 | 3 | 03-498 | **FO/DISMISSED 3/25/11** |
| 891 | Davis | Rebecca F. | 56962 | 3 | 03-055 | **FO 1/31/07/SETTLED 10/23/06** |
| 892 | Deegan | Gregory J. | 124948 | 3 | 03-478 | **DISMISSED 4/23/10** |
| 893 | Dela Rosa, Sr. | Cecil B. | 100580 | 3 | 03-392 | **DISMISSED 5/21/08** |
| 894 | Dembry | Anthony | 104886 | 3 | 03-275 | **FO/DISMISSED 11/28/07** |
| 895 | Denton | Dean Ross | 108801 | 3 | 03-206 | **Partially Granted $750 9/26/07** |
| 896 | DePineda | Manuel S. | 59436 | 3 | 03-230 | **DISMISSED 9/5/06** |
| 897 | Derwin | John J. | 68798 | 3 | 03-191 | **FO/DISMISSED 2/8/08** |
| 898 | Destro | William J. | 117638 | 3 | 03-141 | **FO/Partially Granted $1,000 1/30/08** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 899 | Dixon | Roger L. | 107093 | 3 | 03-499 | FO/DENIED 3/11/11 |
| 900 | Dockins | James | 49151 | 3 | 03-199 | DISMISSED 3/14/06 |
| 901 | Dole | Jose-Luis | 109864 | 3 | 03-133 | *FO/Partially Granted $250 12/5/05* |
| 902 | Doremus | David | 99913 | 3 | 03-237 | DISMISSED/*SETTLED* 7/24/06 |
| 903 | Dreismeier | Joseph J. | 115975 | 3 | 03-505 | FO/DISMISSED 8/5/11 |
| 904 | Dressler | William P. | 88900 | 3 | 03-032 | FO/DENIED 1/26/06 |
| 905 | Duncan | James R. | 41762 | 3 | 03-116 | FO/DENIED 10/10/05 |
| 906 | Duran | Leonires | 47085 | 3 | 03-202 | FO/DENIED 1/16/07 |
| 907 | Duran | Phillip | 111224 | 3 | 03-396 | FO/DISMISSED 11/20/07 |
| 908 | Eastman | John Thomas | 69572 | 3 | 03-235 | FO/DISMISSED 11/28/07 |
| 909 | Echemendia Diaz | Luis | 84886 | 3 | 03-193/C-010 | FO/DISMISSED 8/3/07 |
| 910 | Elder | Allen Keith | 114893 | 3 | 03-434 | DISMISSED/2/18/08 |
| 911 | Embry | Roy Allen | 43885 | 3 | 03-126 | FO 4/3/06 *(Partially Granted - discrim. in employment & placement into non-handicapped cells) $750 Award* |
| 912 | Erickson | Clinton | 68370 | 3 | 03-409 | FO/DENIED 10/29/07 |
| 913 | Esch | William R. | 56009 | 3 | 03-288 | *FO/Partially Granted $500 5/14/07* |
| 914 | Escobar | Jose M. | 48895 | 3 | 03-225 | FO/DISMISSED 12/7/07 |
| 915 | Eubanks | Joe Allen | 64033 | 3 | 03-002 | FO/DENIED 8/9/05 |
| 916 | Fernandez | Hector | 90853 | 3 | 03-006 | SETTLED 5/19/06 |
| 917 | Fernandez | Jose A. | 55591 | 3 | 03-483 | FO/DISMISSED 4/15/11 |
| 918 | Fernandez | Mary Ann | 57763 | 3 | 03-474 | SETTLED 3/12/10 |
| 919 | Filipiak | Lee | 109936 | 3 | 03-357 | *FO/Partially Granted re: glucose tablets $75  5/2/07* |
| 920 | Fistell | Allen I. | 63253 | 3 | 03-465 | *FO/Partially Granted $1,000 9/25/09* |
| 921 | Flakes | Cleveland | 45885 | 3 | 03-439 | DISMISSED 3/3/06 |
| 922 | Fleming | Michael W. | 100942 | 3 | 03-431 & C-016 | FO/DENIED 3/17/08 |
| 923 | Forbes | Michael S. | 68650 | 3 | 03-134 | FO/$500, new tennis shoes; 11/28/07 |
| 924 | Ford | Roy Michael | 65743 | 3 | 03-153 | FO 3/31/06 *(Partially Granted) $200 for denial of insulin* |
| 925 | Fowler | Marcus | 55461 | 3 | 03-404 | FO/DENIED 6/7/07 |
| 926 | Franco | Albert | 44282 | 3 | 03-071 | FO/DENIED 2/22/06 |
| 927 | Franklin | Benjamin | 65943 | 3 | 03-299 | FO/DISMISSED 11/20/07 |
| 928 | Franzone | Fred F. | 96944 | 3 | 03-081 | FO/DENIED 6/27/05 |
| 929 | Frazier | Ronald | 58407 | 3 | 03-224 | FO/DENIED 7/6/06 |
| 930 | Freeman | Barbara | 105776 | 3 | 03-105 | FO/DISMISSED 12/15/05 |
| 931 | Freisheim | Walter D. | 101567 | 3 | 03-091 | DENIED 7/12/05 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 932 | Fry | Robert P. | 110724 | 3 | 03-177 | **FO/DISMISSED 11/20/07** |
| 933 | Fuller | Joseph | 83479 | 3 | 03-132 | **DISMISSED/SETTLED 11/26/07** |
| 934 | Gadlin | Javane | 64936 | 3 | 03-340 | **FO/DISMISSED 1/14/08** |
| 935 | Gallegos | Andrew | 49736 | 3 | 03-127 | **FO/DENIED 7/23/07** |
| 936 | Ganter | Anthony | 110958 | 3 | 03-255 | **FO/DENIED 1/11/07** |
| 937 | Garcia | Steve D. | 111141 | 3 | 03-033 | **FO/DISMISSED 12/5/05** |
| 938 | Garner | Mark | 117591 | 3 | 03-136 | **FO/DENIED 7/25/08** |
| 939 | Garnett, Sr. | Robert C. | 85800 | 3 | 03-078 | **FO/DISMISSED 11/20/07** |
| 940 | Garza | Abel | 97986 | 3 | 03-342 | **FO/DENIED 9/19/07** |
| 941 | Garza | Marcos | 84806 | 3 | 03-083 | **FO/DISMISSED/SETTLED 4/25/07** |
| 942 | Gates | Dean | 118740 | 3 | 03-463 | **FO/DISMISSED 6/26/09** |
| 943 | Gendron | Lionel William | 93759 | 3 | 03-086 | **FO/DENIED 8/9/06** |
| 944 | Gibbens | Terry D. | 69102 | 3 | 03-183 | **FO/DENIED 6/15/07** |
| 945 | Gibson | Wellman E. | 74384 | 3 | 03-173 | **F0/GRANTED $600 6/22/07; AMENDED FO ISSUED 7/16/08, DISMISSED 4/23/10 & FO/DENIED 5/21/10** |
| 946 | Giller | Oliver | 109839 | 3 | 03-330 | **FO/DENIED 9/12/07** |
| 947 | Gillon | Debbie J. | 60340 | 3 | 03-433 | **FO/DENIED 2/8/08** |
| 948 | Gilmore | William | 63549 | 3 | 03-034 | **FO/DENIED 9/27/05** |
| 949 | Gilpin | Eugene Paul | 63478 | 3 | 03-381 | **FO/DENIED 7/9/07** |
| 950 | Girardin | Thomas Edward | 57089 | 3 | 03-435 | **FO/DENIED 3/3/08** |
| 951 | Goetz | Justin M. | 114949 | 3 | 03-356 | **FO/DISMISSED 2/29/08** |
| 952 | Gonzales | Albert | 105076 | 3 | 03-042 | **FO/DENIED 9/6/05** |
| 953 | Gonzales | Richard B. | 46594 | 3 | 03-018 | **FO/ DENIED 1/31/07** |
| 954 | Goodloe | Raymond D. | 51437 | 3 | 03-445 | **FO/$300, soft soled shoes, ankle brace, 3/6/09; 7/1/11 Report & Recommendation that claimant be allowed to purchase shoes & ankle brace at his own expense.** |
| 955 | Gordon | Larry | 53405 | 3 | 03-201 | **FO/DENIED 12/12/07** |
| 956 | Graham | Jimmy | 58513 | 3 | 03-221 | **FO/DENIED 9/12/07** |
| 957 | Graham | Michael Eugene | 88908 | 3 | 03-333 | **FO/DISMISSED 12/7/07** |
| 958 | Grant | Ulysses S. | 87785 | 3 | 03-292 | **FO/DISMISSED 1/14/08** |
| 959 | Greer, Jr. | Alphonzo | 67494 | 3 | 03-375 | **FO/Partially Granted $150 6/11/07** |
| 960 | Griffin | Eldridge L. | 85791 | 3 | 03-479 | **FO/DISMISSED 5/7/12** |
| 961 | Griffin | Kenneth | 118879 | 3 | 03-432 | **FO/DENIED 1/28/08** |
| 962 | Haley | Michael J. | 105526 | 3 | 03-469 | **DENIED 9/25/09** |
| 963 | Hall | Harry James | 49850 | 3 | 03-245 | **FO/DENIED 12/5/07** |
| 964 | Hall | James G. | 53639 | 3 | 03-315 | **FO/DENIED 1/11/08** |
| 965 | Hamer | Stephen Daniel | 49679 | 3 | 03-400 | **FO/DENIED 7/9/07** |
| 966 | Hamilton, Jr. | Robert E. | 118006 | 3 | 03-019 | **FO/DENIED 8/1/05** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 967 | Hammonds | John | 53767 | 3 | 03-437 | **FO/Partially Granted  $250** 3/5/08 |
| 968 | Handy | Lawrence P. | 44272 | 3 | 03-298 | **FO/SETTLED $450 9/27/06** |
| 969 | Harris | Jeffery | 101324 | 3 | 03-321 | **FO/Partially Granted/$350** 5/16/07 |
| 970 | Harris | Robert E. | 101353 | 3 | 03-043 | **DISMISSED 5/23/05** |
| 971 | Hart | Clarence | 115281 | 3 | 03-280 | **FO/DENIED 11/10/06** |
| 972 | Hartley | Daniel A. | 67103 | 3 | 03-480 | **DISMISSED 9/17/10** |
| 973 | Harvey | Denise M. | 95650 | 3 | 03-440 | **FO/DENIED 6/18/08** |
| 974 | Hawkins | Paul N. | 46250 | 3 | 03-249 | **FO/Partially Granted/$400** 12/8/06 |
| 975 | Hayward | Gerald | 102140 | 3 | 03-389 | **FO/DISMISSED 2/29/08** |
| 976 | Heinrich | Paul | 110907 | 3 | 03-166 | **FO/DISMISSED 11/20/07** |
| 977 | Heisch | Stanley R. | 68718 | 3 | 03-369 | **FO/DISMISSED 2/8/08** |
| 978 | Helton | David W. | 68322 | 3 | 03-507 | **FO/DISMISSED 4/15/11** |
| 979 | Henderson | James Leo | 57762 | 3 | 03-363 | **FO/DENIED 3/7/07** |
| 980 | Henderson | Lester C. | 113966 | 3 | 03-364 | **FO/DENIED 8/17/07** |
| 981 | Hernandez | Anthony | 83042 | 3 | 03-152 | **FO/$500  8/16/06** |
| 982 | Herod | Billy | 64087 | 3 | 03-282 | **FO/Partially Granted  $225** 2/8/07 |
| 983 | Herrera | Edmund Lloyd | 76006 | 3 | 03-307 | **FO/DISMISSED 3/24/08** |
| 984 | Hicks | Dennis M. | 112732 | 3 | 03-316 | **FO/Partially Granted $250** 5/19/08 |
| 985 | Hoffman | Duane Allen | 110008 | 3 | 03-143 | **FO/4/5/06 $200** |
| 986 | Hollis | Roger Gray | 73188 | 3 | 03-397 | **FO/DISMISSED 12/28/07** |
| 987 | Horton | Richard B. | 77288 | 3 | 03-349 | **SETTLED 6/12/07** |
| 988 | Hosier | Travis | 104683 | 3 | 03-175 | **FO/DENIED 12/27/06** |
| 989 | Hostetter | Edgar Lloyd | 100551 | 3 | 03-382 | **FO/DENIED 9/19/07** |
| 990 | Houston | Kyle Lee | 62173 | 3 | 03-163 | **FO/DISMISSED 2/29/08** |
| 991 | Howell, Sr. | Trevor A. | 108792 | 3 | 03-103 | **FO/DENIED 3/16/07** |
| 992 | Hower | Lincoln | 100348 | 3 | 03-110 | **DISMISSED 5/20/05** |
| 993 | Huggins | Michael | 116412 | 3 | 03-304 | **FO/DENIED 7/09/07** |
| 994 | Huguley | Nathaniel | 55740 | 3 | 03-218 | **FO/Granted $1,000  1/12/07** |
| 995 | Hullett | Daniel | 82953 Jeffco ID 197308 FCI# 14922-047 | 3 | 03-107 | **FO/DISMISSED 6/6/07** |
| 996 | Hunter | Michael | 103582 | 3 | 03-413 | **DISMISSED/SETTLED** 3/10/08 |
| 997 | Ingram | Michael R. | 43629 | 3 | 03-327 | **FO/DISMISSED 2/4/08** |
| 998 | James | Jamie C. | 84720 | 3 | 03-213 | **FO/$400, hearing aid batteries, assisting roommate  11/28/07** |
| 999 | Jamison | Lyle Raymond | 88913 | 3 | 03-200 | **DISMISSED 8/1/07** |
| 1000 | Jenkins | Marvin O. | 111924 | 3 | 03-052 | **FO/DISMISSED 1/22/07** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1001 | Jenkins, Jr. | Cornelius Bernard | 80897 | 3 | 03-271 | FO/DISMISSED 4/16/07 |
| 1002 | Johnson | Mark N. | 66287 | 3 | 03-135 | *FO/Partially Granted/Soft-sided Shoes* 11/10/05 |
| 1003 | Johnson | Michael L. | 60930 | 3 | 03-240 | FO/*Granted $750* 2/6/08 |
| 1004 | Johnson III | Clyde Maurice | 75352 | 3 | 03-246 | DISMISSED 7/6/06 |
| 1005 | Johnson, Jr. | Phillip | 61588 | 3 | 03-407 | FO/4/23/08 *$250* |
| 1006 | Johnston, Jr. | Gregg K. | 112990 | 3 | 03-428 | FO/DENIED 1/23/08 |
| 1007 | Jones | Larry Dean | 68661 | 3 | 03-477 | FO/DENIED 3/12/10 |
| 1008 | Jones | Zina N. | 97766 | 3 | 03-426 | FO/DENIED 10/29/07 |
| 1009 | Jordan | Joseph | 86011 | 3 | 03-084 | DISMISSED 6/13/05 |
| 1010 | Juranek | Maurice | 56481 | 3 | 03-205 | DISMISSED 5/26/06 |
| 1011 | Kailey | Randy | 50247 | 3 | 03-308 | FO/DISMISSED 2/15/08 |
| 1012 | Kaneta | Edward William | 48404 | 3 | 03-120 | FO/DENIED 9/29/05 |
| 1013 | Karl | George J. | 68413 | 3 | 03-366 | FO/DENIED 3/7/07 |
| 1014 | Kelligan | Timothy Casey | 80650 | 3 | 03-232 | DISMISSED/SETTLED 6/7/07 |
| 1015 | Kelly | Gerry D. | 59265 | 3 | 03-336 | *FO/Partially Granted $150* 7/9/07 & DISMISSED/*lack of jurisdiction* 10/22/10 |
| 1016 | Kemp | Ronald | 56813 | 3 | 03-095 | SETTLED 12/21/05 |
| 1017 | Keyes | Reggie Neil | 56804 | 3 | 03-360 | FO/DENIED 3/7/07 |
| 1018 | Klein | Jeffrey | 112462 | 3 | 03-268 | FO/DISMISSED 11/20/07 |
| 1019 | Klooster | Frederique | 113706 | 3 | 03-015 | *FO/Partially Granted $150* 6/20/05 *(Mtn. re: injunctive relief for evacuation issues (fire) denied, no jurisdiction)* |
| 1020 | Knorr | George Charles | 45154 | 3 | 03-247 | FO/DENIED 6/13/08 |
| 1021 | Krause | Frank S. | 114981 | 3 | 03-035 | DISMISSED 3/8/05 |
| 1022 | Lambert | Daniel | 110977 | 3 | 03-289 | FO/DENIED 3/7/07 |
| 1023 | Lane | Charles J. | 112551 | 3 | 03-025 | DISMISSED 5/23/05 |
| 1024 | Laxson | Lloyd H. | 49969 | 3 | 03-509 | FO/DENIED 6/24/11 |
| 1025 | Leach | Duncan F. | 76849-CO 1242458-TX | 3 | 03-087 | FO/*$500* 8/01/05 |
| 1026 | Lee | Anthony L. (Tony) | 61594 | 3 | 03-172 | FO/DENIED 1/28/08 |
| 1027 | Lee | Randall | 101028 | 3 | 03-370 | FO/DENIED 3/7/07 |
| 1028 | Lehnert | Charity | 101821 | 3 | 03-102 | FO/DISMISSED 12/15/05 |
| 1029 | Leonhardt | Clarence | 88379 | 3 | 03-059 | DISMISSED 3/21/08 |
| 1030 | Leslie IV | George L. | 43666 | 3 | 03-046 | FO/DENIED 7/21/05 |
| 1031 | Lewis | Cleotis A. | 85892 | 3 | 03-442 | DENIED 8/21/09 |
| 1032 | Liggett | Gary | 55870 | 3 | 03-128 | FO/DISMISSED 12/7/07 |
| 1033 | Lindsey | Samuel Curtis | 113995 | 3 | 03-036 | DISMISSED 1/22/08 |
| 1034 | List | William A. | 49545 | 3 | 03-338 | DISMISSED 3/5/08 |
| 1035 | Lobato | Robert E. | 47884 | 3 | 03-233 | FO/DENIED 7/31/06 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1036 | Loggins | William | 00827 | 3 | 03-093 | FO/DISMISSED 8/9/06 |
| 1037 | Lopez | Ben | 102795 | 3 | 03-394 | FO/DISMISSED  5/18/07 |
| 1038 | Lovato | Gilbert A. | 50695 | 3 | 03-089 | DISMISSED/12/3/07 |
| 1039 | Lovato | Joseph P. | 60329 | 3 | 03-085 | FO/*Partially Granted $500* |
| 1040 | Lucero | Eugene Paul | 111971 | 3 | 03-374 | FO/DENIED 6/6/07 |
| 1041 | Lucero | Fred | 61540 | 3 | 03-495 | FO/DISMISSED 3/11/11 |
| 1042 | Lucero | Ronald D. | 58531 | 3 | 03-274 | FO/*Partially Granted, $125*, 12/27/06 |
| 1043 | Lyons | Robert L. | 49333 | 3 | 03-452 | FO/DISMISSED 1/20/09 |
| 1044 | Mackey | Waldo | 82262 | 3 | 03-228 | FO/DISMISSED 3/24/08 |
| 1045 | Maddock | Thomas J. | 85746 | 3 | 03-506 | FO/DISMISSED 3/25/11 |
| 1046 | Madrid | Brandon | 57727 | 3 | 03-179 | SETTLED  8/6/07 |
| 1047 | Main | Roy Jay | 48337 | 3 | 03-026 | FO/DENIED 9/19/05 |
| 1048 | Majors | Mark Wade | 69045 | 3 | 03-368 | DISMISSED/SETTLED 6/4/07 |
| 1049 | Maldonado | Antonio James | 1308 | 3 | 03-408 | FO/DENIED 7/9/07 |
| 1050 | Maldonado | Juan | 81249 | 3 | 03-248 | FO/DISMISSED 11/19/07 |
| 1051 | Manzanares | Duane E. | 66183 | 3 | 03-450 | DISMISSED 10/10/08 |
| 1052 | Mares | David L. | 49814 | 3 | 03-273 | FO/DENIED 5/16/07 |
| 1053 | Mares | Erik B. | 117614 | 3 | 03-353 | FO/DENIED 1/7/08 |
| 1054 | Marin | George L. | 40375 | 3 | 03-448 | FO/DENIED 11/7/08 |
| 1055 | Marler | Paul | 83681 | 3 | 03-181 | SETTLED 6/12/07 |
| 1056 | Marshall | Eric | 83492 | 3 | 03-361 | FO/DISMISSED 11/20/07 |
| 1057 | Martin | Don L. | 113936 | 3 | 03-156 | FO/DISMISSED 4/21/08 |
| 1058 | Martinez | Abad | 102765 | 3 | 03-212 | FO/DISMISSED 2/6/08 |
| 1059 | Martinez | Danny P. | 109454 | 3 | 03-494 | DISMISSED 1/19/11 |
| 1060 | Martinez | David N. | 63189 | 3 | 03-189 | FO/DISMISSED 12/3/07 |
| 1061 | Martinez | Enrique J. | 84944 | 3 | 03-309 | FO/DISMISSED 1/9/08 |
| 1062 | Martinez | James | 56997 | 3 | 03-037 | FO/DENIED 5/16/08 |
| 1063 | Martinez | Joseph | 53960 | 3 | 03-062 | FO/DENIED 1/20/06 |
| 1064 | Martinez | Paul | 108333 | 3 | 03-171 | FO/DENIED 5/9/06 |
| 1065 | Martinez | Thomas | 117601 | 3 | 03-204 | FO/DISMISSED 3/16/07 |
| 1066 | Martinez-Jimenez | Hector Hugo | 106871 | 3 | 03-194 | FO/*Partially Granted/$100* 7/6/06 |
| 1067 | Maxson | Clyde L. | 117365 | 3 | 03-112 | DISMISSED 11/29/05 |
| 1068 | McCafferty | Mark | 90789 | 3 | 03-148 | FO/DENIED 2/4/08 |
| 1069 | McCann | Michael K. | 112458 | 3 | 03-115 | FO/DENIED 8/5/05 |
| 1070 | McCary | Steven | 60886 | 3 | 03-053 | DISMISSED 7/10/06 |
| 1071 | McConnell-Speller | Frankie L. | 63672 | 3 | 03-475 | DISMISSED 5/5/09 |
| 1072 | McEwan | Jason W. | 109616 | 3 | 03-277 | FO/DENIED 9/13/06 |
| 1073 | McKinney | David Paul | 87981 | 3 | 03-270 | FO/DENIED 9/26/06 |
| 1074 | Medina | John M. | 86921 | 3 | 03-057 | DISMISSED/SETTLED 12/21/07 |
| 1075 | Melanson | Roy A. | 117654 | 3 | 03-453 | DISMISSED 10/7/08 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | *Lastname* | *Firstname* | *DOC No.* | *Category* | *Claim No.* | Action |
| 1076 | Mestas | Ronald | 100583 | 3 | 03-296 | **FO/DENIED 12/3/07** |
| 1077 | Meyers | Robert W. | 46985 | 3 | 03-490 | **FO/DISMISSED 3/11/11** |
| 1078 | Miera | James | 88920 | 3 | 03-258 | **FO/***Granted $500, hearing aid* **2/4/08** |
| 1079 | Miles | William | 60774 | 3 | 03-170 | **FO/DENIED 3/12/08** |
| 1080 | Miller | Karen | 60653 | 3 | 03-265 | **FO/DENIED 9/11/06** |
| 1081 | Millican | Dexter Gail | 86568 | 3 | 03-348 | **FO/DENIED 9/19/07** |
| 1082 | Molbert | Jeremy C. | 114529 | 3 | 03-020 | **FO/ DISMISSED 8/25/05** |
| 1083 | Monroe | Donnell E. | 97586 | 3 | 03-250 | **FO/DENIED 8/3/06** |
| 1084 | Montoya | Arthur | 66311 | 3 | 03-082 | **FO/DENIED 1/22/07** |
| 1085 | Montoya | David | 55220 | 3 | 03-061 | **FO/***Partially Granted -- lack of insulin for several days/$750* **8/1/05** |
| 1086 | Montoya | John | 116258 | 3 | 03-050 | **DISMISSED 8/02/05** |
| 1087 | Montoya | Ronald A. | 47183 | 3 | 03-300 | **FO/DISMISSED 12/28/07** |
| 1088 | Montoya | Willie T. | 117764 | 3 | 03-217 | **DISMISSED 1/18/08** |
| 1089 | Mooney | Ralph | 100996 | 3 | 03-484 | **DISMISSED 2/11/11** |
| 1090 | Moore | L.R. | 47702 | 3 | 03-030/C-004 | **FO/***Partially Granted $50* **7/25/05** |
| 1091 | Morales | Adam | 45757 | 3 | 03-312 | **FO/DISMISSED 4/10/07** |
| 1092 | Morris | Keith A. | 116947 | 3 | 03-485 | **FO/DISMISSED 2/25/11** |
| 1093 | Mosby | Charles D. | 63611 | 3 | 03-406 | **FO/DENIED 10/29/07** |
| 1094 | Moses | Timothy Wayne | 107837 | 3 | 03-007 | **DISMISSED 4/29/05** |
| 1095 | Mosier | John E. | 51614 | 3 | 03-470 | **FO/***Partially Granted/$750* **10/30/09** |
| 1096 | Moten, Sr. | Carl Wayne | 81247 | 3 | 03-008 | **FO/DISMISSED 11/19/07** |
| 1097 | Moulton | James | 55112 | 3 | 03-295 | **FO/***Partially Granted/$150* **12/6/06** |
| 1098 | Mount | Alan | 56047 | 3 | 03-060 | **FO/DENIED 6/27/05** |
| 1099 | Mounts | Matthew K. | 66276 | 3 | 03-211 | **FO/***Partially Granted $200* **5/21/07** |
| 1100 | Moxon | Earby | 76186 | 3 | 03-154 | **SETTLED 2/27/06** |
| 1101 | Moyer | Michael | 61389 | 3 | 03-285 | **FO/***Partially Granted $250* **11/13/06** |
| 1102 | Mumford | Brenda | 89345 | 3 | 03-447 | **FO/DISMISSED 5/15/09** |
| 1103 | Murray | Patrick J. | 103010 | 3 | 03-016 | **FO/DISMISSED 1/26/06** |
| 1104 | Nasious | John A. | 98775 | 3 | 03-459 | **FO/DISMISSED 1/27/09** |
| 1105 | Navarro | David | 81213 | 3 | 03-056 | **FO/DENIED 8/5/05** |
| 1106 | Navarro, Jr. | Eugene | 83708 | 3 | 03-243 | **FO/DISMISSED 1/23/08** |
| 1107 | Neely | Robert A. | 114438 | 3 | 03-238 | **FO/DISMISSED 3/24/08** |
| 1108 | Nelson | Travis Star | 116660 | 3 | 03-137 | **SETTLED 4/14/08** |
| 1109 | Newcomb | Scott | 113874 | 3 | 03-346 | **FO/DENIED 3/7/07** |
| 1110 | Noble | David | 75843 | 3 | 03-401 | **SETTLED  6/7/07** |
| 1111 | Nortonsen | Lester William | 83398 | 3 | 03-180 | **FO/DISMISSED 3/21/08** |
| 1112 | O'Banion | James | 94887 | 3 | 03-155 | **FO/DISMISSED 11/19/07** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1113 | O'Boyle | Patrick J. | 83672 | 3 | 03-088 | **FO/DISMISSED 12/7/07** |
| 1114 | Olguin | Felix Paul | 76704 | 3 | 03-399 | **FO/DENIED 10/22/07** |
| 1115 | Olivarez | John | 109419 | 3 | 03-021 | **FO/Granted $500 ; 12/15/05** |
| 1116 | Olmedo | Joseph H. | 102737 | 3 | 03-339 | **FO/$500  5/7/07** |
| 1117 | Olson | Michael J. | 112340 | 3 | 03-266 | **FO/DISMISSED 11/28/07** |
| 1118 | Ornelas | Frank | 69088 | 3 | 03-423 | **FO/DISMISSED 12/7/07** |
| 1119 | Orona | Frank M. | 51503 | 3 | 03-456 | **DISMISSED 11/14/08** |
| 1120 | Ortega | Joseph | 45149 | 3 | 03-508 | **FO/DENIED 3/18/11** |
| 1121 | Ortiz, Jr. | Benjamin R. | 64771 | 3 | 03-113 | **FO/DENIED 8/1/05** |
| 1122 | Osman | Tommie | 115568 | 3 | 03-197 | **FO/6/5/06 (Partially Granted/$100 )** |
| 1123 | Osuna | Gustazo | 115940 | 3 | 03-481 | **DISMISSSED/SETTLED 11/10/10** |
| 1124 | Otto | William James | 77049 | 3 | 03-269 | **FO/DISMISSED 10/9/06** |
| 1125 | Ovalle | John Manuel | 59574 | 3 | 03-395 | **DISMISSED 11/7/05** |
| 1126 | Owens | David C. | 2387 | 3 | 03-460 | **FO/Partially Granted  $200 , 1/9/09** |
| 1127 | Pack | Shawn E. | 91728 | 3 | 03-341 | **FO/DISMISSED 6/6/07** |
| 1128 | Padilla | Benny | 82114 | 3 | 03-038 | **FO/Partially Granted, $1,500, Braille instruction; 3/17/08** |
| 1129 | Padilla | Magin | 61643 | 3 | 03-319 | **DISMISSED 4/14/08** |
| 1130 | Pak | Chung | 112892 | 3 | 03-436 | **FO/DISMISSED 4/14/08** |
| 1131 | Palecek | Paul W. | 88838 | 3 | 03-314 | **FO/DENIED 2/19/07** |
| 1132 | Parrish | Charles L. | 111079 | 3 | 03-149 | **FO/DISMISSED 5/19/08 & FO/DISMISSED 5/21/10** |
| 1133 | Pearce | Sean | 54169 | 3 | 03-264 | **FO/DENIED 12/28/07 & DISMISSED 1/7/11** |
| 1134 | Penrod | Donald Adam | 76672 | 3 | 03-398 | **FO/DISMISSED 2/29/08** |
| 1135 | Peoples, Jr. | Louis | 43943 | 3 | 03-278 | **FO/DISMISSED 2/14/07** |
| 1136 | Percival | Keith W. | 105190 | 3 | 03-343 | **FO/Partially Granted $125 6/12/07** |
| 1137 | Perdue | Jason B. | 109081 | 3 | 03-380 | **FO/DENIED 7/9/07** |
| 1138 | Perez | Joseph | 55587 | 3 | 03-502 | **FO/DISMISSED 7/15/11** |
| 1139 | Pick | Lorne D. | 83632 | 3 | 03-022 | **FO/DENIED 9/27/05** |
| 1140 | Polanco | Ellen | 104126 | 3 | 03-385 | **FO/DISMISSED 11/28/07** |
| 1141 | Pollard | Roy Jack | 94894 | 3 | 03-272 | **FO/GRANTED $700 12/26/07** |
| 1142 | Pollard, Jr. | Paul I. | 66360 | 3 | 03-323 | **FO/DISMISSED 2/6/08** |
| 1143 | Pope | April | 69820 | 3 | 03-449 | **FO/DISMISSED 2/23/09** |
| 1144 | Porter | Fredrick | 52696 | 3 | 03-286 | **FO/DENIED 1/23/08** |
| 1145 | Potts | James R. | 64215 | 3 | 03-100 | **DISMISSED/SETTLED 11/26/07** |
| 1146 | Pourat | Hormoz | 113890 | 3 | 03-424 | **FO/DENIED 11/12/07** |
| 1147 | Powers | Samuel J. | 105003 | 3 | 03-023 | **FO/Partially Granted/$2,000 12/11/06** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1148 | Price | Raymond Arthur | 66072 | 3 | 03-297 | **FO/DISMISSED 12/7/07** |
| 1149 | Price | Walter J. | 42492 | 3 | 03-320 | **FO/DISMISSED 2/4/08** |
| 1150 | Prince | Alfred J. | 61977 | 3 | 03-188 | **DISMISSED/SETTLED 3/3/08** |
| 1151 | Province | Frederick A. | 96295 | 3 | 03-365 | **FO/DISMISSED 5/9/07** |
| 1152 | Pugh | Detra | 62364 | 3 | 03-403 | **DISMISSED 1/22/08** |
| 1153 | Quintana | Trinidad | 111668 | 3 | 03-216 | **FO/$750** |
| 1154 | Ramirez | Gregory | 42564 | 3 | 03-027 | **DISMISSED/SETTLED 1/22/08** |
| 1155 | Ramirez | Guadalupe | 112701 | 3 | 03-196 | **FO/DISMISSED 8/16/06** |
| 1156 | Ramirez | Johnnie | 112327 | 3 | 03-013 | **FO/*Partially Granted/$100* 8/5/05** |
| 1157 | Ramirez | Joseph R. | 83243 | 3 | 03-267 | **FO/DENIED 5/14/07** |
| 1158 | Ramos, Jr. | Charles (NMI) | 112819 | 3 | 03-104 | **FO/DISMISSED 3/31/06** |
| 1159 | Randle | Alice | 83209 | 3 | 03-281 | **FO/DENIED 8/17/07** |
| 1160 | Rankin | Anthony Eugene | 81577 | 3 | 03-160 | **FO/DENIED 3/14/08** |
| 1161 | Rather | Paul F. | 51887 | 3 | 03-411 | **DISMISSED/SETTLED 5/11/09** |
| 1162 | Ray | Brian B. | 91588 | 3 | 03-301 | **FO/DISMISSED 11/20/07** |
| 1163 | Raymore | Ramona | 50927 | 3 | 03-415 | **FO/DENIED 1/31/08** |
| 1164 | Redwine | Leonard | 49137 | 3 | 03-017 | **DISMISSED/SETTLED 12/8/05** |
| 1165 | Reed | Earl | 64637 | 3 | 03-378 | **DISMISSED/SETTLED 6/4/07** |
| 1166 | Reed | Seth A. | 108549 | 3 | 03-009 | **DISMISSED/*SETTLED* 12/3/07** |
| 1167 | Reid, Jr. | Jack Wallace | 122031 | 3 | 03-124 | **DISMISSED 11/29/05** |
| 1168 | Reuell II | Gordon Raymond | 80544 | 3 | 03-215 | **FO/DISMISSED 8/3/07** |
| 1169 | Revere | Donald Lee | 69342 | 3 | 03-412 | **FO/*Partially Granted, Shoes*; 9/5/07** |
| 1170 | Reyes | Joe John | 113631 | 3 | 03-118 | **SETTLED 12/21/05** |
| 1171 | Rhorer | Rex C. | 60918 | 3 | 03-234 | **FO/DENIED 7/6/06** |
| 1172 | Ricci | Shannon L. | 50988 | 3 | 03-150 | **FO/DISMISSED 11/28/07** |
| 1173 | Rice | Richard A. | 53696 | 3 | 03-482 | **DISMISSED 9/24/10** |
| 1174 | Richardson | Jacques | 100851 | 3 | 03-284 | **FO/DISMISSED 12/7/07** |
| 1175 | Rigdon | Curtis M. | 115792 | 3 | 03-329 | **DISMISSED 6/25/07** |
| 1176 | Riley | James | 96391 | 3 | 03-144 | **FO/*Partially Granted/$125*/4/3/06** |
| 1177 | Riplie | Robert L. | 107521 | 3 | 03-492 | **DISMISSED 3/19/10** |
| 1178 | Rivera | Luis "Carlos" | 104778 | 3 | 03-195 | **DISMISSED 3/14/06** |
| 1179 | Robertson | Curtis Lee | 98668 | 3 | 03-324 | **FO/$300  5/7/07** |
| 1180 | Robinson | Thomas | 84794 | 3 | 03-209 | **FO/$1,000  3/7/07** |
| 1181 | Rochefort | Robert | 68920 | 3 | 03-317 | **FO/DISMISSED 2/8/08** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1182 | Rodriguez | Anthony | 69767 | 3 | 03-417 | **FO/DENIED 8/9/07** |
| 1183 | Rodriguez | Gregory Dale | 89203 | 3 | 03-259 | **FO/DENIED 1/11/08** |
| 1184 | Rogers | Leonard | 103420 | 3 | 03-239 | **FO/DISMISSED 4/25/07** |
| 1185 | Romero | Frank | 75142 | 3 | 03-219 | **SETTLED 6/12/07** |
| 1186 | Romero | Santos | 48563 | 3 | 03-420 | **FO/DISMISSED 2/29/08** |
| 1187 | Ross | James | 105312 | 3 | 03-151 | **DISMISSED/SETTLED 11/26/07** |
| 1188 | Roy | Normand P. | 82657 | 3 | 03-003 | **FO/DENIED 8/5/05** |
| 1189 | Roybal | Tino | 94962 | 3 | 03-099 | **FO/DENIED 8/1/05** |
| 1190 | Royce | John Patrick | 109408 | 3 | 03-198 | **DISMISSED 6/6/06** |
| 1191 | Ruiz | LeRoy S. | 56322 | 3 | 03-047 | **DISMISSED 5/19/05** |
| 1192 | Runnel | Malcolm | 59529 | 3 | 03-185 | **FO/DISMISSED 12/7/07** |
| 1193 | Rush | Thomas | 49217 | 3 | 03-070 | **FO/DENIED 9/27/05** |
| 1194 | Russell | Donnie E. | 63377 | 3 | 03-489 | **FO/*Partially Granted* – *$100* 3/25/11** |
| 1195 | Rust | Randall A. | 62444 | 3 | 03-004 | **FO/DENIED 2/20/08** |
| 1196 | Ryason | Norman D. | 81195 | 3 | 03-164 | **FO/DISMISSED 12/26/07** |
| 1197 | Salazar | Gloria | 104440 | 3 | 03-313 | **FO/DENIED 3/7/07** |
| 1198 | Sanchez | Anthony | 97617 | 3 | 03-486 | **FO/DISMISSED 4/22/11** |
| 1199 | Sanchez | Frank | 88151 | 3 | 03-028 | **FO/DENIED 6/20/05** |
| 1200 | Sanchez-Garcia | Albino | 83139 | 3 | 03-283 | **FO/DENIED 7/26/08** |
| 1201 | Sandoval | Richard | 76150 | 3 | 03-261 | **DISMISSED 7/23/07** |
| 1202 | Sandoval | Todd | 108602 | 3 | 03-383 | **SETTLED 9/10/07** |
| 1203 | Santistevan | Gustavo | 110627 | 3 | 03-322 | **DISMISSED 2/23/07** |
| 1204 | Scaggs | Monique | 50927 | 3 | 03-415 | **FO/DENIED 1/31/08** |
| 1205 | Schall | Mark Jay | 120935 | 3 | 03-123 | **DISMISSED 11/29/05** |
| 1206 | Schwartz | Robert | 60801 | 3 | 03-162 | **FO/DISMISSED 1/20/09** |
| 1207 | Schweitzer | Martin E. | 81859 | 3 | 03-358 | **DISMISSED 11/23/05** |
| 1208 | Schwinaman | Keith A. | 105240 | 3 | 03-335 | **FO/*$200, glucose tablets* 5/2/08** |
| 1209 | Schwirzinski | Mike D. | 103568 | 3 | 03-497 | **FO/DISMISSED 3/4/11** |
| 1210 | Scott | Lynn E. (Mr.) | 60760 | 3 | 03-488 | **FO/DISMISSED 3/25/11** |
| 1211 | Sensabaugh | Gerald | 100656 | 3 | 03-146 | **FO 5/16/06 (*Granted/$250, egg crate mattress, tennis shoes*)** |
| 1212 | Shackelford | Gilbert | 42691 | 3 | 03-347 | **DISMISSED/SETTLED 6/15/07** |
| 1213 | Shaffstall | William | 58868 | 3 | 03-054 | **FO/DISMISSED 12/6/05** |
| 1214 | Sharp | Martha Ann | 115534 | 3 | 03-131 | **FO/DISMISSED 11/19/07** |
| 1215 | Sheets | John L. | 94967 | 3 | 03-303 | **FO/DENIED 3/7/07** |
| 1216 | Shelton | Terry L. | 76318 | 3 | 03-090 | **DISMISSED 3/22/05** |
| 1217 | Sibert | James | 58792 | 3 | 03-387 | **FO/*Granted $225* 9/5/07** |
| 1218 | Silkwood | Leon D. | 119546 | 3 | 03-111 | **DISMISSED 8/22/05** |
| 1219 | Silva | Christopher | 37588 | 3 | 03-291 | **FO/DISMISSED 1/9/08** |
| 1220 | Simmons | Jerry Joe | 113385 | 3 | 03-256 | **FO/DENIED 7/27/06** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Lastname | Firstname | DOC No. | Category | Claim No. | Action |
| 1221 | Sims-Dupont | Larry D. | 49971 | 3 | 03-416 | FO/DENIED 1/23/08 |
| 1222 | Sladek | John L. | 116680 | 3 | 03-072 | FO/DENIED 5/9/06 |
| 1223 | Slonimsky | Genady | 106124 | 3 | 03-318 | FO/DISMISSED 12/26/07 |
| 1224 | Smith | Ernest | 105328 | 3 | 03-305 | FO/DENIED 3/7/07 |
| 1225 | Smith | James | 112593 | 3 | 03-014 | FO/Partially Granted $200 10/11/05 |
| 1226 | Smith | Marlon L. | 117631 | 3 | 03-242 | FO/DENIED 9/5/06 |
| 1227 | Smith | Peter G. | 85379 | 3 | 03-310 | FO/DENIED 3/7/07 |
| 1228 | Snyder | Thomas C. | 57207 | 3 | 03-157 | FO/DENIED 6/28/06 |
| 1229 | Sorensen | James F. | 93362 | 3 | 03-473 | FO/DISMISSED 3/12/10 |
| 1230 | Sotelo | Thomas J. | 86218 | 3 | 03-354 | FO/DENIED 10/19/07 |
| 1231 | Southern | Michael | 86346 | 3 | 03-190 | FO/DENIED 12/3/07 |
| 1232 | Stephens | Hobert G. | 86084 | 3 | 03-471 | DENIED 10/30/09 |
| 1233 | Stevens | Raymond | 56921 | 3 | 03-207 | FO/Partially Granted; Special glasses, colored overlays 5/14/08 |
| 1234 | Stewart | Melinda | 68450 | 3 | 03-464 | DISMISSED 11/13/09 |
| 1235 | Stewart | Roger A. | 107381 | 3 | 03-063 | DISMISSED/SETTLED 10/3/06 |
| 1236 | Stroud | Charles R. | 48629 | 3 | 03-350 | FO/Granted $500 1/14/08 |
| 1237 | Stuart | Raymond | 87437 | 3 | 03-222 | FO/$100 6/19/06 |
| 1238 | Stuck | Kevin | 97806 | 3 | 03-039 | FO/Partially Granted $750; 12/6/05 |
| 1239 | Sturges | Tommy B. | 66923 | 3 | 03-108 | FO/DISMISSED 4/6/06 |
| 1240 | Suttmiller | Michael D. | 123119 | 3 | 03-125 | DISMISSED 12/5/05 |
| 1241 | Swazer | David T. | 92054 | 3 | 03-402 | FO/DENIED 9/19/07 |
| 1242 | Tafoya | Henry Ray | 40786 | 3 | 03-328 | FO/Partially Granted $250 3/19/08 |
| 1243 | Taylor | Curtis Lee | 108725 | 3 | 03-302 | DISMISSED 12/04/06 |
| 1244 | Taylor | Richard | 59393 | 3 | 03-079 | FO/DENIED 7/11/05 |
| 1245 | Tensley | John | 85555 | 3 | 03-182 | SETTLED 6/12/07 |
| 1246 | Thomas | Angela Denise | 91631 | 3 | 03-427 | FO/Partially Granted $225 12/12/07 |
| 1247 | Thomas | Gregory D. | 48283 | 3 | 03-476 | FO/DISMISSED 4/16/2010 |
| 1248 | Thomas | Shaun | 114507 | 3 | 03-010 | DISMISSED 3/3/05 |
| 1249 | Thurman | Dorothy | 85582 | 3 | 03-371 | FO/DENIED 3/7/07 |
| 1250 | Tinsley | George C. | 108526 | 3 | 03-253 | FO/Partially Granted/$100 1/8/07 |
| 1251 | Tivis | Michel Keith | 52378 | 3 | 03-276 | FO/Partially Granted $180, 5/16/07 |
| 1252 | Torres | Stephen Douglas | 80761 | 3 | 03-165 | SETTLED 12/21/05 |
| 1253 | Tran | Vu D. | 82071 | 3 | 03-493 | FO/DISMISSED 7/15/11 |
| 1254 | Trounce, Jr. | Harry Clements | 61990 | 3 | 03-355 | FO/DENIED 11/20/07 |
| 1255 | Trujillo | David W. | 85374 | 3 | 03-065 | DISMISSED 11/29/05 |
| 1256 | Trujillo | Edward T. | 112714 | 3 | 03-251 | FO/DENIED 6/13/06 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1257 | Trujillo | Ruben A. | 116090 | 3 | 03-192 | **DISMISSED 4/10/06** |
| 1258 | Trujillo, Jr. | Richard R. | 66461 | 3 | 03-504 | **DISMISSED 1/7/11** |
| 1259 | Turner | Robert | 81107 | 3 | 03-379 | **FO/DENIED 10/22/07** |
| 1260 | Turner | Terrence | 65853 | 3 | 03-311 | **FO/DENIED 3/7/07** |
| 1261 | Tyler | Brandon Baxter | 85486 | 3 | 03-306 | **FO/Partially Granted/$250, 5/12/08** |
| 1262 | Valdez | Alejandro | 76532 | 3 | 03-066 | **FO/Partially Granted/$2,500 /8/5/05** |
| 1263 | Valdez | Ralph A. | 45226 | 3 | 03-254 | **FO/DISMISSED 7/18/08** |
| 1264 | Valdez | Thomas T. | 68556 | 3 | 03-359 | **FO/DISMISSED 7/21/08** |
| 1265 | Valenzuela | Domingo | 95661 | 3 | 03-075 | **FO/Partially Granted $200 12/19/07** |
| 1266 | Valverde | Paul | 51675 | 3 | 03-214 | **FO/DISMISSED 8/14/06** |
| 1267 | Van Allen | Robert | 81465 | 3 | 03-011 | **FO/DENIED 8/1/05** |
| 1268 | Vargas | Frank L. | 55359 | 3 | 03-139 | **FO/DISMISSED 6/7/07** |
| 1269 | Vasicek | Marvin D. | 49326 | 3 | 03-229 | **FO/Granted $225** |
| 1270 | Vaughn | Anthony | 116051 | 3 | 03-098 | **FO/DENIED 9/19/05** |
| 1271 | Vega | Isidro G. | 116758 | 3 | 03-260 | **FO/DISMISSED 5/2/07** |
| 1272 | Vialpando | Theodore R. | 62175 | 3 | 03-386 | **FO/DISMISSED 1/16/08** |
| 1273 | Vig | Shari M. | 118281 | 3 | 03-466 | **DISMISSED 7/28/09** |
| 1274 | Vigil | Joseph | 117724 | 3 | 03-376 | **FO/DENIED 12/3/07** |
| 1275 | Vigil | Joseph Claudio | 97055 | 3 | 03-074 | **DISMISSED 6/19/06** |
| 1276 | Wadkins | Johnny D. | 81150 | 3 | 03-325 | **FO/DISMISSED 1/9/08** |
| 1277 | Walker | Steven Paul | 114350 | 3 | 03-051 | **FO/GRANTED/prosthesis/Overruled by Judge Kane 6/13/05** |
| 1278 | Warfield | Lawrence Robert | 54622 | 3 | 03-058 | **FO/Partially Granted $250 12/18/07** |
| 1279 | Watson | Steve D. | 49526 | 3 | 03-501 | **FO/$200 - myasthenia gravis ; 3/11/11** |
| 1280 | Wayne | James L. | 116560 | 3 | 03-142 | **FO/GRANTED/$900 9/29/05** |
| 1281 | Weightman | Robert E. | 104320 | 3 | 03-101 | **DISMISSED 1/10/06** |
| 1282 | Wells | Lankford | 43510 | 3 | 03-496 | **DISMISSED 7/1/11** |
| 1283 | Wetherbee | Edward | 58059 | 3 | 03-145 | **FO/DISMISSED 12/28/07** |
| 1284 | Whitaker | Robert | 88805 | 3 | 03-444 | **FO/DENIED 9/5/08 & FO/DISMISSED 5/21/10** |
| 1285 | White | Ethel | 68138 | 3 | 03-441 | **X-193 DISMISSED 1/16/07; Re-opened as 03-441 on 5-6-08, FO/DENIED 6/27/08** |
| 1286 | Whitehead | Roy J. | 53122 | 3 | 03-005 | **DISMISSED 8/16/05** |
| 1287 | Whitley | Henery | 93524 | 3 | 03-388 | **FO/Partially Granted $75 5/21/07** |
| 1288 | Whorlow | Jared | 112523 | 3 | 03-421 | **FO/DISMISSED 3/24/08** |
| 1289 | Wieghard | Robert A. | 45728 | 3 | 03-044 | **FO/DENIED 6/20/05** |
| 1290 | Will | Robert | 47795 | 3 | 03-159 | **FO/DENIED 4/18/06** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|   | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1291 | Williams | Clenteen S. (Mrs.) | 116910 | 3 | 03-167 | FO/DENIED 12/5/05 |
| 1292 | Williams | Cornelius Tyrone | 113043 | 3 | 03-168 | DISMISSED 1/16/08 |
| 1293 | Williams | Issiac J. | 63433 | 3 | 03-096 | DISMISSED 11/29/05 |
| 1294 | Williams | Marline | 44930 | 3 | 03-454 | FO/DISMISSED 1/27/09 |
| 1295 | Williams | Shannon D. | 105799 | 3 | 03-117 | DISMISSED 8/17/07 |
| 1296 | Wilson | Steven | 61564 | 3 | 03-076 | FO/DENIED 9/29/05 |
| 1297 | Winkler | Shawn M. | 48319 | 3 | 03-140 | FO/DENIED 10/4/05 |
| 1298 | Wirtz, Jr. | Robert Louis | 90344 | 3 | 03-012 | DISMISSED/6/05 |
| 1299 | Wolf | David Paul | 100219-CO 468145-TX | 3 | 03-029 | FO/DENIED 6/14/05 |
| 1300 | Woodley | Kevin G. | 102075 | 3 | 03-092 | FO/*Partially Granted/$100* 6/20/05 |
| 1301 | Woods | Lora J. | 84697 | 3 | 03-208 | FO/DISMISSED 11/20/07 |
| 1302 | Woolsey | O.D. | 44114 | 3 | 03-080 | FO/DENIED 8/1/05 |
| 1303 | Workman | Charles R. | 42066 | 3 | 03-236 | FO/DENIED 2/29/08 |
| 1304 | Workman | David Paul | 47803 | 3 | 03-068 | DISMISSED 3/24/05 |
| 1305 | Wylie | James P. | 114060 | 3 | 03-430 | FO/*Partially Granted - Filtered glasses,* 1/9/08 |
| 1306 | York | Rocky | 108025 | 3 | 03-223 | FO/DENIED 5/29/07 |
| 1307 | Young | Scott W. | 97026 | 3 | 03-287 | DISMISSED 1/22/08 |
| 1308 | Zamora | Richard | 55874 | 3 | 03-158 | FO/DISMISSED 12/6/05 |
| 1309 | Zimmerman | Rodney R. | 135354 | 3 | 03-457 | DISMISSED 9/10/08 |
| 1310 | Allen | Richard | 65979 | 4 | 04-001 | DISMISSED/SETTLED 12/3/07 |
| 1311 | Youell | Harold L. | 92352 | 4 | 04-002 | DISMISSED/SETTLED 12/3/07 |
| 1312 | Alonzo | David | 56574 | 5 | 05-002 | FO/DENIED 1/31/07 |
| 1313 | Carlson | Gary | 66242 | 5 | 05-013 | FO/DISMISSED 3/24/08 |
| 1314 | Dayhoff | Roger | 84482 | 5 | 05-007 | DISMISSED 2/3/05 |
| 1315 | Garcia, Sr. | Kenneth G. | 01472 | 5 | 05-001 | DISMISSED 7/14/08 |
| 1316 | Gonzales | Cruz John | 44412 | 5 | 05-015 | FO/DENIED 1/9/08 |
| 1317 | Jones | Nathan | 62183 | 5 | 05-003 | DISMISSED/SETTLED 3/30/07 |
| 1318 | Marquiz | Steven Richard | 48986 | 5 | 05-008 | FO/*Partially Granted: $200 for non-replacement of shoes;* 1/11/08 |
| 1319 | Montez, dec'd | Jesse | 1493 | 5 | 05-006 | DISMISSED/SETTLED 11/26/07 |
| 1320 | Morse | Joseph D. | 37884 | 5 | 05-011 | DISMISSED 4/24/06 |
| 1321 | Mossman, dec'd | Paul | 55996 | 5 | 05-005 | DISMISSED/SETTLED 3/30/07 |
| 1322 | Russell | Timothy Alton | 85837 | 5 | 05-016 | FO/DISMISSED 1/16/08 |
| 1323 | Serene | Rex (Mom filed) | 65212 | 5 | 05-004 | FO/DISMISSED 4/10/07 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1324 | Solis, Jr. | Pete | 67368 | 5 | 05-014 | **DISMISSED 1/22/08** |
| 1325 | Trujillo, deceased | Geraldine Ramona | 113320 | 5 | 05-012 | **DISMISSED 12/18/07** |
| 1326 | Johnson | Cordell | 46607 | X | X-457 | **DISMISSED 9/24/10** |
| 1327 | Moore | Troy Dean | 55398 | 2 & X | 02-182 & X-252 | **02-182 FO/DISMISSED 9/13/06; Re-opened 11/19/07 as X-252 & DISMISSED on 1/11/08** |
| 1328 | Bailey | Jay H. | 103284 | 3 & C | 03-344 and C-015 | **FO/Partially Granted/$900 5/21/07** |
| 1329 | Johnson | Clyde M. | 75352 | 3 & X | 03-246 & X-488 | **DISMISSED 7/6/06** |
| 1330 | Barron | Pablo | 139390 | C | C-013 | **DISMISSED 8/25/08** |
| 1331 | Kyger | Joseph D. | 138283 | C | C-012 | **FO/DISMISSED 4/16/10** |
| 1332 | Multiple Parties | | | C | C-014 | **DISMISSED 4/16/10** |
| 1333 | Redmon | Matthew T. | 140637 | C | C-007 | **DENIED 8/11/08** |
| 1334 | Cordova | Ronald L. | 57350 | C & 3 | 03-377 | **FO/DENIED 6/25/08; C-014 DISMISSED 4/16/10** |
| 1335 | Abiodun | Benad | G4066 | X | X-205 | **FO/DENIED 3/23/07** |
| 1336 | Aguirre | Eugene | 137182 | X | X-247 | **DISMISSED 1/11/08** |
| 1337 | Alarid, Sr. | Lawrence P. | 120163 | X | X-226 | **DISMISSED 9/12/07** |
| 1338 | Alexander | James | 63224 | X | X-151 | **DISMISSED 3/22/06** |
| 1339 | Ambrosen | Cyril Lloyd | 64877 | X | X-065 | **DISMISSED 5/3/05** |
| 1340 | Anderson | Jeremy | 103115 | X | X-206 | **DISMISSED 6/25/07** |
| 1341 | Anderson | Tiffani R. | 138679 | X | X-323 | **DISMISSED 1/6/09** |
| 1342 | Andrade | Eli C. | 81861 | X | X-236 | **DISMISSED 2/4/08** |
| 1343 | Anker | Joshua | 130012 | X | X-265 | **DISMISSED 5/16/08** |
| 1344 | Ansteensen | Erik B. | 123736 | X | X-541 | **DISMISSED 2/11/11** |
| 1345 | Aragon | David M. | 142535 | X | X-333 | **DISMISSED 5/7/10** |
| 1346 | Arguello | Fermen C. | 133019 | X | X-359 | **DISMISSED 6/12/09** |
| 1347 | Armijo | David | 125878 | X | X-140 | **DISMISSED 12/21/05** |
| 1348 | Armstrong, Jr. | Charles B. | 62804 | X | X-184 | **DISMISSED 12/11/06** |
| 1349 | Arteaga | Rodrigo Jimenez | 115530 | X | X-016 | **DISMISSED 12/29/04** |
| 1350 | Austin | James Allen | 114609 | X | X-059 | **DISMISSED 6/6/05** |
| 1351 | Bagsby | Harold L. | 81448 | X | X-099 | **DISMISSED 6/3/05** |
| 1352 | Bailey | James | 110324 | X | X-120 | **DISMISSED 11/14/05** |
| 1353 | Bailey | Tonya | 103268 | X | X-238 | **DISMISSED 10/29/07** |
| 1354 | Baird | Gregory K. | 123325 | X | X-353 | **DISMISSED 5/22/09** |
| 1355 | Barajas-Moreno | Alfredo | 139185 | X | X-472 | **FO/DISMISSED 5/28/10** |
| 1356 | Barker | Anthony Lynn | 118567 | X | X-093 | **DISMISSED 7/21/05** |
| 1357 | Bastianos | Diana | 134448 | X | X-250 | **DISMISSED 12/18/07** |
| 1358 | Baxter | Willie M. | 68784 | X | X-423 | **DISMISSED 8/6/10** |
| 1359 | Beazer | Clair L. | 49801 | X | X-207 | **DISMISSED 7/25/07** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1360 | Bebout | William C. | 125420 | X | X-260 | **DISMISSED 5/12/08** |
| 1361 | Beery | David B. | 115894 | X | X-217 | **DISMISSED 10/15/07** |
| 1362 | Bell | Lanier (Mr.) | 111173 | X | X-029 | **DISMISSED 2/4/05** |
| 1363 | Bell | Tracy L. | 82153 | X | X-001 | **DISMISSED 2/25/05** |
| 1364 | Bernal | Perfecto L. | 49589 | X | X-395 | **DISMISSED 9/24/10** |
| 1365 | Bertolo | James M. | 142464 | X | X-370 | **DISMISSED 4/2/10** |
| 1366 | Bigelow | Carla A. | 143758 | X | X-338 | **DISMISSED 2/23/09** |
| 1367 | Bildad | Ahasuerus | 115660 | X | X-117 | **DISMISSED 9/13/05** |
| 1368 | Black | William C. | 140751 | X | X-464 | **FO/DISMISSED 5/14/10** |
| 1369 | Blanchard | Robert D. | 105600 | X | X-563 | **DISMISSED 5/23/13** |
| 1370 | Boggs | Morgan | 45660 | X | X-210 | **DISMISSED 5/14/07** |
| 1371 | Bowerman | Charlotte C. | 140557 | X | X-272 | **DISMISSED 7/23/08** |
| 1372 | Brack | James | 108386 | X | X-077 | **DISMISSED 6/6/05** |
| 1373 | Broswick | Bradley D. | 133047 | X | X-522 | **FO/DISMISSED 6/25/10** |
| 1374 | Brown | Eric A. | 68656 | X | X-332 | **DISMISSED 2/13/09** |
| 1375 | Brown | Reginald | 121290 | X | X-141 | **DISMISSED 1/30/06** |
| 1376 | Brown | Ursula L. (Miss) | 118360 | X | X-066 | **DISMISSED 3/11/05** |
| 1377 | Burgess | Charles J.V. | 87781 | X | X-473 | **DISMISSED 7/2/10** |
| 1378 | Bush | C.J. | 98791 | X | X-296 | **DISMISSED 11/3/08** |
| 1379 | Butler | Ray E. | 66033 | X | X-308 | **DISMISSED 11/3/08** |
| 1380 | Byrd | Lorandon D. | 134537 | X | X-273 | **DISMISSED 7/14/08** |
| 1381 | Callahan | Thomas C. | 47574 | X | X-270 | **DISMISSED 12/4/08** |
| 1382 | Candie | Jessie D. | 58285 | X | X-465 | **DISMISSED 7/23/10** |
| 1383 | Cary | Arnold A. | 136835 | X | X-558 | **DISMISSED 3/19/12** |
| 1384 | Case | Stewart | 76155 | X | X-178 | **DISMISSED 8/24/06** |
| 1385 | Cassiday | Jeff | 123669 | X | X-156 | **DISMISSED 3/13/06** |
| 1386 | Castello | Robert W. | 107435 | X | X-170 | **DISMISSED 7/19/06** |
| 1387 | Casto | Larry | 103368 | X | X-009 | **DISMISSED 2/25/05** |
| 1388 | Castro | Wayne M. | 123233 | X | X-008 | **DISMISSED 2/25/05** |
| 1389 | Chavez | Richard D. | 67480 | X | X-552 | **DISMISSED 8/12/11** |
| 1390 | Chillis | Kevin | 49548 | X | X-211 | **DISMISSED 5/14/07** |
| 1391 | Coney | William S. | 113457 | X | X-489 | **FO/DISMISSED 7/9/10** |
| 1392 | Conklin | Jason A. | 97587 | X | X-442 | **DISMISSED 7/16/10** |
| 1393 | Corbett | Michael | 43501 | X | X-551 | **DISMISSED 8/5/11** |
| 1394 | Cortez | Michael Glenn | 60199 | X | X-080 | **DISMISSED 6/6/05** |
| 1395 | Corzine | Mark A. | 123494 | X | X-451 | **FO/DISMISSED 5/14/10** |
| 1396 | Costa | Michael E. | 119435 | X | X-055 | **DISMISSED 3/31/05** |
| 1397 | Craven Jr. | Michael | 90479 | X | X-157 | **DISMISSED 5/12/06** |
| 1398 | Creeden | Neil F. | 127412 | X | X-172/C-011 | **X-172 DISMISSED 6/22/06 & C-011 FO/DISMISSED 4/9/10** |
| 1399 | Cregmile | James C. | 65295 | X | X-545 | **DISMISSED 4/29/11** |
| 1400 | Crespin | Paul | 69474 | X | X-535 | **DISMISSED 10/20/10** |
| 1401 | Crews | Maitise | 107000 | X | X-560 | **DISMISSED 4/30/12** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | Action |
| 1402 | Crosby | David J. | 84591 | X | X-304 | **DISMISSED 9/12/08** |
| 1403 | Crowe | Michele Ann | 136951 | X | X-230 | **DISMISSED 9/26/07** |
| 1404 | Cummings | Nicholas J. | 99495 | X | X-534 | **DISMISSED 9/24/10** |
| 1405 | Davies | Jason | 89495 | X | X-049 | **DISMISSED 3/11/05** |
| 1406 | Davis | Randy A. | 111028 | X | X-069 | **DISMISSED 5/3/05** |
| 1407 | Dean | Charles E. | 52605 | X | X-531 | **DISMISSED 9/3/10** |
| 1408 | DeBella | John A. | 133881 | X | X-383 | **DISMISSED 11/21/09** |
| 1409 | Dennis | Loren E. | 75927 | X | X-116 | **DISMISSED 8/9/05** |
| 1410 | Depue | John M. | 56184 | X | X-521 | **FO/DISMISSED 6/11/10** |
| 1411 | DeRasmo | Linette | 125710 | X | X-242 | **DISMISSED 11/2/07** |
| 1412 | DeSalvo | Donald L. | 75837 | X | X-523 | **DISMISSED 8/13/10** |
| 1413 | Deschaine | Paul | 124164 | X | X-166 | **DISMISSED 5/15/06** |
| 1414 | Dunann | Dennis D. | 44108 | X | X-550 | **DISMISSED 6/24/11** |
| 1415 | Dunann | Dennis D. | 44108 | X | X-550 | **DISMISSED 6/24/11** |
| 1416 | Duran | James | 127388 | X | X-171 | **DISMISSED 6/21/06** |
| 1417 | Duran | Ronald B. | 57742 | X | X-525 | **DISMISSED 7/9/10** |
| 1418 | Dyer | Kerry Michael | 110995 | X | X-128 | **DISMISSSED 10/10/05** |
| 1419 | Edwards | Christopher | 142674 | X | X-453 | **FO/DISMISSED 5/14/10** |
| 1420 | Eggleston | Robert D. | 59059 | X | X-528 | **DISMISSED 7/30/10** |
| 1421 | Ellsworth | Joseph | 143978 | X | X-487 | **FO/DISMISSED 5/28/10** |
| 1422 | Erickson | Rita | 124753 | X | X-234 | **DISMISSED 9/26/07** |
| 1423 | Espinal | George R. | 60758 | X | X-435 | **DISMISSED 8/6/10** |
| 1424 | Felix | David | 65022 | X | X-183 | **DISMISSED 4/25/07** |
| 1425 | Ferales | Cora E. | 66331 | X | X-374 | **DISMISSED 12/4/09** |
| 1426 | Ferguson | Mark B. | 98303 | X | X-553 | **DISMISSED 8/19/11** |
| 1427 | Fisher | Albert S. | 61416 | X | X-537 | **DISMISSED 12/3/10** |
| 1428 | Flinn | David R. | 49493 | X | X-204 | **DISMISSED 3/7/07** |
| 1429 | Flohr | Ronnie | 53894 | X | X-376 | **FO/DISMISSED 12/4/09** |
| 1430 | Flores | Alfonso R. | 119483 | X | X-130 | **DISMISSED 11/14/05** |
| 1431 | Ford | Larry L. | 56912 | X | X-061 | **DISMISSED 3/4/05** |
| 1432 | Franklin | Terry L. | 55477 | X | X-360 | **DISMISSED 6/8/09** |
| 1433 | Gallegos | Robert W. | 68351 | X | X-424 | **FO/DISMISSED 7/2/10** |
| 1434 | Garcia | Isaac | 139048 | X | X-519 | **FO/DISMISSED 6/11/10** |
| 1435 | Garcia | John | 134454 | X | X-326 | **FO/DISMISSED 5/28/10** |
| 1436 | Garcia | Joseph M. | 86094 | X | X-510 | **DISMISSED 8/13/10** |
| 1437 | Garrett | Michael D. | 121003 | X | X-500 | **FO/DISMISSED 6/4/10** |
| 1438 | Garrison | Charles A. | 108271 | X | X-072 | **DISMISSED 6/6/05** |
| 1439 | Garza | Albert F. | 86467 | X | X-446 | **DISMISSED 8/27/10** |
| 1440 | Garza | Anthony | 118948 | X | X-136 | **DISMISSED 1/30/06** |
| 1441 | Gassman | Ralph L. | 53611 | X | X-290 | **DENIED 8/1/08** |
| 1442 | Giadone | Carl T. | 103099 | X | X-108 | **DISMISSED 9/13/05** |
| 1443 | Gibson | David E. | 149025 | X | X-533 | **DISMISSED 9/3/10** |
| 1444 | Gilley | Roger | 124728 | X | X-134 | **DISMISSED 11/14/05** |
| 1445 | Giron | Jose S. | 131202 | X | X-557 | **DISMISSED 2/13/12** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1446 | Glover | Larry R. | 65371 | X | X-201 | **DISMISSED 2/5/07** |
| 1447 | Gonzales | Phillip | 43794 | X | X-358 | **DISMISSED 6/23/09** |
| 1448 | Gonzalez | Victor A. | 125288 | X | X-137 | **DISMISSED 1/3/06** |
| 1449 | Gordy | Terry L. | 67830 | X | X-221 | **DISMISSED 8/1/07** |
| 1450 | Grant | Larry N. | 150782 | X | X-554 | **DISMISSED 9/2/11** |
| 1451 | Greek | Andrew J. | 133435 | X | X-411 | **FO/DISMISSED 5/7/10** |
| 1452 | Green | Clovis | 69277 | X | X-454 | **DISMISSED 7/16/10** |
| 1453 | Greening | David Valentine | 127006 | X | X-291 | **DISMISSED 8/18/08** |
| 1454 | Greening | Phillip M. | 147345 | X | X-443 | **FO/DISMISSED 5/14/10** |
| 1455 | Greenwell | Edward | 55364 | X | X-352 | **DISMISSED 5/22/09** |
| 1456 | Gregory | Dwayne | 98993 | X | X-513 | **FO/DISMISSED 6/4/10** |
| 1457 | Grey | Christopher J. | 109069 | X | X-548 | **DISMISSED 5/20/11** |
| 1458 | Grosso | Christopher M. | 125082 | X | X-121 | **DISMISSED 10/5/05** |
| 1459 | Guenther | David | 58657 | X | X-154 | **DISMISSED 3/13/06** |
| 1460 | Gutierrez-Gonzales | Barbara | 92076 | X | X-339 | **DISMISSED 3/13/09** |
| 1461 | Hackborn | Dean D. | 130945 | X | X-285 | **FO/DISMISSED 4/2/10** |
| 1462 | Hammond | Gerald | 138938 | X | X-267 | **DISMISSED 7/16/08** |
| 1463 | Hanks | Percy A. | 61180 | X | X-254 | **DISMISSED 3/03/08** |
| 1464 | Hanson | Mark F. | 149167 | X | X-393 | **FO/DISMISSED 4/23/10** |
| 1465 | Harless | Rodney A. | 117862 | X | X-455 | **DISMISSED 12/17/10** |
| 1466 | Harmon | Keith W. | 148251 | X | X-543 | **DISMISSED 3/4/11** |
| 1467 | Harper | Frank D. | 127724 | X | X-406 | **FO/DISMISSED 4/23/10** |
| 1468 | Harpin | Dennis M. | 117628 | X | X-428 | **DISMISSED 9/17/10** |
| 1469 | Haskins | Imogene | 131771 | X | X-243 | **DISMISSED 11/26/07** |
| 1470 | Hawkins | Robbie (Ms.) | 45195 | X | X-251 | **DISMISSED 1/11/08** |
| 1471 | Hawkins | Tyler | 60664 | X | X-119 | **DISMISSED 11/14/05** |
| 1472 | Heckert | Jerald W. | 90837 | X | X-307 | *8/9/08 ltr rec'd re:  eyeglasses.* *Denied 12/22/08* |
| 1473 | Herrera | Edward | 75918 | X | X-399 | **FO/DISMISSED 6/4/10** |
| 1474 | Herrera | Julius Caesar | 119727 | X | X-228 | **DISMISSED 11/14/07** |
| 1475 | Herron | Tonya F. | 118673 | X | X-036 | **DISMISSED 3/11/05** |
| 1476 | Hickman | Rowdy T. | 135047 | X | X-466 | **FO/DISMISSED 5/14/10** |
| 1477 | Hobson | James F. | 109799 | X | X-336 | **DISMISSED 3/5/09** |
| 1478 | Hocker | Jefferie D. | 46717 | X | X-456 | **DISMISSED 10/29/10** |
| 1479 | Holland | Wade S. | 143403 | X | X-467 | **FO/DISMISSED 5/14/10** |
| 1480 | Horn | Willis | 127918 | X | X-168 | **DISMISSED 6/12/06** |
| 1481 | Hosea-Butler | Cynthia | 127487 | X | X-208 | **FO/DISMISSED 6/20/07** |
| 1482 | Hughes | Chris B. | 112265 | X | X-340 | **FO/DISMISSED 3/27/09** |
| 1483 | Hunn | James C. | 119130 | X | X-468 | **FO/DISMISSED 7/9/10** |
| 1484 | Hunt | James R. | 131036 | X | X-292 | **DISMISSED 8/18/08** |
| 1485 | Hunt | Marcella E. | 68336 | X | X-349 | **DISMISSED 6/19/09** |
| 1486 | Hunt | William | 76326 | X | X-281 | **DISMISSED 8/1/08** |
| 1487 | Huston | Joseph A. | 130693 | X | X-195 | **DISMISSED 1/3/07** |
| 1488 | Ingraham | Ruth | 122970 | X | X-026 | **DISMISSED 3/11/05** |

| | A | B | C | D | E . | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1489 | Jackson | Billy | 82325 | X | X-356 | **DISMISSED 8/28/09** |
| 1490 | Jackson | Patrick T. | 132180 | X | X-547 | **DISMISSED 5/20/11** |
| 1491 | James | John | 49264 | X | X-544 | **DISMISSED 3/4/11** |
| 1492 | James | Michael A. | 61705 | X | X-056 | **DISMISSED 6/6/05** |
| 1493 | Jaquez | Felix P. | 139005 | X | X-425 | **FO/DISMISSED 5/14/10** |
| 1494 | Jennings | Scott E. | 127426 | X | X-287 | **DISMISSED 12/19/08** |
| 1495 | John | Patrick T. | 135724 | X | X-299 | **DISMISSED 10/15/08** |
| 1496 | Johnsen, Jr. | John C. | 124094 | X | X-138 | **DISMISSED 11/8/05** |
| 1497 | Johnson | Alice Joyce | 125342 | X | X-101 | **DISMISSED 7/19/05** |
| 1498 | Johnson | John C. | 144721 | X | X-391 | **FO/DISMISSED 4/2/10** |
| 1499 | Johnson | Thomas A. | 141509 | X | X-475 | **FO/DISMISSED 5/28/10** |
| 1500 | Jones, Sr. | Willie Lee | 115972 | X | X-107 | **DISMISSED 9/13/05** |
| 1501 | Justice | John S. | 122944 | X | X-392 | **DISMISSED 4/16/10** |
| 1502 | Keeley | Cynthia G. | 127204 | X | X-229 | **DISMISSED 9/14/07** |
| 1503 | Kennedy | Christopher M. | 106794 | X | X-322 | **DISMISSED 12/29/08** |
| 1504 | Key | David Scott | 137585 | X | X-362 | **FO/DISMISSED 4/2/10** |
| 1505 | King | Tessie Denise | 80559 | X | X-268 | **DISMISSED 5/29/08** |
| 1506 | Knipprath | Dana Edward | 55327 | X | X-071 | **DISMISSED 5/3/05** |
| 1507 | Kraft | Jack H. | 146523 | X | X-538 | **DISMISSED 1/7/11** |
| 1508 | Kueker | Russell A. | 46721 | X | X-175 | **DISMISSED 7/31/06** |
| 1509 | LaJeunesse | Michael A. | 141181 | X | X-498 | **FO/DISMISSED 5/28/10** |
| 1510 | Landers | Joseph | 54984 | X | X-501 | **DISMISSED 11/19/10** |
| 1511 | Landrum | Robert J. | 124611 | X | X-283 | **DISMISSED 7/23/08** |
| 1512 | LaPierre | Mark Alan | 54880 | X | X-063 | **DISMISSED 5/3/05** |
| 1513 | Larkins | Patricia L. | 105263 | X | X-377 | **DISMISSED 10/2/09** |
| 1514 | Lasswell | Randall D. | 61303 | X | X-390 | **FO/DISMISSED 6/4/10** |
| 1515 | Laurence | Joseph P. | 127070 | X | X-328 | **DISMISSED 1/30/09** |
| 1516 | Lembke | Jennifer Sue | 132300 | X | X-237 | **DISMISSED 10/29/07** |
| 1517 | Lewandowski | Tera K. | 135578 | X | X-231 | **DISMISSED 9/14/07** |
| 1518 | Lewis | Arlene | 51449 | X | X-348 | **DISMISSED 6/19/09** |
| 1519 | Lewis | Joe E. | 65706 | X | X-196 | **FO/DISMISSED 1/3/07** |
| 1520 | Linden | Kenneth | 51039 | X | X-139 | **DISMISSED 1/4/06** |
| 1521 | Logan | Farest L. | 131993 | X | X-520 | **FO/DISMISSED 6/11/10** |
| 1522 | Loomis | Timothy C. | 52826 | X | X-256 | **DISMISSED 3/10/08** |
| 1523 | Lovato | Marie A. | 121830 | X | X-448 | **FO/DISMISSED 5/14/10** |
| 1524 | Lucero | Timothy G. | 80809 | X | X-321 | **DISMISSED 12/29/08** |
| 1525 | Lujan | Kenneth | 100336 | X | X-079 | **DISMISSED 6/6/05** |
| 1526 | Lujan | Ricardo | 47558 | X | X-082 | **DISMISSED 6/14/05** |
| 1527 | Mach | Robert S. | 88664 | X | X-173 | **DISMISSED 7/6/06** |
| 1528 | Maddox | Harold T. | 96046 | X | X-342 | **DISMISSED 3/20/09** |
| 1529 | Maes | Ernest F. | 123949 | X | X-490 | **FO/DISMISSED 5/28/10** |
| 1530 | Maes | Joshua C. | 144596 | X | X-361 | **DISMISSED 5/18/09** |
| 1531 | Mahirka | John N. | 52957 | X | X-539 | **DISMISSED 1/07/11** |
| 1532 | Malisheski | Richard A. | 60059 | X | X-085 | **DISMISSED 5/12/05** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1533 | Mares | Donald | 59174 | X | X-508 | **DISMISSED 10/8/10;** *Deceased 8/3/10* |
| 1534 | Marks | Calvin | 81304 | X | X-048 | **DISMISSED 3/1/05** |
| 1535 | Marshall | Blane W. | 139771 | X | X-426 | **FO/DISMISSED 5/14/10** |
| 1536 | Martinez | Chris R. | 141141 | X | X-499 | **FO/DISMISSED 5/28/10** |
| 1537 | Martinez | Ralph | 45307 | X | X-477 | **DISMISSED 12/3/10** |
| 1538 | Mascarenas | Joe A. | 75571 | X | X-215 | **DISMISSED 8/13/07** |
| 1539 | Mascarenas, Jr. | Richard | 67712 | X | X-169 | **DISMISSED 6/21/06** |
| 1540 | Mason | Scott O. | 128939 | X | X-542 | **DISMISSED 2/11/11** |
| 1541 | Massey | Reginald | 125202 | X | X-165 | **DISMISSED 5/15/06** |
| 1542 | Maxfield | Alan M. | 137692 | X | X-380 | **DISMISSED 12/18/09** |
| 1543 | McAfee, Sr. | Anthony E. | 44338 | X | X-022 | **DISMISSED 2/25/05** |
| 1544 | McGovern | Kevin Michael | 121666 | X | X-010 | **DISMISSED 2/25/05** |
| 1545 | McIntyre | Jeffrey L. | 130195 | X | X-278 | **FO/DISMISSED 5/28/10** |
| 1546 | McNeill | David A. | 154602 | X | X-556 | **DISMISSED 11/9/11** |
| 1547 | McWhirter | Susan | 81292 | X | X-024 | **DISMISSED 3/11/05** |
| 1548 | Meadows | Kennith R. | 143444 | X | X-407 | **FO/DISMISSED 4/23/10** |
| 1549 | Medina | Angelo | 64505 | X | X-005 | **DISMISSED 2/25/05** |
| 1550 | Mendez III | Joseph Lino | 0058401 | X | X-090 | **DISMISSED 7/21/05** |
| 1551 | Miller | Arthur E. | 82627 | X | X-180 | **DISMISSED 12/1/06** |
| 1552 | Miller | Larry C. | 128008 | X | X-305 | **DISMISSED 9/22/08** |
| 1553 | Million | Tony M. | 109470 | X | X-458 | **DISMISSED 8/6/10** |
| 1554 | MonroyLoera | Dolores M. (Mr.) | 100452 | X | X-502 | **DISMISSED 10/29/10** |
| 1555 | Montoya | Albino R. | 83268 | X | X-429 | **DISMISSED 10/29/10** |
| 1556 | Montoya | Christine M. | 114206 | X | X-327 | **DISMISSED 5/22/09** |
| 1557 | Montoya | Leo S. | 130508 | X | X-181 | **DISMISSED 8/15/06** |
| 1558 | Montoya | Richard Lee | 118316 | X | X-050 | **DISMISSED 3/11/05** |
| 1559 | Morales | Ross J. | 85680 | X | X-437 | **DISMISSED 7/23/10** |
| 1560 | Morgan | James D. | 124338 | X | X-478 | **FO/DISMISSED 5/28/10** |
| 1561 | Morris | Larry R. | 102978 | X | X-400 | **DISMISSED 9/17/10** |
| 1562 | Motta | Manuel | 111705 | X | X-511 | **DISMISSED 8/6/10** |
| 1563 | Muhammad | Muhammad | 117440 | X | X-075 | **DISMISSED 11/14/05** |
| 1564 | Murphy | Patrick E. | 43279 | X | X-516 | **DISMISSED 8/6/10** |
| 1565 | Nash | Algernon | 58614 | X | X-459 | **DISMISSED 8/6/10** |
| 1566 | Naumann | Jennifer A. | 141553 | X | X-282 | **DISMISSED 7/23/08** |
| 1567 | Neff | Mary Elizabeth | 88411 | X | X-257 | **DISMISSED 3/28/08** |
| 1568 | Nelson | Jennifer | 119400 | X | X-235 | **DISMISSED 10/22/07** |
| 1569 | Nurse | Dell G. | 124461 | X | X-505 | **FO/DISMISSED 6/4/10** |
| 1570 | O'Donnell | Marilynn J. | 133416 | X | X-218 | **DISMISSED 8/1/07** |
| 1571 | O'Hara | John M. | 143548 | X | X-397 | **FO/DISMISSED 4/23/10** |
| 1572 | Olivencia | Raymond J. | 125801 | X | X-177 | **DISMISSED 8/24/06** |
| 1573 | Olson | Cory | 117000 | X | X-111 | **DISMISSED 9/13/05** |
| 1574 | Olson | Robert C. | 44692 | X | X-314 | **DISMISSED 3/13/09** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1575 | Ornelas | Johnny G. | 1815 | X | X-460 | **DISMISSED 7/16/10** |
| 1576 | Owings | Jefferson W. | 131321 | X | X-413 | **FO/DISMISSED 5/7/10** |
| 1577 | Pace | Ned | 115742 | X | X-512 | **DISMISSED 8/6/10** |
| 1578 | Pacheco | Gilbert E. | 80892 | X | X-444 | **FO/DISMISSED 6/25/10** |
| 1579 | Padilla | Robert | 110823 | X | X-011 | **DISMISSED 2/25/05** |
| 1580 | Peek | Robert H. | 138634 | X | X-367 | **DISMISSED 8/28/09** |
| 1581 | Pena | Joseph R. | 100683 | X | X-479 | **DISMISSED 7/2/10** |
| 1582 | Perez Soto | Jose | 129465 | X | X-343 | **FO/DISMISSED 4/24/09** |
| 1583 | Petersen | Kristen | 113642 | X | X-025 | **DISMISSED 3/11/05** |
| 1584 | Peterson | Robert A. | 137472 | X | X-445 | **FO/DISMISSED 5/14/10** |
| 1585 | Phillips | Jeffrey | 52291 | X | X-432 | **FO/DISMISSED 7/9/10** |
| 1586 | Phillips | Kelly J. (Mr.) | 134783 | X | X-408 | **FO/DISMISSED 4/23/10** |
| 1587 | Phinney | Ronnie L. | 61155 | X | X-331 | **DISMISSED 2/13/09** |
| 1588 | Pierre | Arden | 120283 | X | X-419 | **DISMISSED 7/16/10** |
| 1589 | Pogosyan | Alexander | 102239 | X | X-317 | *Ltr rec'd 9/5/08 re: eyeglasses.* *Denied 12/22/08* |
| 1590 | Potts, Sr. | Dwayne E. | 101535 | X | X-084 | **DISMISSED 7/21/05** |
| 1591 | Powell | Connie Ray (Mr.) | 63769 | X | X-494 | **FO/DISMISSED 7/9/10** |
| 1592 | Powell | Richard | 123129 | X | X-509 | **FO/DISMISSED 5/28/10** |
| 1593 | Priest | Lynn S. | 56840 | X | X-087 | **DISMISSED 5/9/05** |
| 1594 | Primaveri | Mario | 133502 | X | X-388 | **FO/DISMISSED 4/2/10** |
| 1595 | Pruitt | Bobbie Eugene | 43468 | X | X-549 | **DISMISSED 6/3/11** |
| 1596 | Quintana | Celestino D. | 47199 | X | X-480 | **DISMISSED 12/17/10** |
| 1597 | Quintana | Richard A. | 128529 | X | X-197 | **DISMISSED 1/3/07** |
| 1598 | Quintana | Timothy | 107375 | X | X-094 | **DISMISSED 7/21/05** |
| 1599 | Ramirez | Robert | 100493 | X | X-492 | **DISMISSED 9/10/10** |
| 1600 | Ramos | Fidel G. | 41238 | X | X-344 | **DISMISSED 5/5/09** |
| 1601 | Redwine | Terrence S. | 146510 | X | X-518 | **FO/DISMISSED 6/4/10** |
| 1602 | Riley | Danny | 107043 | X | X-127 | **DISMISSED 10/10/05** |
| 1603 | Rivadeneira | Michelle Y. Martinez | 62967 | X | X-038 | **DISMISSED 3/11/05** |
| 1604 | Rivera | James J. | 76367 | X | X-401 | **DISMISSED 7/23/10** |
| 1605 | Rivera | Richard J. | 119835 | X | X-324 | **DISMISSED 12/29/08** |
| 1606 | Roberts | Eric L. | 127892 | X | X-301 | **DISMISSED 9/12/08** |
| 1607 | Roberts | Ira L. | 130829 | X | X-402 | **FO/DISMISSED 4/23/10** |
| 1608 | Roberts | Jesse L. | 47894 | X | X-481 | **DISMISSED 12/3/10** |
| 1609 | Robinson | Charles J. | 121186 | X | X-495 | **FO/DISMISSED 5/28/10** |
| 1610 | Robinson | Edgar B. | 45497 | X | X-288 | **DISMISSED 10/7/08** |
| 1611 | Rodriguez | Alex F. | 132121 | X | X-540 | **DISMISSED 1/28/11** |
| 1612 | Rodriguez | Edward | 128006 | X | X-433 | **FO/DISMISSED 5/14/10** |
| 1613 | Rodriguez-Cruz | Miguel A. | 145031 | X | X-449 | **FO/DISMISSED 5/14/10** |
| 1614 | Rolan | Albert | 122972 | X | X-034 | **DISMISSED 3/11/05** |
| 1615 | Romero | Phyllis L. | 122336 | X | X-330 | **DISMISSED 2/13/09** |
| 1616 | Roof | Beverly Ann | 120965 | X | X-239 | **FO/DENIED 11/26/07** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1617 | Rosero | Fabrizio | 101138 | X | X-114 | **DISMISSED 9/13/05** |
| 1618 | Rouse | Paul W. | 67380 | X | X-275 | **DISMISSED 8/25/08** |
| 1619 | Rucker | Ronnie | 92064 | X | X-546 | **DISMISSED 5/13/11** |
| 1620 | Russell | Charles | 124060 | X | X-320 | **F/O DISMISSED 4/2/10** |
| 1621 | Salazar | Raymond L. | 52130 | X | X-524 | **DISMISSED 8/13/10** |
| 1622 | Saldana | Vincent | 54445 | X | X-496 | **DISMISSED 11/19/10** |
| 1623 | Saldivar | Daniel | 58041 | X | X-504 | **FO/DISMISSED 7/9/10** |
| 1624 | Salmen | Linda | 124140 | X | X-233 | **DISMISSED 9/24/07** |
| 1625 | Sanchez | Christopher M. | 130108 | X | X-213 | **DISMISSED 6/7/07** |
| 1626 | Sandoval | John | 522 | X | X-096 | **DISMISSED 9/13/05** |
| 1627 | Sardakowski | James R. | 133162 | X | X-438 | **FO/DISMISSED 5/14/10** |
| 1628 | Savajian | Gregg J. | 125166 | X | X-295 | **DISMISSED 8/25/08** |
| 1629 | Scarver | Christopher | 117801 | X | X-318 | **DISMISSED 10/15/08** |
| 1630 | Schaal | Daniel L. | 83976 | X | X-303 | **DISMISSED 10/10/08** |
| 1631 | Schmidt | Theodore C. | 129800 | X | X-363 | **DISMISSED 6/26/09** |
| 1632 | Schrecongost | Michael John | 119200 | X | X-088 | **DISMISSED 5/9/05** |
| 1633 | Schwasinger | Roy E. | 138688 | X | X-368 | **DISMISSED 6/19/09** |
| 1634 | Schwegel | John C. | 150139 | X | X-530 | **DISMISSED 8/19/10** |
| 1635 | Scott | Darrell K. | 154001 | X | X-559 | **DISMISSED 3/19/12** |
| 1636 | Scott | Raymond Warren | 53948 | X | X-289 | **DISMISSED 8/8/08** |
| 1637 | Sena | Michael A. | 56963 | X | X-057 | **DISMISSED 5/3/05** |
| 1638 | Seymore | Brian L. | 148698 | X | X-561 | **DISMISSED 10/15/12** |
| 1639 | Shaw | Oliver | 98984 | X | X-483 | **DISMISSED 8/6/10** |
| 1640 | Shunn | Forrest | 125130 | X | X-103 | **DISMISSED 8/2/05** |
| 1641 | Sierra-Garcia | Crystal B. | 135827 | X | X-409 | **FO/DISMISSED 4/23/10** |
| 1642 | Sigala | Richard | 60500 | X | X-484 | **DISMISSED 7/2/10** |
| 1643 | Simmons | Harold | 113586 | X | X-058 | **DISMISSED 3/31/05** |
| 1644 | Slocum | Mary E. | 136693 | X | X-284 | **DENIED 8/1/08** |
| 1645 | Smith | Ronnie | 90402 | X | X-200 | **DISMISSED 2/5/07** |
| 1646 | Smith, Jr. | Thomas Douglas | 127378 | X | X-158 | **DISMISSED 2/20/06** |
| 1647 | Snare | Roger | 123958 | X | X-126 | **DISMISSED 10/4/05** |
| 1648 | Sparks | Dirk | 90626 | X | X-155 | **DISMISSED 3/13/06** |
| 1649 | Spencer | James M. | 141306 | X | X-386 | **DISMISSED 2/26/10** |
| 1650 | Spencer | Nathan | 124932 | X | X-105 | **DISMISSED 9/13/05** |
| 1651 | Spohr | Edward W. | 140832 | X | X-316 | **FO/DISMISSED 4/16/2010** |
| 1652 | Stancil | Antonio D. | 126740 | X | X-497 | **FO/DISMISSED 7/9/10** |
| 1653 | Steel | James W. | 97039 | X | X-073 | **DISMISSED 6/6/05** |
| 1654 | Stetzel | Philip E. | 92684 | X | X-245 | **DISMISSED 12/12/07** |
| 1655 | Stout | Charles J. | 113027 | X | X-470 | **DISMISSED 7/30/10** |
| 1656 | Stroud | Brian | 117960 | X | X-357 | **DISMISSED 5/29/09** |
| 1657 | Swarbrick | Tyler J. | 145236 | X | X-394 | **FO/DISMISSED 4/23/10** |
| 1658 | Swiger | John R. | 90747 | X | X-515 | **FO/DISMISSED 7/9/10** |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **_Lastname_** | **_Firstname_** | **_DOC No._** | **_Category_** | **_Claim No._** | **_Action_** |
| 1659 | Tehee | Nancy | 124499 | X | X-253 | **DISMISSED 2/4/08** |
| 1660 | Thiebold | Daniel P. | 131076 | X | X-271 | **DENIED 7/25/08** |
| 1661 | Thomas | Andre D. | 55652 | X | X-202 | **DISMISSED 2/5/07** |
| 1662 | Thomas | Brigett | 120794 | X | X-263 | **DISMISSED 4/28/08** |
| 1663 | Thomas | Joseph V. | 69970 | X | X-491 | **DISMISSED 8/6/10** |
| 1664 | Thompson | Bruce | 47869 | X | X-514 | **DISMISSED 6/4/10** |
| 1665 | Thunderbird | Kenneth | 3525722 | X | X-347 | **DISMISSED 7/28/09** |
| 1666 | Thurston | Donald S. | 126241 | X | X-302 | **DISMISSED 9/10/08** |
| 1667 | Tillery | Thomas D. | 132387 | X | X-381 | **FO/DISMISSED 11/13/09** |
| 1668 | Tixier | Ronald K. | 131889 | X | X-562 | **DISMISSED 10/15/12** |
| 1669 | Torres | Santos J. | 121697 | X | X-415 | **FO/DISMISSED 5/14/10** |
| 1670 | Trevithick | Marc C. | 138024 | X | X-335 | **DISMISSED 4/2/10** |
| 1671 | Trujillo | Charles | 104534 | X | X-527 | **DISMISSED 7/30/10** |
| 1672 | Trujillo | Dino F. | 48900 | X | X-203 | **DISMISSED 2/5/07** |
| 1673 | Trujillo | Julio W. | 130352 | X | X-185 | **DISMISSED 11/10/06** |
| 1674 | Trumbo | Cheryl K. | 138279 | X | X-416 | **FO/DISMISSED 5/14/10** |
| 1675 | Turner | Cheryl | 103144 | X | X-241 | **DISMISSED 12/10/07** |
| 1676 | Valenzuela | Alberto A. | 138090 | X | X-507 | **FO/DISMISSED 5/28/10** |
| 1677 | Valles | Steven A. | 66114 | X | X-526 | **DISMISSED 7/23/10** |
| 1678 | Vasquez | Rick | 83491 | X | X-067 | **DISMISSED 5/3/05** |
| 1679 | Velasquez | Roy | 123824 | X | X-182 | **DISMISSED 9/20/06** |
| 1680 | Venne | Robert J. | 108228 | X | X-485 | **DISMISSED 7/2/10** |
| 1681 | Vigil | Ralph E. | 67245 | X | X-536 | **DISMISSED 10/20/10** |
| 1682 | Vigil | Solomon J. | 143912 | X | X-417 | **FO/DISMISSED 5/14/10** |
| 1683 | Villa | Reynaldo | 132385 | X | X-264 | **DISMISSED 5/29/08** |
| 1684 | Wagenman | Dale M. | 91838 | X | X-462 | **DISMISSED 7/2/10** |
| 1685 | Wahab | Khalid | 119489 | X | X-081 | **DISMISSED 4/14/05** |
| 1686 | Walker | Felicia A. | 135374 | X | X-232 | **DISMISSED 9/5/07** |
| 1687 | Walker | June | 86161 | X | X-167 | **DISMISSED 5/15/06** |
| 1688 | Waller | Anthony M. | 66470 | X | X-334 | **DISMISSED 2/13/09** |
| 1689 | Watts | David | 140908 | X | X-311 | **DISMISSED 9/30/08** |
| 1690 | Wherry | Pamela | 143677 | X | X-418 | **FO/DISMISSED 5/14/10** |
| 1691 | Wiegand | Norman E. | 58767 | X | X-345 | **DISMISSED 5/22/09** |
| 1692 | Wilganowski | Gerald | 89722 | X | X-532 | **DISMISSED 9/3/10** |
| 1693 | Wilkerson | Twyla | 89394 | X | X-404 | **DISMISSED 7/23/10** |
| 1694 | Williams | Charles D. | 147332 | X | X-529 | **DISMISSED 8/19/10** |
| 1695 | Williams | Edward R. | 92664 | X | X-440 | **FO/DISMISSED 6/25/10** |
| 1696 | Williams | Jimmy | 98677 | X | X-153 | **DISMISSED 3/13/06** |
| 1697 | Williams | Rickey | 74213 | X | X-192 | **DISMISSED 1/3/07** |
| 1698 | Williamson | Christopher E. | 59765 | X | X-421 | **DISMISSED 12/3/10** |
| 1699 | Willsey | Tom | 63529 | X | X-325 | **DISMISSED 12/29/08** |
| 1700 | Wilson | Lora J. | 146350 | X | X-373 | **DISMISSED 8/28/09** |
| 1701 | Wilson | Marvin G. | no # given | X | X-129 | **DISMISSED 11/14/05** |
| 1702 | Woods, Jr. | Floyd | 61792 | X | X-054 | **DISMISSED 6/6/05** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lastname** | **Firstname** | **DOC No.** | **Category** | **Claim No.** | **Action** |
| 1703 | Woodward | Gardner | 128863 | X | X-463 | **FO/DISMISSED 5/28/10** |
| 1704 | Wright | James D. | 152055 | X | X-555 | **DISMISSED 11/9/11** |
| 1705 | Wright, Sr. | Anthony T. | 127658 | X | X-441 | **FO/DISMISSED 5/14/10** |
| 1706 | Zamora | Mark A. | 122207 | X | X-382 | **DISMISSED 1/08/10** |
| 1707 | Zamudio | Michael | 130271 | X | X-310 | **DISMISSED 9/26/08** |
| 1708 | Zazueta | Jose | 130909 | X | X-493 | **FO/DISMISSED 5/28/10** |
| 1709 | Martin | Daryl S. | 61336 | X & 3 | X-412 & 03-203 | **FO/DISMISSED 2/23/07 & X-412 DISMISSED 9/10/10** |
| 1710 | Mello | Emery D. | 131664 | X, C | X-223, C-006 | **X-223 DISMISSED 10/10/07; C-006 DISMISSED 4/16/10** |
| 1711 |  |  |  |  |  |  |
| 1712 |  |  |  |  |  |  |
| 1713 |  |  |  |  |  |  |
| 1714 |  |  |  |  |  |  |
| 1715 |  |  |  |  |  |  |
| 1716 |  |  |  |  |  |  |
| 1717 |  |  |  |  |  |  |
| 1718 |  |  |  |  |  |  |
| 1719 |  |  |  |  |  |  |
| 1720 |  |  |  |  |  |  |
| 1721 |  |  |  |  |  |  |
| 1722 |  |  |  |  |  |  |
| 1723 |  |  |  |  |  |  |
| 1724 |  |  |  |  |  |  |
| 1725 |  |  |  |  |  |  |
| 1726 |  |  |  |  |  |  |
| 1727 |  |  |  |  |  |  |
| 1728 |  |  |  |  |  |  |
| 1729 |  |  |  |  |  |  |
| 1730 |  |  |  |  |  |  |
| 1731 |  |  |  |  |  |  |
| 1732 |  |  |  |  |  |  |
| 1733 |  |  |  |  |  |  |
| 1734 |  |  |  |  |  |  |
| 1735 |  |  |  |  |  |  |
| 1736 |  |  |  |  |  |  |
| 1737 |  |  |  |  |  |  |
| 1738 |  |  |  |  |  |  |
| 1739 |  |  |  |  |  |  |
| 1740 |  |  |  |  |  |  |
| 1741 |  |  |  |  |  |  |
| 1742 |  |  |  |  |  |  |
| 1743 |  |  |  |  |  |  |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | *Lastname* | *Firstname* | *DOC No.* | *Category* | *Claim No.* | *Action* |
| 1744 | | | | | | |
| 1745 | | | | | | |
| 1746 | | | | | | |
| 1747 | | | | | | |
| 1748 | | | | | | |
| 1749 | | | | | | |
| 1750 | | | | | | |
| 1751 | | | | | | |
| 1752 | | | | | | |
| 1753 | | | | | | |
| 1754 | | | | | | |
| 1755 | | | | | | |
| 1756 | | | | | | |
| 1757 | | | | | | |