APPEAL,CLASAC,LEAD,NDISPO,SuppressAnsRpt,TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:92–cv–00870–CMA–OES

Montez, et al v. Romer, et al
Assigned to: Judge Christine M. Arguello
Referred to: Magistrate Judge O. Edward Schlatter
Demand: $4,000,000
Member case:
  1:96–cv–00343–EWN
Case in other court:  06–01233
                USCA, 07–01405
                USCA, 08–01049
                USCA, 08–01175
                USCA, 08–01399
                10–01059
                03–01417
                03–01417
                USCA, 10–01411
Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/05/1992
Date Terminated: 06/03/2004
Jury Demand: Defendant
Nature of Suit: 550 Prisoner: Civil Rights
Jurisdiction: Federal Question

### Special Master

**Richard M. Borchers**

represented by  **Richard M. Borchers**
Email: dborchers@legalres.com
PRO SE

### Special Master

**Bruce D. Pringle**
*TERMINATED: 10/12/2010*

represented by  **Bruce D. Pringle**
Legal Resolution Center
7828 Vance Drive
#108
Arvada, CO 80003
PRO SE

### Special Master

**Richard C. Davidson**
*TERMINATED: 10/14/2010*

### Plaintiff

**Jesse F. Montez**

represented by  **David Arthur Lane**
Killmer, Lane &Newman, LLP
1543 Champa Street
Suite 400
Denver, CO 80202
303–571–1000
Fax: 303–571–1001
Email: dlane@kln–law.com
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
Sawaya Law Firm
1600 Ogden Street
Denver, CO 80218
303–839–1650
Fax: 303–720–1650
Email: dmiller@sawayalaw.com
*TERMINATED: 10/25/2006*

*LEAD ATTORNEY*

**John T. Carlson**
Office of the Federal Public Defender
633 Seventeenth Street
#1000
Denver, CO 80202
303–294–7002
Fax: 303–294–1192
Email: John_Carlson@fd.org
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
Patricia S. Bellac Law Firm, LLC
4845 Pearl East Circle
#101
Boulder, CO 80301
303–442–5111
Fax: 303–519–1377
Email: psblawfirm@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: greisen@kinggreisen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
Greenberg Traurig, LLP–Denver
1200 17th Street
The Tabor Center
Suite 2400
Denver, CO 80202
303–572–6531
Fax: 303–572–6540
Email: carrollt@gtlaw.com
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
Blain Myhre LLC
P.O. Box 3600
Englewood, CO 80155
303–250–932
Email: blainmyhre@gmail.com

**Edward T. Ramey**
Heizer Paul Grueskin, LLP
2401 15th Street
Suite 300
Denver, CO 80202
303–376–3712
Fax: 303–595–4750
Email: eramey@hpgfirm.com

**Jennifer Weiser Bezoza**
King &Greisen, LLP
1670 York Street

Denver, CO 80206
303–298–9878
Fax: 303-298-9879
Email: bezoza@kinggreisen.com
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: riddle@kinggreisen.com
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
Foster Graham Milstein &Calisher, LLP
360 South Garfield Street
6th Floor
Denver, CO 80209
303–333–9810
Fax: 303–333–9786
Email: lmarks@fostergraham.com

**Plaintiff**

**David Bryan**                    represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

<u>**Plaintiff**</u>

**George Karl**                                represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

<u>**Plaintiff**</u>

**Gilpin Eugene**                              represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)

*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**John Armintrout**                    represented by   **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*

*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Kenneth Garcia**
*as representatives of themselves and all others similarly situated in this class action*

represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Richard K. Allen**                    represented by    **Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

V.

**Consol Plaintiff**

**Jimmy R. Bulgier**                    represented by    **Jimmy R. Bulgier**
#902732
Texas Department of Criminal Justice –
Estelle Unit
264 FM 3478
Huntsville, TX 77320–3322
PRO SE

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Roy Romer**                          represented by    **Diane Marie Dash**
*Governor of Colorado*                                   Colorado Attorney General's Office

*TERMINATED: 05/16/2003*

Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: diane.dash@state.co.us
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
Beth McCann, Attorney at Law
650 Detroit Street
Denver, CO 80206
303–333–0233
Email: beth@bethmccann.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6610
Fax: 720–508–6032
Email: James.Quinn@state.co.us
*TERMINATED: 05/16/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: jennifer.berman@state.co.us
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall &Evans, LLC–Denver
1125 17th Street
Suite 600
Denver, CO 80202–2052
303–628–3300
Fax: 303–293–3238
Email: veigaj@hallevans.com
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
Hale Westfall, LLP
1445 Market Street
Suite 300
Denver, CO 80202
720–904–6010
Fax: 720–904–6020
Email: rwestfall@halewestfall.com
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
Attorney General's Office–CO Tort

Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303−866−5241
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
Attorney General's Office−CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303−866−5241
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
Berina Ibrisagic, Attorney at Law
6194 South Datura Street
Littleton, CO 80120
Email: berina.ibrisagic@gmail.com
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720−508−6000
Fax: 720−508−6032
Email: deann.conroy@state.co.us
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720−508−6603
Fax: 720−508−6032
Email: jacquelynn.richfredericks@state.co.us
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720−508−6602
Fax: 720−508−6032
Email: jennifer.huss@state.co.us
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720−508−6000
Fax: 720−508−6032
Email: scott.wilkonson@state.co.us

*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
Clisham, Satriana &Biscan, LLC
1512 Larimer Street
#400
Denver, CO 80202
303–866–5495
Fax: 303–866–5443
Email: arnoldw@csbattorneys.com

**Defendant**

**Frank Gunter**                    represented by   **Brooke H. Meyer**
*Former Executive Director of the*                   Colorado Attorney General's
*Colorado Department of Corrections*                 Office–Department of Law
                                                     Ralph L. Carr Colorado Judicial Center
                                                     1300 Broadway
                                                     Denver, CO 80203
                                                     720–508–6000
                                                     Fax: 720–508–6032
                                                     Email: brooke.meyer@state.co.us
                                                     *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

                                                     **Celia Florry Randolph**
                                                     Davis Law Offices, PC–Denver
                                                     5290 DTC Parkway
                                                     #150
                                                     Greenwood Village, CO 80111
                                                     303–866–4500
                                                     Fax: 303–866–5443
                                                     Email: celia.randolph@state.co.us
                                                     *TERMINATED: 08/24/2007*
                                                     *LEAD ATTORNEY*

                                                     **Diane Marie Dash**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

                                                     **Elizabeth H. McCann**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **James Xavier Quinn**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer Allison Berman**
                                                     (See above for address)
                                                     *TERMINATED: 07/31/2006*
                                                     *LEAD ATTORNEY*

                                                     **Jennifer L. Veiga**
                                                     (See above for address)
                                                     *TERMINATED: 05/04/2009*
                                                     *LEAD ATTORNEY*

                                                     **Jess Alexander Dance**
                                                     Perkins Coie LLP–Denver
                                                     1900 16th Street
                                                     Suite 1400

Denver, CO 80202−5255
303−291−2300
Fax: 303−291−2400
Email: jdance@perkinscoie.com
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720−508−6000
Fax: 720−508−6032
Email: rob.huss@state.co.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ben Johnson**                    represented by   **Brooke H. Meyer**
*Former Warden of Colroado Territorial*              (See above for address)
*Correctional Facility*                              *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)

*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**

(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Cheryl Smith**                              represented by   **Brooke H. Meyer**
*Medical Administrator at CTCF*                               (See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)

*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Dolores Montoya**                    represented by    **Elizabeth H. McCann**
*Medical Staff at CTCF*                                  (See above for address)
*TERMINATED: 07/22/1994*                                *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Lorraine Diaz**<br>*Medical Staff at CTCF*<br>*TERMINATED: 07/22/1994* | represented by | **Elizabeth H. McCann**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **M. McDonough**<br>*Security Staff at CTCF*<br>*TERMINATED: 07/22/1994* | represented by | **Elizabeth H. McCann**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**R. Corley**
*Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*

*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Jerry Kimbrel**                     represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Herzog**                represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                       (See above for address)
*TERMINATED: 07/22/1994*                       *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **James Xavier Quinn**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Jennifer Allison Berman**
                                               (See above for address)
                                               *TERMINATED: 07/31/2006*
                                               *LEAD ATTORNEY*

                                               **Stephen M. Miller**
                                               (See above for address)
                                               *TERMINATED: 08/16/1993*
                                               *LEAD ATTORNEY*

                                               **William J. Higgins**
                                               (See above for address)
                                               *TERMINATED: 01/27/2000*
                                               *LEAD ATTORNEY*

                                               **Berina Ibrisagic**
                                               (See above for address)
                                               *TERMINATED: 05/10/2011*

                                               **Deann Marie Conroy**
                                               (See above for address)
                                               *TERMINATED: 03/25/2011*

                                               **Jacquelynn Nichole Rich Fredericks**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Jennifer Susan Huss**
                                               (See above for address)
                                               *TERMINATED: 08/30/2012*

                                               **Scott Arthur Wilkonson**
                                               (See above for address)

*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jerri Watson**
*Medical Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Toothaker**
*Facility Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Larry Nutter** | represented by | **Elizabeth H. McCann** |
| *Facility Case Manager at CTCF* | | (See above for address) |
| *TERMINATED: 07/22/1994* | | *LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lt. Wright**                                   represented by   **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                                (See above for address)
*TERMINATED: 07/22/1994*                                          *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)

*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Jim Pryor**<br>*Facility Case Manager at CTCF*<br>*TERMINATED: 07/22/1994* | represented by | **Elizabeth H. McCann**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Bill Reed**<br>*Facility Supervisor at CTCF*<br>*TERMINATED: 07/22/1994* | represented by | **Elizabeth H. McCann**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Curtis Devin**                                represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                                          (See above for address)
*TERMINATED: 07/22/1994*                                         *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Evelyn Fish**
*TERMINATED: 08/16/1993*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**<u>Defendant</u>**

**Elizabeth Gallegos**                    represented by   **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**<u>Defendant</u>**

represented by

**Ari Zavaras**
*Executive Director of Colorado*
*Department of Corrections*

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Furlong**                        represented by   **Brooke H. Meyer**
*Warden of Limon Correctional Facility*                  (See above for address)
                                                         *TERMINATED: 08/02/2006*
                                                         *LEAD ATTORNEY*

                                                         **Celia Florry Randolph**
                                                         (See above for address)
                                                         *TERMINATED: 08/24/2007*
                                                         *LEAD ATTORNEY*

                                                         **Diane Marie Dash**
                                                         (See above for address)
                                                         *TERMINATED: 01/27/2000*
                                                         *LEAD ATTORNEY*

                                                         **Elizabeth H. McCann**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **James Xavier Quinn**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jennifer Allison Berman**
                                                         (See above for address)
                                                         *TERMINATED: 07/31/2006*
                                                         *LEAD ATTORNEY*

                                                         **Jennifer L. Veiga**
                                                         (See above for address)
                                                         *TERMINATED: 05/04/2009*
                                                         *LEAD ATTORNEY*

                                                         **Jess Alexander Dance**
                                                         (See above for address)
                                                         *TERMINATED: 03/23/2009*
                                                         *LEAD ATTORNEY*

                                                         **Richard A. Westfall**
                                                         (See above for address)
                                                         *TERMINATED: 01/27/2000*
                                                         *LEAD ATTORNEY*

                                                         **Stephen M. Miller**
                                                         (See above for address)
                                                         *TERMINATED: 08/16/1993*
                                                         *LEAD ATTORNEY*

                                                         **William J. Higgins**
                                                         (See above for address)
                                                         *TERMINATED: 01/27/2000*
                                                         *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Department of Corrections**                    represented by   **Brooke H. Meyer**
*Colorado*                                                        (See above for address)
                                                                  *TERMINATED: 08/02/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Celia Florry Randolph**
                                                                  (See above for address)
                                                                  *TERMINATED: 08/24/2007*
                                                                  *LEAD ATTORNEY*

                                                                  **Diane Marie Dash**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Elizabeth H. McCann**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **James Xavier Quinn**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jennifer Allison Berman**
                                                                  (See above for address)
                                                                  *TERMINATED: 07/31/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Jennifer L. Veiga**
                                                                  (See above for address)
                                                                  *TERMINATED: 05/04/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Jess Alexander Dance**
                                                                  (See above for address)
                                                                  *TERMINATED: 03/23/2009*
                                                                  *LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Adam B. Wiens**
Hall &Evans, LLC–Denver
1125 17th Street
Suite 600
Denver, CO 80202–2052
303–628–3332
Fax: 303–628–3368
Email: wiensa@hallevans.com
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**John Aaron Atkinson**
Atkinson Boyle, PLLC
5575 South Sycamore
#101
Littleton, CO 80120
720–379–5480
Fax: 303–479–2217
Email: aaron@atkinsonboyle.com
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Price**
*Warden of the Arkansas Valley
Correctional Center*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**R. Mark McDuff**
*Warden of the Arrowhead Correctional Center, the Four Mile Correctional Facility, the Skyline Correctional Center, and the Pre−Release Correctional Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**

(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| **Gary Neet** | represented by | **Brooke H. Meyer** |

**Gary Neet**
*Warden of the Buena Vista Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Warren Diesslin**                    represented by   **Brooke H. Meyer**
*Former Warden of the Buena Vista*                      (See above for address)
*Correctional Facility*                                 *TERMINATED: 08/02/2006*
                                                        *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Frank Miller**
*Warden of the Centennial Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Donice Neal**                           represented by   **Brooke H. Meyer**
*Warden of the Colorado State*                              (See above for address)
*Penitentiary*                                              *TERMINATED: 08/02/2006*
                                                            *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark Williams**                    represented by   **Brooke H. Meyer**
*Warden of the Colorado Women's*                     (See above for address)
*Facility*                                           *TERMINATED: 08/02/2006*
                                                     *LEAD ATTORNEY*

                                                     **Celia Florry Randolph**
                                                     (See above for address)
                                                     *TERMINATED: 08/24/2007*
                                                     *LEAD ATTORNEY*

                                                     **Diane Marie Dash**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

                                                     **Elizabeth H. McCann**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **James Xavier Quinn**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer Allison Berman**
                                                     (See above for address)
                                                     *TERMINATED: 07/31/2006*
                                                     *LEAD ATTORNEY*

                                                     **Jennifer L. Veiga**
                                                     (See above for address)
                                                     *TERMINATED: 05/04/2009*
                                                     *LEAD ATTORNEY*

                                                     **Jess Alexander Dance**
                                                     (See above for address)
                                                     *TERMINATED: 03/23/2009*
                                                     *LEAD ATTORNEY*

                                                     **Richard A. Westfall**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

                                                     **Robert Charles Huss**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **William J. Higgins**
                                                     (See above for address)
                                                     *TERMINATED: 01/27/2000*
                                                     *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark McKinna**                          represented by   **Brooke H. Meyer**
*Warden of the Colorado Territorial*                       (See above for address)
*Correctional Facility*                                    *TERMINATED: 08/02/2006*
                                                           *LEAD ATTORNEY*

                                                           **Celia Florry Randolph**
                                                           (See above for address)
                                                           *TERMINATED: 08/24/2007*
                                                           *LEAD ATTORNEY*

                                                           **Diane Marie Dash**
                                                           (See above for address)
                                                           *TERMINATED: 01/27/2000*
                                                           *LEAD ATTORNEY*

                                                           **Elizabeth H. McCann**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Xavier Quinn**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jennifer Allison Berman**
                                                           (See above for address)
                                                           *TERMINATED: 07/31/2006*
                                                           *LEAD ATTORNEY*

                                                           **Jennifer L. Veiga**
                                                           (See above for address)
                                                           *TERMINATED: 05/04/2009*
                                                           *LEAD ATTORNEY*

                                                           **Jess Alexander Dance**
                                                           (See above for address)
                                                           *TERMINATED: 03/23/2009*
                                                           *LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**J. Frank Rice**
*Dr., Warden of the Denver Reception and Diagnostic Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Larry Embry**                    represented by   **Brooke H. Meyer**
*Warden of the Fremont Correctional*            (See above for address)
*Facility*                                        *TERMINATED: 08/02/2006*
                                                  *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Tom Cooper** | represented by | **Brooke H. Meyer** |
| *Former Warden of the Fremont* | | (See above for address) |
| *Correctional Facility* | | *TERMINATED: 08/02/2006* |
| | | *LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Boggs**                                    represented by   **Brooke H. Meyer**
*Warden of the Rifle Correctional Facility*                       (See above for address)
                                                                  *TERMINATED: 08/02/2006*
                                                                  *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                                   represented by   **Brooke H. Meyer**
*Warden of the Pueblo Minimum Center*                              (See above for address)
                                                                  *TERMINATED: 08/02/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Celia Florry Randolph**
                                                                  (See above for address)
                                                                  *TERMINATED: 08/24/2007*
                                                                  *LEAD ATTORNEY*

                                                                  **Diane Marie Dash**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Elizabeth H. McCann**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **James Xavier Quinn**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jennifer Allison Berman**
                                                                  (See above for address)
                                                                  *TERMINATED: 07/31/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Jennifer L. Veiga**
                                                                  (See above for address)
                                                                  *TERMINATED: 05/04/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Jess Alexander Dance**
                                                                  (See above for address)
                                                                  *TERMINATED: 03/23/2009*
                                                                  *LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, the Centennial Correctional Facility, the Colorado State Penitentiary, the Fremont Correctional Facility, and the Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jean Moltz**
*Medical Administrator at the Buena Vista Correctional Facility and the Rifle Correctional Facility*

represented by

**Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ron Johnson**
*Medical Administrator at the Denver*
*Reception and Diagnostic Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Don Lawson**                                    represented by   **Brooke H. Meyer**
*Clinical Administration Director at the*                          (See above for address)
*Limon Correctional Facility and the*                             *TERMINATED: 08/02/2006*
*Arkansas Valley Correctional Facility*                           *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Moore**
*who supervises the medical department at
the Pueblo Minimum Center, and JOHN
DOE(S), current and former Wardens of
any correctional facility maintained,
operated or controlled by the Colorado
Department of Corrections, and JOHN
ROE(S),*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**
*Warden of the Limon Correctional Facility*

represented by   **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**

(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, Centennial Correctional Facility, Colorado State Penitentiary, Fremont Correctional Facility and Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)

*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jean Moltz**                          represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*              (See above for address)
*Correctional Facility and Rifle*                       *TERMINATED: 08/02/2006*
*Correctional Facility*                                 *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Ron Johnson**                                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Denver*                              (See above for address)
*Reception and Diagnostic Center*                                 *TERMINATED: 08/02/2006*
                                                                  *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)

*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Don Lawson**
*Clinical Administration Director at the Limon Correctional Facility and the Arkansas Valley Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ronald G. Pierce**                    represented by   **Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**John Hickenlooper**                   represented by   **Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Consol Defendant**

**Colorado Territorial Correctional**   represented by   **Jess Alexander Dance**
**Facility**                                             (See above for address)

*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Brad Rockwill**                    represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Annette Porter**                   represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**Denver Reception &Diagnostic Center**   represented by   **Jess Alexander Dance**
*Sgt.*                               (See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Colorado Department of Corrections**  represented by  **Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Adam B. Wiens**
(See above for address)
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gillian Dale**
Hall &Evans, LLC–Denver
1125 17th Street
Suite 600
Denver, CO 80202–2052
303–628–3328
Fax: 303–628–3368
Email: daleg@hallevans.com
*ATTORNEY TO BE NOTICED*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas John Lyons**
Hall &Evans, LLC–Denver
1125 17th Street
Suite 600
Denver, CO 80202–2052
303–628–3300
Fax: 303–293–3238
Email: lyonst@hallevans.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Mark McKenna**                    represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**R. Murphy**                       represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Glenntte Smith**                  represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Becky Rhomona**                   represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jim Weber**                           represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nard Claar**                          represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Bill Reed**                           represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Third Party Defendant**

**Fremont Correctional Facility**       represented by

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Interested Party**

**William Destro**

**Interested Party**

**Lawrence William Fitzgerald**                represented by   **Lawrence William Fitzgerald**
                                                                #66345
                                                                Sterling Correctional Facility (SCF)
                                                                P.O. Box 6000
                                                                Sterling, CO 80751
                                                                PRO SE

**Interested Party**

**James Martinez**

**Interested Party**

**James B. Dukes Garnes**                      represented by   **James B. Dukes Garnes**
*Claim Number 02−792*                                           #88322
                                                                Cheyenne Mountain Re−Entry Center
                                                                (CMRC)
                                                                2925 East Las Vegas Street
                                                                Colorado Springs, CO 80906
                                                                PRO SE

**Interested Party**

**Larry L. Ford**

**Interested Party**

**David Ward**

**Interested Party**

**Larry L. Coffee**

**Interested Party**

**James G.J. Chenevert**

**Interested Party**

**Jim Riley**

**Interested Party**

**George Charles Knorr**                       represented by   **George Charles Knorr**
                                                                #45154
                                                                Sterling Correctional Facility (SCF)
                                                                P.O. Box 6000

Sterling, CO 80751
PRO SE

**Interested Party**
**Khalid Wahab**

**Interested Party**
**Jose Luis Dole**

**Interested Party**
**Larry Darnell Sims**

**Interested Party**
**Clarence Leonhardt**                  represented by   **Joseph Jerome Fraser , III**
                                                         Irwin &Boesen, P.C.
                                                         4100 East Mississippi Avenue
                                                         Suite 1900
                                                         Denver, CO 80246
                                                         303−320−1911
                                                         Fax: 303−320−1915
                                                         Email: jjfraser@coloradolawyers.com
                                                         *TERMINATED: 09/01/2005*
                                                         *LEAD ATTORNEY*

**Interested Party**
**Howell F. Roberts, III**              represented by   **Howell F. Roberts, III**
                                                         #90353
                                                         Colorado Territorial Correctional Facility
                                                         (CTCF)
                                                         P.O. Box 1010
                                                         Canon City, CO 81215−1010
                                                         PRO SE

**Interested Party**
**Terry Ray Ballard**

**Interested Party**
**Richard A. Malisheski**

**Interested Party**
**Jackie L. Carr**

**Interested Party**
**Phillip Carter**                      represented by   **Brice A. Tondre**
                                                         Brice A. Tondre, P.C.
                                                         215 South Wadsworth Boulevard
                                                         #500
                                                         Lakewood, CO 80226−1566
                                                         303−296−3300
                                                         Fax: 303−238−5310
                                                         Email: briceatondrepc@msn.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Interested Party**
**Allen Isaac Fistell**                 represented by   **Allen Isaac Fistell**
                                                         #63253
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000

Sterling, CO 80751
PRO SE

**Interested Party**

**Kenneth Lujan**

**Interested Party**

**James Smith**

**Interested Party**

**Charles Ramos, Jr.**
*Claim 03−104*

**Interested Party**

**Richardo Lujan**

**Interested Party**

**David Paul Wolf**

**Interested Party**

**Jolene C. Moon**

**Interested Party**

**Joe Allen Eubanks**

**Interested Party**

**Reggie Neil Keyes**

**Interested Party**

**William Gilmore**                                     represented by   **William Gilmore**
                                                                        #63549
                                                                        Colorado Territorial Correctional Facility
                                                                        (CTCF)
                                                                        P.O. Box 1010
                                                                        Canon City, CO 81215−1010
                                                                        PRO SE

**Interested Party**

**Timothy Wayne Moses**

**Interested Party**

**Johnnie Ramirez**

**Interested Party**

**Fred F. Franzone**

**Interested Party**

**Alan Mount**

**Interested Party**

**Joseph Martinez**

**Interested Party**

**Thomas E. O'Hara**

**Interested Party**

**James R. Duncan**

**Interested Party**

**Shawn M. Winkler**                    represented by   **Shawn M. Winkler**
                                                         #48319
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751
                                                         PRO SE

**Interested Party**

**Tommy B. Sturges**

**Interested Party**

**Roy J. Main**

**Interested Party**

**James Rudnick**                       represented by   **James Rudnick**
                                                         #68432
                                                         Sterling Correctional Facility (SCF)
                                                         P.O. Box 6000
                                                         Sterling, CO 80751
                                                         PRO SE

**Interested Party**

**Mark Johnson**

**Interested Party**

**Terry Gibbens**

**Interested Party**

**Alfonso R. Flores**

**Interested Party**

**Anthony Hernandez**

**Interested Party**

**Byron Cortez**

**Interested Party**

**Elizabeth Gardesani**

**Interested Party**

**Christopher M. Grosso**

**Interested Party**

**Jill Coit**                           represented by   **Jill Coit**
                                                         #0−163936
                                                         Florida − Lowell Correctional Institution
                                                         11120 NW Gainesville Road
                                                         Ocala, FL 34482−1479
                                                         PRO SE

**Interested Party**

**Abad Martinez**                       represented by   **Castelar M. Garcia**
                                                         Garcia Law Offices, LLC
                                                         P.O.Box 90

701 Main Street
Alamosa, CO 81101
719–587–0997
Fax: 719–587–9209
Email: slvlaw@gojade.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Leroy Walter Baker**

**Interested Party**

**Kerry Gallegos**

**Interested Party**

**William Shaffstall**

**Interested Party**

**Clint Crews**

**Interested Party**

**John Cerrone**

**Interested Party**

**Hector Fernandez**

**Interested Party**

**John E. Mossman, Sr.**                   represented by   **H. Earl Moyer**
*father of Paul Mossman, deceased*                          Moyer, Beal &Vranesic
*other*                                                     215 South Wadsworth Boulevard
Paul Mossman                                                #520
                                                            Lakewood, CO 80226–1566
                                                            303–237–5438
                                                            Fax: 303–232–5438
                                                            Email: mbvlaw@mbv1.net
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Interested Party**

**Alvin G. Jones**                          represented by   **H. Earl Moyer**
*brother of Nathan Jones, deceased*                          (See above for address)
*other*                                                      *LEAD ATTORNEY*
Nathan Jones                                                 *ATTORNEY TO BE NOTICED*

**Interested Party**

**Waldo Mackey**

**Interested Party**

**Darryl Martin**                           represented by   **Darryl Martin**
                                                             #61336
                                                             Buena Vista Correctional Complex–Main
                                                             &Boot Camp (BVCC)
                                                             P.O. Box 2017
                                                             Buena Vista, CO 81211
                                                             PRO SE

**Interested Party**

**Cornelius Tyrone Williams**

**Interested Party**

**Thomas Castro**

**Interested Party**

**Steven Paul Walker**

**Interested Party**

**Gillie Thurby**

**Interested Party**

**Cheryl Vassallo**

**Interested Party**

**Lavone B. Barron**

**Interested Party**

**Lawrence R. Willis**

**Interested Party**

**Rocendo Herrera**

**Interested Party**

**David Paul McKinney**

**Interested Party**

**Mack W. Thomas**

**Interested Party**

**Paul Deschaine**                      represented by   **Paul Deschaine**
                                                         246 1/2 Main Street
                                                         #214
                                                         Longmont, CO 80501
                                                         PRO SE

**Interested Party**

**Dexter Gail Millican**                represented by   **Dexter Gail Millican**
                                                         #86568
                                                         Fort Lyon Correctional Facility (FLCF)
                                                         P.O. Box 1000
                                                         Fort Lyon, CO 81038
                                                         PRO SE

**Interested Party**

**Michael Eugene Graham**

**Interested Party**

**Willis Horn**

**Interested Party**

**Roy M. Ford**

**Interested Party**

**Charles L. Parrish**

**Interested Party**

**Martha Ann Sharp**

**Interested Party**

**Samuel Curtis Lindsey**

**Interested Party**

**Craig Kidder**

**Interested Party**

**Paul Valverde**

**Interested Party**

**Russell A. Kueker**

**Interested Party**

**Barbara A. Freeman**                        represented by    **Barbara A. Freeman**
                                                                105776
                                                                DWCF
                                                                Denver Womens Correctional Facility
                                                                P.O. Box 392005
                                                                Denver, CO 80239–8005
                                                                PRO SE

**Interested Party**

**Vernest M. Jones**

**Interested Party**

**Benito Negron**

**Interested Party**

**Gordon R. Reuell, II**                      represented by    **Gordon R. Reuell, II**
                                                                #80544
                                                                Fort Lyon Correctional Facility (FLCF)
                                                                P.O. Box 1000
                                                                Fort Lyon, CO 81038
                                                                PRO SE

**Interested Party**

**Paul Martinez**

**Interested Party**

**Gerald Sensabaugh**                         represented by    **Gerald Sensabaugh**
                                                                #100656
                                                                Colorado State Penitentiary (CSP)
                                                                P.O. Box 777
                                                                Canon City, CO 81215–0777
                                                                PRO SE

**Interested Party**

**Robert Feist**

**Interested Party**

**Clinton Erickson**

**Interested Party**

**David Hall**

**Interested Party**
Donnell E. Monroe

**Interested Party**
Ronald Frazier

**Interested Party**
Dean Ross Denton

**Interested Party**
Alfred Harris

**Interested Party**
Gaudalupe Ramirez

**Interested Party**
Patrick O'Boyle                          represented by   **Patrick O'Boyle**
                                                          #83672
                                                          Four Mile Correctional Center (FMCC)
                                                          P.O. Box 300
                                                          Canon City, CO 81215
                                                          PRO SE

**Interested Party**
Keith A. Schwinaman                      represented by   **Keith A. Schwinaman**
                                                          #105240
                                                          Colorado Territorial Correctional Facility
                                                          (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215–1010
                                                          PRO SE

**Interested Party**
Jessie Tapia

**Interested Party**
Harold Stahl

**Interested Party**
Louis Peoples, Jr.                       represented by   **Louis Peoples, Jr.**
                                                          #43943
                                                          LCF
                                                          Limon Correctional Facility
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**
Daniel N. Robles

**Interested Party**
Phillip Johnson, Jr.

**Interested Party**
Floyd Allen

**Interested Party**

**Alan Cordell Spreckelmeyer**

**Interested Party**

**Leon Bates**

**Interested Party**

**Stephen Grace**

**Interested Party**

**Felix Mike Ortega**

**Interested Party**

**Alfred Raglin**                                   represented by   **Alfred Raglin**
                                                                    # 97357
                                                                    Limon Correctional Facility (LCF)
                                                                    49030 State Highway 71
                                                                    Limon, CO 80826
                                                                    PRO SE

**Interested Party**

**Wayne Thomas**

**Interested Party**

**Lilbert L. Beasley, Jr.**                         represented by   **Lilbert L. Beasley, Jr.**
                                                                    #115474
                                                                    Buena Vista Correctional Facility
                                                                    P.O. Box 2017
                                                                    Buena Vista, CO 81211
                                                                    PRO SE

**Interested Party**

**Frankie Evans**

**Interested Party**

**George Tinsley**

**Interested Party**

**Nathaniel Huguley**                               represented by   **Nathaniel Huguley**
                                                                    #55740
                                                                    Denver County Jail
                                                                    10500 East Smith Road
                                                                    Denver, CO 80239
                                                                    PRO SE

**Interested Party**

**Thomas Martinez**                                 represented by   **Robert Charles Huss**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**Rudy Saiz**

**Interested Party**

**Michael Sorden**

**Interested Party**
**Douglas Lee Crawford**

**Interested Party**
**David G. Bryan**                           represented by **David G. Bryan**
                                              #59182
                                              Colorado Territorial Correctional Facility
                                              (CTCF)
                                              P.O. Box 1010
                                              Canon City, CO 81215–1010
                                              PRO SE

**Interested Party**
**Fred K. Loftin**                           represented by **Fred K. Loftin**
                                              58934
                                              Limon Correctional Facility (LCF)
                                              49030 State Highway 71
                                              Limon, CO 80826
                                              PRO SE

**Interested Party**
**Samuel J. Powers**

**Interested Party**
**Felix Paul Olguin**                        represented by **Felix Paul Olguin**
                                              #76704
                                              Colorado State Penitentiary (CSP)
                                              P.O. Box 777
                                              Canon City, CO 81215–0777
                                              PRO SE

**Interested Party**
**Amado Alvarez Benavides**

**Interested Party**
**John L. Sheets**                           represented by **John L. Sheets**
                                              #94967
                                              Fremont Correctional Facility (FCF)
                                              P.O. Box 999
                                              Canon City, CO 81215–0999
                                              PRO SE

**Interested Party**
**Adolfo Sanchez**

**Interested Party**
**Catherine T. Gardner**

**Interested Party**
**Victor A. Gonzalez**

**Interested Party**
**Steve C. Lopez**

**Interested Party**
**Curtis Lee Robertson**

**Interested Party**

**Matthew Archuleta**

**Interested Party**
**Gaynor Atkinson**

**Interested Party**
**Michael W. Purcell**                     represented by   **Michael W. Purcell**
                                                            #85034
                                                            Fremont Correctional Facility (FCF)
                                                            P.O. Box 999
                                                            Canon City, CO 81215–0999
                                                            PRO SE

**Interested Party**
**David Montoya**

**Interested Party**
**Leroy Cunningham**                       represented by   **Leroy Cunningham**
                                                            #75593
                                                            Bent County Correctional Facility (BCCF)
                                                            11560 Road FF75
                                                            Las Animas, CO 81054–9573
                                                            PRO SE

**Interested Party**
**Conrad Trujillo**                        represented by   **Conrad Trujillo**
                                                            #68978
                                                            Huerfano County Correctional Center (HCCC)
                                                            304 Ray Sandoval Street
                                                            Walsenburg, CO 81089
                                                            PRO SE

**Interested Party**
**Manuel S. DePineda**

**Interested Party**
**Cynthia Hosea–Butler**                   represented by   **Cynthia Hosea–Butler**
                                                            #127487
                                                            Denver Women's Correctional Facility (DWCF)
                                                            P.O. Box 392005
                                                            Denver, CO 80239
                                                            PRO SE

**Interested Party**
**Wellman E. Gibson**                      represented by   **Wellman E. Gibson**
                                                            #74384
                                                            Colorado Territorial Correctional Facility (CTCF)
                                                            P.O. Box 1010
                                                            Canon City, CO 81215–1010
                                                            PRO SE

**Interested Party**
**John Ovalle**

**Interested Party**
                                           represented by

**Thomas T. Valdez**
*claim 03−359*

**Thomas T. Valdez**
#68556
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Jeffery Harris**                          represented by  **Jeffery Harris**
#101324
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062−8700
PRO SE

**Interested Party**

**Matthew Mounts**

**Interested Party**

**Michael K. Tivis**                        represented by  **Michael K. Tivis**
#52378
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Robert Neely**                            represented by  **Robert Neely**
#114438
Fremont Correctional Facility (FCF)
P.O. Box 999
Canon City, CO 81215−0999
PRO SE

**Interested Party**

**Alphonzo Greer, Jr.**
*also known as*
Alphonso Greer, Jr.

**Interested Party**

**Francisco R. Flores**                     represented by  **Francisco R. Flores**
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062−8700
PRO SE

**Interested Party**

**Greggory Wade Oliver**

**Interested Party**

**Cynthia Gail Keeley**                     represented by  **Cynthia Gail Keeley**
#127204
ComCor
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Donald Lee Revere**                                    represented by   **Donald Lee Revere**
                                                                          #69342
                                                                          Crowley County Correctional Facility
                                                                          (CCCF)
                                                                          6564 State Highway 96
                                                                          Olney Springs, CO 81062–8700
                                                                          PRO SE

**Interested Party**
**Mary E. Slocum**

**Interested Party**
**Oliver Giller**

**Interested Party**
**Linette DeRasmo**                                      represented by   **Linette DeRasmo**
                                                                          #125710
                                                                          3844 North Nevada Avenue
                                                                          Colorado Springs, CO 80907
                                                                          PRO SE

**Interested Party**
**Hormoz Pourat**                                        represented by   **Hormoz Pourat**
                                                                          #113890
                                                                          Fort Lyon Correctional Facility (FLCF)
                                                                          P.O. Box 1000
                                                                          Fort Lyon, CO 81038
                                                                          PRO SE

**Interested Party**
**Michael S. Forbes**                                    represented by   **Michael S. Forbes**
                                                                          #103524
                                                                          Oklahoma–Joseph Harp Correctional
                                                                          Center
                                                                          P.O. Box 548
                                                                          Lexington, OK 73051–0548
                                                                          PRO SE

**Interested Party**
**David Beery**                                          represented by   **David Beery**
                                                                          #115894
                                                                          Centennial Correctional Facility (CCF)
                                                                          P.O. Box 600
                                                                          Canon City, CO 81215–0600
                                                                          PRO SE

**Interested Party**
**Hector Martinez–Jimenez**                              represented by   **Hector Martinez–Jimenez**
                                                                          #106871
                                                                          1305 Newton Street
                                                                          Denver, CO 80204
                                                                          PRO SE

**Interested Party**
**Ed Collie**                                            represented by   **Ed Collie**
*also known as*                                                           #00907
Ed Colie                                                                  Fort Lyon Correctional Facility (FLCF)
                                                                          P.O. Box 1000
                                                                          Fort Lyon, CO 81038
                                                                          PRO SE

**Interested Party**

**Juan Maldonado**                          represented by   **Juan Maldonado**
                                                             #81249
                                                             Colorado State Penitentiary (CSP)
                                                             P.O. Box 777
                                                             Canon City, CO 81215–0777
                                                             PRO SE

**Interested Party**

**Larry Gordon**                            represented by   **Larry Gordon**
                                                             #53405
                                                             Limon Correctional Facility (LCF)
                                                             49030 State Highway 71
                                                             Limon, CO 80826
                                                             PRO SE

                                                             **Eric V. Hall**
                                                             Lewis Roca Rothgerber LLP–Colorado
                                                             Springs
                                                             90 South Cascade Avenue
                                                             Suite 1100
                                                             Colorado Springs, CO 80903–1662
                                                             719–386–3000
                                                             Fax: 719–386–3070
                                                             Email: ehall@lrrlaw.com
                                                             *TERMINATED: 11/28/2011*

**Interested Party**

**Stephen Moore**                           represented by   **Stephen Moore**
                                                             #57381
                                                             Centennial Correctional Facility (CCF)
                                                             P.O. Box 600
                                                             Canon City, CO 81215–0600
                                                             PRO SE

**Interested Party**

**Raymond A. Price**                        represented by   **Raymond A. Price**
                                                             #66072
                                                             Centennial Correctional Facility (CCF)
                                                             P.O. Box 600
                                                             Canon City, CO 81215–0600
                                                             PRO SE

**Interested Party**

**Marty Bueno**                             represented by   **Marty Bueno**
                                                             #50565
                                                             Colorado Territorial Correctional Facility
                                                             (CTCF)
                                                             P.O. Box 1010
                                                             Canon City, CO 81215–1010
                                                             PRO SE

**Interested Party**

**Charles Mosby**                           represented by   **Charles Mosby**
                                                             #63611
                                                             Four Mile Correctional Center (FMCC)
                                                             P.O. Box 300
                                                             Canon City, CO 81215
                                                             PRO SE

**Interested Party**

Robert Turner                           represented by   **Robert Turner**
                                                         #81107
                                                         Fremont Correctional Facility (FCF)
                                                         P.O. Box 999
                                                         Canon City, CO 81215–0999
                                                         PRO SE

**Interested Party**

**Jay H. Bailey**                       represented by   **Jay H. Bailey**
                                                         #103284
                                                         Fort Lyon Correctional Facility (FLCF)
                                                         P.O. Box 1000
                                                         Fort Lyon, CO 81038
                                                         PRO SE

**Interested Party**

**L.R. Moore**                          represented by   **L.R. Moore**
                                                         #47702
                                                         Colorado State Penitentiary (CSP)
                                                         P.O. Box 777
                                                         Canon City, CO 81215–0777
                                                         PRO SE

**Interested Party**

**Kevin Mark Bretz**                    represented by   **Kevin Mark Bretz**
*TERMINATED: 09/26/2013*                                 #46584
                                                         Limon Correctional Facility (LCF)
                                                         49030 State Highway 71
                                                         Limon, CO 80826
                                                         PRO SE

**Interested Party**

**Robert E. Quintano**                  represented by   **Robert E. Quintano**
                                                         #105549
                                                         Arkansas Valley Correctional Facility
                                                         (AVCF)
                                                         12750 Highway 96 at Lane 13
                                                         Ordway, CO 81034
                                                         PRO SE

**Interested Party**

**Eric Marshall**                       represented by   **Eric Marshall**
                                                         #83492
                                                         2812 NW 59th Street
                                                         #205
                                                         Oklahoma City, OK 73112
                                                         PRO SE

**Interested Party**

**Antonio Maldonado**

**Interested Party**

**Robert P. Fry**                       represented by   **Robert P. Fry**
                                                         #110724
                                                         Limon Correctional Facility
                                                         49030 State Highway 71
                                                         Limon, CO 80826
                                                         PRO SE

**Interested Party**

**Paul Heinrich**                                  represented by    **Paul Heinrich**
                                                                     #110907
                                                                     Limon Correctional Facility (LCF)
                                                                     49030 State Highway 71
                                                                     Limon, CO 80826
                                                                     PRO SE

**Interested Party**

**Michael Sean Edmond**                            represented by    **Michael Sean Edmond**
                                                                     5332 Belle Star Drive
                                                                     Colorado Springs, CO 80922
                                                                     719–574–7349
                                                                     PRO SE

**Interested Party**

**Robert C. Garnett, Sr.**                         represented by    **Robert C. Garnett, Sr.**
                                                                     P.O. Box 263
                                                                     Crestone, CO 81131
                                                                     PRO SE

**Interested Party**

**James P. Wylie**                                 represented by    **James P. Wylie**
                                                                     #114060
                                                                     Colorado State Penitentiary (CSP)
                                                                     P.O. Box 777
                                                                     Canon City, CO 81215–0777
                                                                     PRO SE

**Interested Party**

**Roy Jack Pollard**                               represented by    **Roy Jack Pollard**
                                                                     #94894
                                                                     Colorado Territorial Correctional Facility
                                                                     (CTCF)
                                                                     P.O. Box 1010
                                                                     Canon City, CO 81215–1010
                                                                     PRO SE

**Interested Party**

**Lawrence Robert Warfield**                       represented by    **Lawrence Robert Warfield**
                                                                     #54622
                                                                     1707 Ascot Road
                                                                     Colorado Springs, CO 80906
                                                                     PRO SE

**Interested Party**

**Robert Schwartz**                                represented by    **Robert Schwartz**
                                                                     #60801
                                                                     Colorado Territorial Correctional Facility
                                                                     (CTCF)
                                                                     P.O. Box 1010
                                                                     Canon City, CO 81215–1010
                                                                     PRO SE

**Interested Party**

**Genady B. Slonimsky**                            represented by    **Genady B. Slonimsky**
                                                                     #106124
                                                                     9021 Judson Street
                                                                     Westminster, CO 80031
                                                                     PRO SE

**Interested Party**

**Edward Wetherbee**                           represented by   **Edward Wetherbee**
                                                               #58059
                                                               Four Mile Correctional Center (FMCC)
                                                               P.O. Box 300
                                                               Canon City, CO 81215
                                                               PRO SE

**Interested Party**

**Jerry Simmons**                             represented by   **Jerry Simmons**
                                                               #1567042
                                                               Building 8–E
                                                               PO Box 1108
                                                               Denver, CO 80201
                                                               PRO SE

**Interested Party**

**Lawrence E. Beeman**                        represented by   **Lawrence E. Beeman**
                                                               # 42894
                                                               Sterling Correctional Facility (SCF)
                                                               P.O. Box 6000
                                                               Sterling, CO 80751
                                                               PRO SE

**Interested Party**

**John J. Derwin**                            represented by   **John J. Derwin**
                                                               #68798
                                                               CTCF
                                                               CO Territorial Correctional Facility
                                                               P.O. Box 1010
                                                               Canon City, CO 81215–1010
                                                               PRO SE

**Interested Party**

**Charles R. Stroud**                         represented by   **Charles R. Stroud**
                                                               #48629
                                                               Colorado Territorial Correctional Facility
                                                               (CTCF)
                                                               P.O. Box 1010
                                                               Canon City, CO 81215–1010
                                                               PRO SE

**Interested Party**

**Theodore Vialpando**                        represented by   **Theodore Vialpando**
                                                               # 62175
                                                               Arkansas Valley Correctional Facility
                                                               (AVCF)
                                                               P.O. Box 1000
                                                               Crowley, CO 81034
                                                               PRO SE

**Interested Party**

**Ulysses S. Grant**                          represented by   **Ulysses S. Grant**
                                                               2420 Franklin Street
                                                               Denver, CO 80205
                                                               303–860–6003
                                                               PRO SE

**Interested Party**

**Michael R. Ingram**                         represented by

**Michael R. Ingram**
# 43629
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Edward Corbin**

**Interested Party**

**Jared Whorlow**                          represented by   **Jared Whorlow**
12526 West 8th Place
Golden, CO 80401
PRO SE

**Interested Party**

**Eugene Navarro**                         represented by   **Eugene Navarro**
# 83708
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Ben Padilla**                            represented by   **Ben Padilla**
# 82114
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Daniel Thiebold**

**Interested Party**

**Santos Romero, Jr.**                     represented by   **Santos Romero, Jr.**
#48563
Kit Carson Correctional Center (KCCC)
P.O. Box 2000
Burlington, CO 80807
PRO SE

**Interested Party**

**Philip A. Punk**                         represented by   **Philip A. Punk**
#120656
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Lester William Nortonsen**               represented by   **Lester William Nortonsen**
#83398
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

| | | |
|---|---|---|
| Albino Sanchez–Garcia | represented by | **Albino Sanchez–Garcia**<br>#83139<br>Colorado Territorial Correctional Facility (CTCF)<br>P.O. Box 1010<br>Canon City, CO 81215–1010<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| Joseph Kyger | represented by | **Jennifer Wardner Riddle**<br>(See above for address)<br>*TERMINATED: 04/26/2013* |

**Interested Party**

Raymond Warren Scott

**Interested Party**

Henry Ray Tafoya

**Interested Party**

| | | |
|---|---|---|
| Ronald L. Cordova | represented by | **Jennifer Wardner Riddle**<br>(See above for address)<br>*TERMINATED: 04/26/2013* |

**Interested Party**

| | | |
|---|---|---|
| Edgar B. Robinson | represented by | **Edgar B. Robinson**<br>#45497<br>Centennial Correctional Facility (CCF)<br>P.O. Box 600<br>Canon City, CO 81215–0600<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| Pablo Barron | represented by | **Pablo Barron**<br>1400 South Collyer<br>#218<br>Longmont, CO 80501<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| Larry James Smith, Sr. | represented by | **Larry James Smith, Sr.**<br>#114825<br>Buena Vista Correctional Complex–Main &Boot Camp (BVCC)<br>P.O. Box 2017<br>Buena Vista, CO 81211<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| Eugene Martinez | represented by | **Eugene Martinez**<br>#85357<br>Colorado State Penitentiary (CSP)<br>P.O. Box 777<br>Canon City, CO 81215–0777<br>PRO SE |

**Interested Party**

Ellsworth D. Pettit

**Interested Party**
**Brandon Baxter Tyler**

**Interested Party**
**George Marin**                          represented by   **George Marin**
                                                            Sterling Correctional Facility (SCF)
                                                            P.O. Box 6000
                                                            Sterling, CO 80751
                                                            PRO SE

**Interested Party**
**Michael Duane Windsor**                 represented by   **Michael Duane Windsor**
                                                            #64336
                                                            Colorado Territorial Correctional Facility
                                                            (CTCF)
                                                            P.O. Box 1010
                                                            Canon City, CO 81215−1010
                                                            PRO SE

**Interested Party**
**Michael N. Collins**                    represented by   **Michael N. Collins**
                                                            # 101218
                                                            Colorado Territorial Correctional Facility
                                                            (CTCF)
                                                            P.O. Box 1010
                                                            Canon City, CO 81215−1010
                                                            PRO SE

**Interested Party**
**Matthew T. Redmon**                     represented by   **Matthew T. Redmon**
                                                            3812 Anglers Lane
                                                            Largo, FL 33774
                                                            PRO SE

**Interested Party**
**Edmund Lloyd Herrera**                  represented by   **Edmund Lloyd Herrera**
                                                            76006−B−1−8
                                                            CCF
                                                            Centennial Correctional Facility
                                                            P.O. Box 600
                                                            Canon City, CO 81215−0600
                                                            PRO SE

**Interested Party**
**Randy Kailey**                          represented by   **Randy Kailey**
                                                            #50247
                                                            Sterling Correctional Facility (SCF)
                                                            P.O. Box 6000
                                                            Sterling, CO 80751
                                                            PRO SE

**Interested Party**
**Robert Whitaker**                       represented by   **Robert Whitaker**
                                                            # 88805
                                                            Arrowhead Correctional Center (ACC)
                                                            P.O. Box 300
                                                            Canon City, CO 81215−0300
                                                            PRO SE

**Interested Party**

Neil F. Creeden                          represented by   **Jennifer Wardner Riddle**
                                                          (See above for address)
                                                          *TERMINATED: 04/26/2013*

**Interested Party**

Michael Fleming                          represented by   **Jennifer Wardner Riddle**
                                                          (See above for address)
                                                          *TERMINATED: 04/26/2013*

**Interested Party**

Dean Hackborn                            represented by   **Jennifer Wardner Riddle**
                                                          (See above for address)
                                                          *TERMINATED: 04/26/2013*

**Interested Party**

Joseph Kyger

**Interested Party**

Cleveland Hunt Flakes                    represented by   **Cleveland Hunt Flakes**
                                                          #45885
                                                          Boulder County Jail
                                                          3200 Airport Road
                                                          Boulder, CO 80301
                                                          PRO SE

**Interested Party**

Gerald Hammond                           represented by   **Gerald Hammond**
                                                          #138938
                                                          Bent County Correctional Facility (BCCF)
                                                          11560 Road FF75
                                                          Las Animas, CO 81054
                                                          PRO SE

**Interested Party**

Cleotis Arnell Lewis                     represented by   **Cleotis Arnell Lewis**
                                                          #85892
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062–8700
                                                          PRO SE

**Interested Party**

John Nasious                             represented by   **John Nasious**
                                                          #98775
                                                          1479 Fillmore Street
                                                          Denver, CO 80206
                                                          PRO SE

**Interested Party**

David M. Aragon                          represented by   **David M. Aragon**
                                                          #142535
                                                          Sterling Correctional Facility (SCF)
                                                          P.O. Box 6000
                                                          Sterling, CO 80751
                                                          PRO SE

**Interested Party**

Gustavo Osuna                            represented by

Gustavo Osuna
#115940
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Daniel Martinez**                    represented by    **Daniel Martinez**
#120983
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Brenda Mumford**                    represented by    **Brenda Mumford**
#89345
Brush Correctional Facility (BCF)
901 Industrial Park Road
Brush, CO 80723
PRO SE

**Interested Party**

**Roy Schwasinger**                    represented by    **Roy Schwasinger**
FLCP
P.O. Box 1000
Fort Lyon, CO 81038–1000
PRO SE

**Interested Party**

**David Scott Key**

**Interested Party**

**Kevin McClearen**                    represented by    **Kevin McClearen**
#86635
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Cora E. Ferales**                    represented by    **Cora E. Ferales**
#66331
Denver Women's Correctional Facility
(DWCF)
P.O. Box 392005
Denver, CO 80239
PRO SE

**Interested Party**

**Gregory D. Thomas**                    represented by    **Gregory D. Thomas**
Denver Reception &Diagnostic Center
(DRDC)
P.O. Box 392004
Denver, CO 80239–8004
PRO SE

**Interested Party**

**Norman E. Wiegand**                    represented by   **Norman E. Wiegand**
                                                          #58767
                                                          Colorado Territorial Correctional Facility
                                                          (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**

**Robert J. Landrum**                    represented by   **Robert J. Landrum**
                                                          #124611
                                                          Centennial Correctional Facility (CCF)
                                                          P.O. Box 600
                                                          Canon City, CO 81215−0600
                                                          PRO SE

**Interested Party**

**Lawrence P. Handy**                    represented by   **Lawrence P. Handy**
                                                          #44272
                                                          CTCF
                                                          CO Territorial Correctional Facility
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**

**Terry Franklin**                       represented by   **Terry Franklin**
                                                          #55477
                                                          CSP
                                                          Colorado State Penitentiary
                                                          P.O. Box 777
                                                          Canon City, CO 81215−0777
                                                          PRO SE

**Interested Party**

**Robert Blankenship**                   represented by   **Robert Blankenship**
                                                          #52475
                                                          Fort Lyon Correctional Facility (FLCF)
                                                          P.O. Box 1000
                                                          Fort Lyon, CO 81038
                                                          PRO SE

**Interested Party**

**Alonzo Moore**                         represented by   **Alonzo Moore**
                                                          #100911
                                                          Limon Correctional Facility (LCF)
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**

**Julius Caesar Herrera, Jr.**           represented by   **Julius Caesar Herrera, Jr.**
                                                          #119727
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062−8700
                                                          PRO SE

**Interested Party**

Debbie Gillon                                     represented by   **Debbie Gillon**
                                                                   #60340
                                                                   Denver Women's Correctional Facility
                                                                   (DWCF)
                                                                   P.O. Box 392005
                                                                   Denver, CO 80239
                                                                   PRO SE

**Interested Party**

Eldridge Griffin                                  represented by   **Eldridge Griffin**
                                                                   #85791
                                                                   Sterling Correctional Facility (SCF)
                                                                   P.O. Box 6000
                                                                   Sterling, CO 80751
                                                                   PRO SE

**Interested Party**

Wiley A. Brown                                    represented by   **Wiley A. Brown**
                                                                   Colorado Territorial Correctional Facility
                                                                   (CTCF)
                                                                   P.O. Box 1010
                                                                   Canon City, CO 81215–1010
                                                                   PRO SE

**Interested Party**

Michael J. Haley                                  represented by   **Michael J. Haley**
                                                                   #105526
                                                                   Sterling Correctional Facility (SCF)
                                                                   P.O. Box 6000
                                                                   Sterling, CO 80751
                                                                   PRO SE

**Interested Party**

Hobert G. Stephens                                represented by   **Hobert G. Stephens**
                                                                   #86084
                                                                   Crowley County Correctional Facility
                                                                   (CCCF)
                                                                   6564 State Highway 96
                                                                   Olney Springs, CO 81062–8700
                                                                   PRO SE

**Interested Party**

Raymond Goodloe                                   represented by   **Raymond Goodloe**
                                                                   #51437
                                                                   Colorado Territorial Correctional Facility
                                                                   (CTCF)
                                                                   P.O. Box 1010
                                                                   Canon City, CO 81215–1010
                                                                   PRO SE

**Interested Party**

Reynaldo Villa                                    represented by   **Reynaldo Villa**
                                                                   #132385
                                                                   Sterling Correctional Facility (SCF)
                                                                   P.O. Box 6000
                                                                   Sterling, CO 80751
                                                                   PRO SE

**Interested Party**

Bobbie Eugene Pruitt                              represented by   **Bobbie Eugene Pruitt**
                                                                   #43468

Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Wayne Brunsilius**                    represented by   **Wayne Brunsilius**
#65458
P.O. Box 150923
Lakewood, CO 80215
PRO SE

**Interested Party**

**Richard Chavez**                      represented by   **Richard Chavez**
#67480
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Plaintiff**

**Duncan Leach**                        represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**H. Earl Moyer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**

(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

<u>**Plaintiff**</u>

**Robert Sikitch**                                     represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

<u>**Plaintiff**</u>

**Gail Levine**                                         represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

Diedra Givens                                  represented by **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

Patricia Ballard                    represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward T. Ramey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Weiser Bezoza**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

Bill Owens                    represented by   **Brooke H. Meyer**
*TERMINATED: 04/15/2011*                (See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**John Aaron Atkinson**
(See above for address)
*TERMINATED: 07/28/2006*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

| Date Filed | # | Docket Text |
|---|---|---|
| 05/05/1992 | 1 | MOTION by plaintiff Jesse F. Montez to proceed in forma pauperis (former empl) (Entered: 05/05/1992) |
| 05/05/1992 | 2 | ORDER by Magistrate Judge Donald E. Abram granting motion to proceed in forma pauperis [1−1] (cc: all counsel) ; entry date : 5/5/92 (former empl) (Entered: 05/05/1992) |
| 05/05/1992 | 3 | COMPLAINT (referred to Magistrate Judge O. E. Schlatter ) (former empl) (Entered: 05/05/1992) |
| 05/05/1992 | 4 | MOTION by plaintiff Jesse F. Montez for appointment of counsel (former empl) (Entered: 05/05/1992) |

| | | |
|---|---|---|
| 05/18/1992 | 5 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying pla's motion for appointment of counsel [4−1] (copy) (cc: all counsel) entry date : 5/21/92 (lam) (Entered: 05/21/1992) |
| 05/18/1992 | 6 | ORDER by Magistrate Judge O. E. Schlatter: that the dfts are to provide court with Martinez Report on or before 6/12/92, pla has until 6/22/92 to file a response to the report (cc: all counsel) ; entry date : 5/21/92 (lam) (Entered: 05/21/1992) |
| 05/18/1992 | 7 | ORDER directing service of summons re Complaint (summons issued) (cc: all counsel) ; entry date : 5/21/92 (lam) (Entered: 05/21/1992) |
| 06/01/1992 | 8 | RETURN OF SERVICE (certified mail receipts) upon dfts as set forth on 5/21/92 except Roy Romer no date was given of when signed: defendant Jim Pryor, defendant R. Corley, defendant Cheryl Smith, defendant Jerri Watson, defendant M. McDonough, defendant Frank Gunter, defendant Lt. Wright, defendant Bill Reed, defendant Jerry Kimbrel, defendant Ben Johnson, defendant Larry Nutter, defendant Jim Toothaker, defendant Elizabeth Gallegos, defendant Jim Herzog, defendant Evelyn Fish, defendant Lorraine Diaz, defendant Dolores Montoya on 5/21/92 (lam) (Entered: 06/01/1992) |
| 06/08/1992 | 9 | MOTION by defendants for extension of time to respond to complaint to 7/13/92 (gms) (Entered: 06/09/1992) |
| 06/12/1992 | 10 | MARTINEZ REPORT by defendants (lam) (Entered: 06/15/1992) |
| 06/16/1992 | 11 | ORDER by Magistrate Judge O. E. Schlatter granting dfts motion for extension of time to respond to complaint to 7/13/92 [9−1] (cc: all counsel) ; entry date : 6/17/92 (lam) (Entered: 06/17/1992) |
| 06/25/1992 | 12 | RESPONSE by plaintiff Jesse F. Montez to dfts' Martinez Report re [10−1] (lam) (Entered: 06/25/1992) |
| 07/07/1992 | 13 | MOTION by plaintiff Jesse F. Montez for immediate order of injunction (lam) (Entered: 07/08/1992) |
| 07/13/1992 | 14 | ANSWER by dfts Roy Romer, Frank Gunter, Ben Johnson, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough, R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devins, Evelyn Fish, Elizabeth Gallegos complaint [3−1] (lam) (Entered: 07/15/1992) |
| 07/13/1992 | 16 | ORDER by Magistrate Judge O. E. Schlatter denying pla's motion for TRO and/or Preliminary Injunction [13−1] (cc: all counsel) ; entry date : 7/17/92 (lam) (Entered: 07/17/1992) |
| 07/16/1992 | 15 | MOTION by plaintiff Jesse F. Montez to file supplemental complaint (lam) (Entered: 07/17/1992) |
| 07/16/1992 | | Tendered Supplement to Complaint submitted by plaintiff Jesse F. Montez re motion to file supplemental complaint [15−1] (lam) (Entered: 07/17/1992) |
| 07/20/1992 | 17 | ORDER by Magistrate Judge O. E. Schlatter: granting motion to amend complaint [15−1]; dfts have until 8/15/92 to respond to pla's amended complaint (cc: all counsel) ; entry date : 7/21/92 (lam) (Entered: 07/21/1992) |
| 07/20/1992 | 18 | SUPPLEMENT by plaintiff Jesse F. Montez re complaint [3−1] (former empl) (Entered: 07/24/1992) |
| 07/27/1992 | 19 | RESPONSE by plaintiff Jesse F. Montez, to dfts' answer [14−1] (lam) (Entered: 07/27/1992) |
| 08/14/1992 | 20 | NOTICE by plaintiff Jesse F. Montez of change of address (lam) (Entered: 08/17/1992) |
| 08/17/1992 | 21 | ANSWER by dfts Roy Romer, Frank Gunter, Ben Johnson, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough, R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devins, Evelyn Fish, Elizabeth Gallegos to amended complaint [3−1] (lam) (Entered: 08/19/1992) |

| | | |
|---|---|---|
| 08/28/1992 | 22 | NOTICE by defendants of attorney Stephen M. Miller's change of address. (former empl) (Entered: 08/31/1992) |
| 09/02/1992 | 23 | RESPONSE by plaintiff Jesse F. Montez to answer to amended complaint [21−1] (lam) (Entered: 09/03/1992) |
| 12/07/1992 | 24 | ORDER of Reassignment by Magistrate Judge O. E. Schlatter Case referred to Magistrate Judge Richard M. Borchers for completion of all assigned duties (cc: all counsel) ; entry date : 12/11/92 (lam) (Entered: 12/11/1992) |
| 12/14/1992 | 25 | SCHEDULING ORDER Magistrate Judge Richard M. Borchers ; Discovery cutoff 4/1/93 ;dispositive motions due on or before 8:15 5/5/93 ;pretrial conference set 8:15 5/5/93 (cc: all counsel) (lam) (Entered: 12/16/1992) |
| 01/28/1993 | 26 | MOTION by plaintiff Jesse F. Montez for appointment of counsel (lam) (Entered: 01/29/1993) |
| 02/08/1993 | 27 | ORDER by Magistrate Judge Richard M. Borchers denying motion for appointment of counsel [26−1] (cc: all counsel) ; entry date : 2/8/93 (former empl) (Entered: 02/08/1993) |
| 03/01/1993 | 28 | MOTION by plaintiff Jesse F. Montez to extend 90 days from ddl dates on his scheduling order (re non−expert discovery and expert witnesses) (lam) (Entered: 03/01/1993) |
| 03/05/1993 | 29 | ORDER by Magistrate Judge Richard M. Borchers: re pla's mtn for ext of time of Scheduling Order [28−1], [25−1] ; Discovery ddl extended to 5/5/93 , with pla's designation of experts ddl extended to 5/1/93; that dfts shall be given a reasonable period of time to be determined at the ptc for endorsement of any experts; that the ptc now set for 5/5/93 shall remain set and the previous order of the court as to the list of witnesses also shall remain in effect (cc: all counsel) ; entry date : 3/9/93 (lam) (Entered: 03/09/1993) |
| 03/31/1993 | 30 | Witnesses submitted by plaintiff Jesse F. Montez (lam) (Entered: 03/31/1993) |
| 04/29/1993 | 31 | Combined MOTIONs by defendants to suspend discovery , or in the alternative, for ext of time to respond to pla's discovery, and for ext of dispositive mtn ddl (lam) (Entered: 04/30/1993) |
| 05/03/1993 | 32 | List of Witnesses and Exhibits submitted by defendants (lam) (Entered: 05/03/1993) |
| 05/12/1993 | 33 | RESPONSE (Objection) by plaintiff Jesse F. Montez to dfts' motion to suspend discovery [31−1] (lam) (Entered: 05/13/1993) |
| 05/14/1993 | 34 | MOTION by plaintiff Jesse F. Montez for protective order re discovery (lam) (Entered: 05/14/1993) |
| 05/21/1993 | 35 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers; granting dfts' combined motion to suspend discovery [31−1] or in the alternative, for ext of time to respond to pla's discovery, and for ext of dispositive mtn ddl [31−2] ; Disp Motion ddl 6/21/93 ; and dfts are granted a 45 day ext to respond to pla's discovery requests (cc: all counsel) ; entry date : 5/25/93 (lam) (Entered: 05/25/1993) |
| 05/21/1993 | 36 | PRE−TRIAL ORDER by Magistrate Judge Richard M. Borchers: ptc held 5/5/93; pla's mtn for protective order filed 5/14/93 is pending; trial to court, estimated 2 days; discvoery cutoff 6/21/93 (cc: all counsel) (lam) (Entered: 05/25/1993) |
| 06/07/1993 | 37 | ORDER by Judge Jim R. Carrigan: matter is referred to US Magistrate Judge Borchers to hold evidentiary hearing and to submit rpt and recommendation as to final disposition of this case (cc: all counsel) ; entry date : 6/8/93 (lam) (Entered: 06/08/1993) |
| 06/10/1993 | 38 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; evidentiary hearing before the Magistrate Judge at the Territorial Correctional Facility 9:00 am on 7/26/93 (cc: all counsel) ; entry date : 6/14/93 (lam) (Entered: 06/14/1993) |
| 06/14/1993 | 39 | ORDER by Magistrate Judge Richard M. Borchers re evidentiary hearing set 7/26/93 at 9:00 am : ....pla and csl for dfts shall submit final witness list on or before 7/20/93 as to witnesses that will be called at the hrging; pla and csl for dfts |

| | | |
|---|---|---|
| | | shall comply with the provisions of this order (cc: all counsel) ; entry date : 6/16/93 (lam) (Entered: 06/16/1993) |
| 06/21/1993 | 40 | ATTORNEY APPEARANCE for plaintiff Jesse F. Montez by David Arthur Lane (lam) (Entered: 06/22/1993) |
| 06/21/1993 | 41 | MOTION by plaintiff Jesse F. Montez to amend cmp (re causes) and for order holding hearing set 7/26/93 in abeyance (lam) (Entered: 06/22/1993) |
| 06/28/1993 | 42 | ORDER by Magistrate Judge Richard M. Borchers granting motion to amend cmp (re causes) [41−1] granting motion for order holding hearing set 7/26/93 in abeyance [41−2] ; mag conference vacated at 9:00 7/26/93. Pltf has 45 days to file any amendments to complaint ; status conf set at 8:00 8/12/93 (cc: all counsel) ; entry date : 6/29/93 (gms) (Entered: 06/29/1993) |
| 08/09/1993 | 43 | MOTION by plaintiff Jesse F. Montez to ext time to 8/16/93 to file amended cmp (lam) (Entered: 08/10/1993) |
| 08/09/1993 | 44 | NOTICE by plaintiff Jesse F. Montez of attorney Lane's change of address (lam) (Entered: 08/10/1993) |
| 08/12/1993 | 45 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting pla's motion to ext time to 8/16/93 to file amended cmp [43−1] (cc: all counsel) ; entry date : 8/13/93 (lam) (Entered: 08/13/1993) |
| 08/16/1993 | 46 | AMENDED COMPLAINT [3−1] by plaintiff Jesse F. Montez; jury demand terminating defendant Elizabeth Gallegos, defendant Evelyn Fish; adding defendants Ari Zavaras, Bob Furlong (lam) (Entered: 08/17/1993) |
| 08/19/1993 | 47 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers; dfts are granted 30 days from date of this order to file responsive pleadings to amended cmp re [46−1] (cc: all counsel) ; entry date : 8/23/93 (lam) (Entered: 08/23/1993) |
| 09/15/1993 | 48 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers; denying pla's motion for protective order re discovery [34−1] (cc: all counsel) ; entry date : 9/16/93 (lam) (Entered: 09/16/1993) |
| 09/20/1993 | 49 | RETURN OF SERVICE of Summons and Complaint upon defendant Ben Johnson on 9/7/93 (lam) (Entered: 09/20/1993) |
| 09/20/1993 | 50 | MOTION by defendants to ext time to 10/11/93 to respond to amended complaint (lam) (Entered: 09/21/1993) |
| 09/21/1993 | 51 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting dfts' motion to ext time to 10/11/93 to respond to amended complaint [50−1] (cc: all counsel) ; entry date : 9/21/93 (lam) (Entered: 09/21/1993) |
| 10/04/1993 | 52 | RETURN OF SERVICE of Summons and Complaint upon defendant Ari Zavaras on 9/9/93 by leaving with Collen Stevenson (lam) (Entered: 10/05/1993) |
| 10/12/1993 | 53 | ANSWER by defendants to amended complaint [46−1] (lam) (Entered: 10/13/1993) |
| 10/13/1993 | 54 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; in−person status conf with cnsl set for 1:15 12/16/93 in Rm C162(cc: all counsel) ; entry date : 10/14/93 (former empl) (Entered: 10/14/1993) |
| 11/09/1993 | 55 | RETURN OF SERVICE of Summons and Complaint upon defendant Bob Furlong on 10/27/93 by leaving with secretary, Sandy Colvin (lam) (Entered: 11/10/1993) |
| 12/17/1993 | 56 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; status conf held 12/16/93; further status conf set for 1:00 pm on 2/17/94 ; pla's have until 2/17/94 to move to certify this as a class action (cc: all counsel) ; entry date : 12/20/93 (lam) (Entered: 12/20/1993) |
| 12/27/1993 | 57 | NOTICE by plaintiff Jesse F. Montez of change of address (former empl) (Entered: 12/27/1993) |
| 01/19/1994 | 58 | MINUTE ORDER : by Judge Jim R. Carrigan; dfts shall respond to pla's jury demand by 2/3/94; w/in 15 days csl shall contact court to set matter for trial |

| | | |
|---|---|---|
| | | regarding [46–1] (cc: all counsel) ; entry date : 1/20/94 (lam) (Entered: 01/20/1994) |
| 02/03/1994 | 59 | RESPONSE by defendants to pla's jury demand pursuant to 1/19/94 minute order [58–1] (lam) (Entered: 02/04/1994) |
| 02/04/1994 | 60 | MINUTE ORDER : by Judge Jim R. Carrigan; pla's demand for a jury trial is denied for failure to make the demand in a timely manner required by FRCP 38(b) regarding [46–1] complaint (cc: all counsel) ; entry date : 2/7/94 (lam) (Entered: 02/07/1994) |
| 02/17/1994 | 61 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; in–person status conf set for 9:30 am on 2/24/94 , this order vacates 2/17/94 conf (cc: all counsel) ; entry date : 2/18/94 (lam) (Entered: 02/18/1994) |
| 02/24/1994 | 62 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; an in–person status conf w/csl only is set for 9:00 am on 4/21/94 (cc: all counsel) ; entry date : 2/24/94 (lam) (Entered: 02/24/1994) |
| 04/21/1994 | 63 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; status conf by telephone set for 1:15 pm on 5/13/94 (cc: all counsel) ; entry date : 4/21/94 (lam) (Entered: 04/21/1994) |
| 05/16/1994 | 64 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; status conf by telephone set for 8:15 am 6/15/94 (cc: all counsel) ; entry date : 5/17/94 (lam) (Entered: 05/17/1994) |
| 06/15/1994 | 65 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; status conf set for 8:30 7/12/94 (cc: all counsel) ; entry date : 6/15/94 (gms) (Entered: 06/15/1994) |
| 07/12/1994 | 66 | ORDER by Magistrate Judge Richard M. Borchers ; telephone setatus conf held 7/12/94; further telephone status conf set for 8:30 8/8/94 (cc: all counsel) ; entry date : 7/13/94 (lam) (Entered: 07/13/1994) |
| 07/15/1994 | | Tendered amended class action complaint submitted by plaintiff Jesse F. Montez (lam) (Entered: 07/18/1994) |
| 07/18/1994 | 67 | MOTION by plaintiff Jesse F. Montez to amend complaint (lam) (Entered: 07/19/1994) |
| 07/22/1994 | 68 | ORDER by Magistrate Judge Richard M. Borchers granting pla's motion to amend complaint [67–1]; dfts are granted to 8/22/94 to file a responsive pleading (cc: all counsel) ; entry date : 7/27/94 (lam) (Entered: 07/27/1994) |
| 07/22/1994 | 69 | AMENDED COMPLAINT [46–1] by plaintiff Jesse F. Montez; jury demand terminating defendant Dolores Montoya, defendant Lorraine Diaz, defendant Jerri Watson, defendant M. McDonough, defendant R. Corley, defendant Jerry Kimbrel, defendant Jim Herzog, defendant Curtis Devin, defendant Bill Reed, defendant Larry Nutter, defendant Jim Pryor, defendant Jim Toothaker, defendant Lt. Wright; adding Colorado Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, Dr. J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, John Doe(s) and John Roe(s) (lam) (Entered: 07/29/1994) |
| 08/11/1994 | 70 | ORDER by Magistrate Judge Richard M. Borchers ; telephone status conf held 8/9/94; status/scheduling conf set 8:30 10/31/94 ; dfts are granted to 10/11/94 to file responsive pleading to the amended cmp [69–1] (cc: all counsel) ; entry date : 8/11/94 (lam) (Entered: 08/11/1994) |
| 08/17/1994 | 71 | ATTORNEY SUBSTITUTION: terminating attorney Stephen M. Miller for defendants and substituting attorney William J. Higgins (lam) (Entered: 08/22/1994) |
| 10/11/1994 | 72 | ANSWER by dfts (except Gunter &Cooper) to amended class action complaint [69–1] (lam) (Entered: 10/12/1994) |
| 11/17/1994 | 73 | MOTION by plaintiff Jesse F. Montez for class certification (lam) (Entered: 11/18/1994) |

| 11/17/1994 | 74 | Memorandum of Law (BRIEF) by plaintiff Jesse F. Montez in support of motion for class certification [73−1] (lam) (Entered: 11/18/1994) |
| 11/17/1994 | 75 | ORDER mtnrec, pt to US Magistrate Judge Schlatter by Judge Jim R. Carrigan: reference to Mag Judge Borchers is vacated; Case referred to Magistrate Judge O. E. Schlatter to handle pt matters and make recommendation on dispositive mtns (cc: all counsel) ; entry date : 11/18/94 (lam) Modified on 05/05/1999 (Entered: 11/18/1994) |
| 11/29/1994 | 76 | MINUTE ORDER : by Judge Jim R. Carrigan regarding [73−1] motion for class certification, dfts to respond w/in 11 days (cc: all counsel) ; entry date : 11/29/94 (lam) (Entered: 11/29/1994) |
| 12/12/1994 | 77 | MOTION by defendants to ext time to 1/11/95 to respond to pla's mtn for class certification (lam) (Entered: 12/13/1994) |
| 12/15/1994 | 78 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting dft's motion to ext time to 1/11/95 to respond to pla's mtn for class certification [77−1], [73−1] (cc: all counsel) ; entry date : 12/16/94 (lam) (Entered: 12/16/1994) |
| 01/11/1995 | 79 | RESPONSE by defendants to pla's motion for class certification [73−1] (lam) (Entered: 01/12/1995) |
| 01/20/1995 | 80 | MOTION by plaintiff Jesse F. Montez to ext time to 2/15/95 to reply to dft's response to mtn for class certification (lam) (Entered: 01/20/1995) |
| 01/31/1995 | 81 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting pal's motion to ext time to 2/15/95 to reply to dft's response to mtn for class certification [80−1] re [73−1] (cc: all counsel) ; entry date : 2/1/95 (lam) (Entered: 02/01/1995) |
| 02/15/1995 | 82 | MOTION by plaintiff Jesse F. Montez to enlarge time 2/22/95 to file reply brf re class certification (lam) (Entered: 02/16/1995) |
| 02/17/1995 | 83 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting pla's motion to enlarge time 2/22/95 to file reply brf re class certification [82−1], regarding [73−1] motion for class certification (cc: all counsel) ; entry date : 2/22/95 (lam) (Entered: 02/22/1995) |
| 02/22/1995 | 84 | REPLY Memorandum by plaintiff Jesse F. Montez in support of class certification [73−1] (lam) (Entered: 02/24/1995) |
| 05/31/1995 | 85 | MAGISTRATE'S RECOMMENDATION that pla's mtn for class certification be denied or in the alternative, that the proposed class be certified on the condition that Mr. Montez join plas to represent the proposed subclasses w/in a reasonable period of time by Magistrate Judge O. E. Schlatter concerning motion for class certification [73−1] (cc: all counsel) ; entry date : 6/5/95 (lam) (Entered: 06/05/1995) |
| 06/13/1995 | 86 | MOTION by plaintiff Jesse F. Montez to hold decision re: class certification in abeyance pending addition of representative class members (former empl) (Entered: 06/14/1995) |
| 07/03/1995 | 87 | MINUTE ORDER : by Judge Jim R. Carrigan regarding [86−1] pla's motion to hold decision re: class certification in abeyance, dfts to respond by 7/14/95 (cc: all counsel) ; entry date : 7/6/95 (lam) (Entered: 07/06/1995) |
| 07/07/1995 | 88 | RESPONSE by defendants to motion to hold decision re: class certification in abeyance [86−1] (lam) (Entered: 07/11/1995) |
| 07/17/1995 | 89 | MINUTE ORDER : by Judge Jim R. Carrigan granting pla's motion to hold decision re: class certification in abeyance [86−1] re motion for class certification [73−1] (cc: all counsel) ; entry date : 7/18/95 (lam) (Entered: 07/18/1995) |
| 09/15/1995 | 90 | MOTION by defendants for ruling on class certification (lam) (Entered: 09/18/1995) |
| 09/25/1995 | 91 | MOTION by plaintiff Jesse F. Montez to add addl named plas, David Bryan, George Karl, Eugene Gilpin, &John Armintrout (lam) (Entered: 09/26/1995) |

| | | |
|---|---|---|
| 10/13/1995 | 93 | MOTION by defendant to withdraw motion to adopt rec re mtn for class certification [90−1] (lam) (Entered: 10/26/1995) |
| 10/16/1995 | 92 | LETTER to csl from Clerk of Court advising case has been reassigned to Judge Nottingham (lam) (Entered: 10/16/1995) |
| 01/15/1996 | 94 | ORDER by Judge Edward W. Nottingham adopting [85−1] − alternative Magistrate's Recommendation; granting motion to add addl named plas, David Bryan, George Karl, Eugene Gilpin, &John Armintrout [91−1]...by 1/22/96 pla to file amd cmp adding addtl plas and setting forth claims; granting motion to withdraw motion to adopt rec re mtn for class certification [90−1] [93−1]; withdrawing motion for ruling on class certification [90−1]; granting motion for class certification [73−1]...case will proceed as class action on terms specified in Mag Judge's recommendation and order (cc: all counsel) ; entry date : 1/17/96 (former empl) (Entered: 01/17/1996) |
| 01/15/1996 | 95 | ORDER and Notice of Settings by Judge Edward W. Nottingham ; Rule 16 conference set for 8:15 2/8/96; Discovery ddl set for 6/17/96; Dispo Motion ddl set 6/26/96; Prelim Pretrial Conf (Status conference) set for 8:00 4/24/96; Final Pretrial Conference set for 2:15 8/30/96 (cc: all counsel) (former empl) (Entered: 01/17/1996) |
| 01/25/1996 | 96 | MOTION by plaintiff Jesse F. Montez for 3−day extension of time to file 2nd amd cmp and to add one addtl named pla (former empl) (Entered: 01/26/1996) |
| 01/25/1996 | | Tendered 2nd Amended Class Action Complaint submitted by plaintiff Jesse F. Montez (former empl) (Entered: 01/26/1996) |
| 01/25/1996 | 99 | Second AMENDED COMPLAINT − Class Action [69−1] by plaintiff Jesse F. Montez; jury demand; adding plas David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, and dfts Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore (former empl) (Entered: 02/02/1996) |
| 01/29/1996 | 97 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for 3−day extension of time to file 2nd amd cmp and to add one addtl named pla [96−1]; 2nd amd cmp filed 1/25/96 (cc: all counsel) ; entry date : 1/31/96 (former empl) (Entered: 01/31/1996) |
| 01/30/1996 | 98 | MOTION by pla Jesse F. Montez to continue scheduling conf set 2/8/96 (former empl) (Entered: 01/31/1996) |
| 02/02/1996 | 100 | MOTION by dfts Roy Romer, Frank Gunter, Ben Johnson, Cheryl Smith, Ari Zavaras, Bob Furlong, DOC, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore to extend time to answer plas' cmp to 3/1/96 (former empl) (Entered: 02/05/1996) |
| 02/04/1996 | 101 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion to continue scheduling conf set 2/8/96 [98−1] ; rule 16 conference reset for 8:00 2/13/96 in Room C−201 (cc: all counsel) ; entry date : 2/6/96 (former empl) (Entered: 02/06/1996) |
| 02/12/1996 | 102 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion to extend time to answer plas' cmp to 3/1/96 [100−1] (cc: all counsel) ; entry date : 2/14/96 (former empl) (Entered: 02/14/1996) |
| 02/13/1996 | 103 | COURTROOM MINUTES (Discovery/Scheduling Conf) by Judge Edward W. Nottingham ; rule 16 conf held on 2/13/96 ; new stip scheduling and discvoery order by 2/20/96; entry date : 2/14/96 Court Reporter: Deborah Stafford (former empl) (Entered: 02/14/1996) |
| 02/22/1996 | 104 | COURTROOM MINUTES (Further Discovery/Scheduling Conf) by Judge Edward W. Nottingham...Amd Stip Scheudling and Discovery Order shall be submitted by 2/28/96; parties to obtain stlmt conf date from mag ; entry date : 2/26/96 Court Reporter: Jeannette Gallardo, ECR (former empl) (Entered: |

| | | 02/26/1996) |
|---|---|---|
| 02/22/1996 | 105 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set 4/3/96 at 1:30 entry date : 2/26/96 (former empl) (Entered: 02/26/1996) |
| 02/29/1996 | 106 | COURTROOM MINUTES, Continuing Sched Conf by Judge Edward W. Nottingham. New proposed sched order due 3/8/96 ; entry date : 3/1/96 Court Reporter: Jeannette Gallardo ECR (gms) (Entered: 03/01/1996) |
| 03/01/1996 | 107 | ANSWER by defendants to 2nd amended class action complaint [99−1] (lam) (Entered: 03/04/1996) |
| 03/01/1996 | 107 | ANSWER by defendants to 2nd amended class action complaint [99−1] (lam) (Entered: 03/04/1996) |
| 03/07/1996 | 108 | Third Amended Stipulated SCHEDULING and Discovery ORDER Judge Edward W. Nottingham (cc: all counsel) (former empl) (Entered: 03/08/1996) |
| 04/05/1996 | 109 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 10:30 5/2/96 (cc: all counsel) ; entry date : 4/8/96 (former empl) (Entered: 04/08/1996) |
| 04/24/1996 | 110 | COURTROOM MINUTES (Preliminary Pretrial Conf) by Judge Edward W. Nottingham ; status conf held 4/24/96 ; disclosure expert testimony to be made by 5/15/96 ; entry date : 4/24/96 Court Reporter: Tracy Wheeldryer, ECR (former empl) (Entered: 04/24/1996) |
| 04/24/1996 | 111 | Preliminary PRE−TRIAL ORDER by Judge Edward W. Nottingham ...no pending motions; est length of trial is 4−5 weeks (cc: all counsel) (former empl) (Entered: 04/24/1996) |
| 04/24/1996 | 112 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set 5/2/96 vacated and reset for 3:00 6/24/96 (cc: all counsel) ; entry date : 4/25/96 (former empl) (Entered: 04/25/1996) |
| 04/26/1996 | 113 | Stipulated MOTION by plaintiffs, defendants for protective orders restricting disclosure of informaton included in blueprints, architectural drawings or schematic diagrams (former empl) (Entered: 04/30/1996) |
| 04/29/1996 | 114 | ORDER by Judge Edward W. Nottingham granting motion for protective orders restricting disclosure of informaton included in blueprints, architectural drawings or schematic diagrams [113−1] (cc: all counsel) ; entry date : 4/30/96 (former empl) (Entered: 04/30/1996) |
| 05/14/1996 | 115 | MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia to compel re tour of Dept of Corrections facilities (former empl) (Entered: 05/15/1996) |
| 05/17/1996 | 116 | RESPONSE by defendants to motion to compel re tour of Dept of Corrections facilities [115−1] (former empl) (Entered: 05/20/1996) |
| 05/31/1996 | 117 | MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia for order to add named plas: Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens &Patricia Ballard, provide notice to class members and for immediate hrg (former empl) (Entered: 06/03/1996) |
| 05/31/1996 | 118 | MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia to proceed in forma pauperis (former empl) (Entered: 06/03/1996) |
| 05/31/1996 | 119 | MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia for leave to file conforming affidavits upon receipt re mtn for in forma pauperis (former empl) (Entered: 06/03/1996) |
| 06/11/1996 | 120 | AFFIDAVIT of Marcella E. Hunt and supporting documentation for pending class action suit (former empl) (Entered: 06/12/1996) |
| 06/13/1996 | 128 | COURTROOM MINUTES by Judge Edward W. Nottingham granting in part motion to compel re tour of Dept of Corrections facilities [115−1]; granting motion |

| | | |
|---|---|---|
| | | for order to add named plas: Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens &Patricia Ballard; mtn to provide notice to class members denied; mtn for immediate hrg [117−1] granted; granting in part and denied in part motion to proceed in forma pauperis [118−1]; granting motion for leave to file conforming affidavits upon receipt re mtn for in forma pauperis [119−1] adding plaintiff Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard ; entry date : 6/18/96 Court Reporter: Tracy Wheeldryer, ECR (former empl) (Entered: 06/18/1996) |
| 06/14/1996 | 121 | Designations of Experts for plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 122 | AFFIDAVIT of pla Eugene Gilpin in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 123 | AFFIDAVIT of David Bryan in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 124 | AFFIDAVIT of George Karl in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 125 | AFFIDAVIT of Kenneth Garcia in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 126 | AFFIDAVIT of Jesse F. Montez in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/14/1996 | 127 | AFFIDAVIT of John Armintrout in support of motion to proceed in forma pauperis [118−1] (former empl) (Entered: 06/17/1996) |
| 06/24/1996 | 129 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; further settlement conf set for 1:30 8/27/96 in Room C−162 (cc: all counsel) ; entry date : 6/25/96 (former empl) (Entered: 06/25/1996) |
| 07/19/1996 | 130 | Joint MOTION by plaintiffs for extension of discovery ddls (former empl) (Entered: 07/22/1996) |
| 07/31/1996 | 131 | MINUTE ORDER : by Judge Edward W. Nottingham setting hearing on motion for extension of discovery ddls [130−1] 8:00 8/29/96 in Room C−201 (cc: all counsel) ; entry date : 8/2/96 (former empl) (Entered: 08/02/1996) |
| 08/01/1996 | 132 | Joint STATUS REPORT by plaintiffs, defendants (former empl) (Entered: 08/05/1996) |
| 08/23/1996 | 133 | MINUTE ORDER : by Judge Edward W. Nottingham motion for extension of discovery ddls [130−1] hearing reset for 9:00 8/29/96 in Room C−201 ; pretrial conf set 8/30/96 vacated 8/23/96 (cc: all counsel) ; entry date : 8/26/96 (former empl) (Entered: 08/26/1996) |
| 08/23/1996 | 134 | Second MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard to compel tours by plas' experts &cnsl of DOC facilities and for attys fees (former empl) (Entered: 08/26/1996) |
| 08/29/1996 | 135 | COURTROOM MINUTES by Judge Edward W. Nottingham granting motion to compel tours by plas' experts &cnsl of DOC facilities and for attys fees [134−1]...mtn for atty fees is denied as withdrawn; granting motion for extension of discovery ddls [130−1]; parties to file Status Reports as to progress of discovery; dfts to file mtn to dismiss by 9/5/96; plas shall respond to mtn to dismiss by 9/27/96; dfts to reply by 10/7/96; entry date : 9/4/96 Court Reporter: Jeannette Gallardo, ECR (former empl) (Entered: 09/04/1996) |
| 09/05/1996 | 136 | Partial MOTION by defendants to dismiss claims based upon 504 of Rehab Act, 28:794 or Title II of ACA before Judge Edward W. Nottingham , and/or for summary judgment re claims based upon 504 Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham (former empl) (Entered: 09/06/1996) |

| | | |
|---|---|---|
| 09/05/1996 | 137 | BRIEF by dfts Roy Romer, DOC, et al in support of motion to dismiss claims based upon 504 of Rehab Act, 28:794 or Title II of ACA before Judge Edward W. Nottingham [136–1]; motion for summary judgment re claims based upon 504 Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [136–2] (former empl) (Entered: 09/06/1996) |
| 09/09/1996 | 138 | MINUTE ORDER : by Judge Edward W. Nottingham striking motion to dismiss claims based upon 504 of Rehab Act, 28:794 or Title II of ACA before Judge Edward W. Nottingham [136–1]; striking motion for summary judgment re claims based upon 504 Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [136–2] for failure to comply w/court's procedures (cc: all counsel) ; entry date : 9/10/96 (former empl) (Entered: 09/10/1996) |
| 09/11/1996 | 139 | MOTION by defendants for order to refile dispositive motions "State dfts' Partial Motion to Dismiss and/or Summary Judgment" (former empl) (Entered: 09/12/1996) |
| 09/12/1996 | 140 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for order to refile dispositive motions "State dfts' Partial Motion to Dismiss and/or Summary Judgment" [139–1]; dfts to file mtn to dismiss/sum jgm by 9/16/96; plas have to 10/8/96 to respond; dft's may reply (cc: all counsel) ; entry date : 9/16/96 (former empl) (Entered: 09/16/1996) |
| 09/13/1996 | 141 | Partial MOTION by state defendants to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham (former empl) (Entered: 09/16/1996) |
| 09/13/1996 | 142 | BRIEF by State dfts Roy Romer, DOC, et al in support of partial motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [141–1] (former empl) (Entered: 09/16/1996) |
| 09/16/1996 | 143 | Certified Copy of TRANSCRIPT of proceedings of Motion for Ext of Discovery Ddls before Judge Nottingham on 9/29/96 at 9:22 am; Vol I; (1–16 pages) Prepared By: Federal Reporting Service (former empl) (Entered: 09/17/1996) |
| 10/08/1996 | 144 | RESPONSE by plaintiffs to State dfts' partial motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [141–1] (former empl) (Entered: 10/09/1996) |
| 10/08/1996 | 145 | Attachments (EXHIBITS) to plas' response to State dfts' partial motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [141–1] (former empl) (Entered: 10/09/1996) |
| 10/22/1996 | 146 | REPLY Brief by dfts Roy Romer, DOC, et al in support of state dfts' partial motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [141–1] (former empl) (Entered: 10/23/1996) |
| 01/23/1997 | 147 | MOTION by pla Jesse F. Montez to consolidate case 92–N–870 with 96–B–343 (former empl) (Entered: 01/27/1997) |
| 01/24/1997 | 148 | EXHIBITS by plas to motion to consolidate case 92–N–870 with 96–B–343 [147–1] (former empl) (Entered: 01/27/1997) |
| 01/27/1997 | 149 | MINUTE ORDER : by Judge Edward W. Nottingham regarding [147–1] motion to consolidate case 92–N–870 with 96–B–343 ...dfts in each case shall respond to mtn by 2/7/97 (cc: all counsel) ; entry date : 1/28/97 (former empl) (Entered: 01/28/1997) |
| 02/07/1997 | 150 | RESPONSE by defendants to motion to consolidate case 92–N–870 with 96–B–343 [147–1] (former empl) (Entered: 02/10/1997) |
| 02/14/1997 | 151 | MAGISTRATE'S RECOMMENDATION that EWN grant mtn to consolidate; that LTB grant mtn for stay of proceedings pending ruling on mtn to consolidate by Magistrate Judge O. E. Schlatter concerning motion to consolidate case 92–N–870 with 96–B–343 [147–1] (cc: all counsel) ; entry date : 2/18/97 (former empl) (Entered: 02/18/1997) |
| 02/25/1997 | 152 | MOTION by plaintiff Jesse F. Montez for leave to reply to response to mtn to consolidate (former empl) (Entered: 02/27/1997) |

| 02/25/1997 | 153 | REPLY by plaintiff Jesse F. Montez to response to motion to consolidate case 92–N–870 with 96–B–343 [147–1] (former empl) (Entered: 02/27/1997) |
|---|---|---|
| 02/25/1997 | 154 | ORDER by Judge Edward W. Nottingham adopting [151–1] – Magistrate's Recommendation; granting motion to consolidate case 92–N–870 with 96–B–343 [147–1] 1:92–cv–870 with member cases 1:96–cv–343 (cc: all counsel) ; entry date : 2/27/97 (former empl) (Entered: 02/27/1997) |
| 02/25/1997 | | ORDER by Judge Edward W. Nottingham adopting [62–1] – Magistrate's Recommendation in 1:96–cv–00343; granting motion to consolidate case 92–N–870 w/member case 96–B–343 [57–1] in 1:96–cv–00343 (cc: all counsel) ; entry date : 2/27/97 (former empl) (Entered: 02/27/1997) |
| 02/25/1997 | 155 | MINUTE ORDER : by Judge Edward W. Nottingham denying motion for leave to reply to response to mtn to consolidate [152–1] in 1:92–cv–00870 (cc: all counsel) ; entry date : 2/28/97 (former empl) (Entered: 02/28/1997) |
| 04/08/1997 | 156 | MOTION by plas Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard in 92–N–870 and Jimmy R. Bulgier in 1:96–cv–00343 for leave to suppl response to dfts' mtn to dismiss (former empl) Modified on 04/22/1997 (Entered: 04/09/1997) |
| 04/09/1997 | 157 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for leave to suppl response to dfts' mtn to dismiss [156–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 4/10/97 (former empl) (Entered: 04/10/1997) |
| 07/24/1997 | 158 | Notice of SUPPLEMENTAL Authority directly on point by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 07/24/1997) |
| 08/07/1997 | 159 | Second Notice of SUPPLEMENTAL Authority by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 08/08/1997) |
| 08/26/1997 | 160 | NOTICE by plaintiff Jimmy R. Bulgier in 1:96–cv–00343 of change of address and change of financial status (former empl) (Entered: 08/26/1997) |
| 10/23/1997 | 161 | Third NOTICE by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 of supplemental authority (former empl) (Entered: 10/24/1997) |
| 10/23/1997 | 161 | Request (MOTION) by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for ruling on mtn to dismiss (former empl) (Entered: 10/24/1997) |
| 11/12/1997 | 162 | Fourth NOTICE of Supplemental Authority by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 11/13/1997) |
| 11/12/1997 | 162 | Request (MOTION) by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for forthwith ruling on mtn to dismiss (former empl) (Entered: 11/13/1997) |
| 01/29/1998 | 163 | MOTION by defendants in 1:92–cv–00870, 1:96–cv–00343 to stay issuance of ruling on partial mtn to dismiss (former empl) (Entered: 01/30/1998) |
| 02/04/1998 | 164 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion to stay issuance of ruling on partial mtn to dismiss [163–1] in 1:92–cv–00870, 1:96–cv–00343 , CASE STAYED (cc: all counsel) ; entry date : 2/5/98 (former empl) (Entered: 02/05/1998) |
| 06/16/1998 | 165 | Notice of US Suprement Court Authority and MOTION by plaintiff in 1:92–cv–00870, plaintiff in 1:96–cv–00343 to expedite ruling on mtn to dismiss (former empl) (Entered: 06/17/1998) |
| 07/31/1998 | 166 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting pla's motion for order incorporating previous afdts, exhs, etc. in response to mtn/dism and/or sumjgm [46–1] regarding [44–1] motion response in 1:96–cv–00343 (cc: all counsel) ; entry date : 8/4/98 (lam) (Entered: 08/04/1998) |
| 09/25/1998 | 167 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion to expedite ruling on mtn to dismiss [165–1] in 1:92–cv–00870, 1:96–cv–00343, regarding [141–1] motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham in 1:92–cv–00870 (cc: all counsel) ; entry date : 9/25/98 (former empl) Modified on 12/28/2001 (Entered: |

| | | |
|---|---|---|
| | | 09/25/1998) |
| 01/21/1999 | 168 | MEMORANDUM, OPINION, AND ORDER: by Judge Edward W. Nottingham granting and denied in part motion to dismiss all claims based on section 504 of Rehab Act, 28:794 or Title II of ADA before Judge Edward W. Nottingham [141–1] in 1:92–cv–00870 ; status conf set for 8:45 2/3/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 1/22/99 (former empl) (Entered: 01/22/1999) |
| 02/03/1999 | 169 | COURTROOM MINUTES by Judge Edward W. Nottingham ; rule 16 conference set for 8:15 2/24/99 in 1:92–cv–00870, in 1:96–cv–00343 ; status conf held 2/3/99 ; entry date : 2/5/99 Court Reporter: Lindblom (former empl) (Entered: 02/05/1999) |
| 02/24/1999 | 170 | COURTROOM MINUTES by Judge Edward W. Nottingham ; rule 16 conf held on 2/24/99 ; entry date : 2/24/99 Court Reporter: ECR (former empl) (Entered: 02/24/1999) |
| 02/24/1999 | 171 | Fourth Amd Stipulated SCHEDULING and Discovery ORDER Judge Edward W. Nottingham ; Discovery cutoff 9/1/99 in 1:92–cv–00870, in 1:96–cv–00343 ;dispositive motions due 9/20/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) (former empl) (Entered: 02/25/1999) |
| 02/24/1999 | 172 | MINUTE ORDER : by Judge Edward W. Nottingham regarding [164–2] stay motion CASE STAYED in 1:92–cv–00870 stay lifted in 1:92–cv–00870 (cc: all counsel) ; entry date : 2/25/99 (former empl) (Entered: 02/25/1999) |
| 03/25/1999 | 173 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:00 5/4/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 3/26/99 (former empl) (Entered: 03/26/1999) |
| 05/05/1999 | 174 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 5/24/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 5/6/99 (former empl) (Entered: 05/06/1999) |
| 05/13/1999 | 175 | REQUEST by Michael Milligan in 1:92–cv–00870 for Documents and Copies (former empl) (Entered: 05/14/1999) |
| 05/24/1999 | 176 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 6/10/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 5/25/99 (former empl) (Entered: 05/25/1999) |
| 06/10/1999 | 177 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; settlement conf held 6/10/99 (former empl) (Entered: 06/11/1999) |
| 06/10/1999 | 178 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 7/7/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 6/11/99 (former empl) (Entered: 06/11/1999) |
| 06/17/1999 | 179 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 7/13/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 6/18/99 (former empl) (Entered: 06/18/1999) |
| 06/23/1999 | 180 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to reschedule stlmt conf (former empl) (Entered: 06/24/1999) |
| 06/23/1999 | 181 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to reschedule stlmt conf [180–1] in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 06/28/1999) |
| 06/28/1999 | 182 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to reschedule stlmt conf [180–1] in 1:92–cv–00870, 1:96–cv–00343 ; settlement conf set for 3:00 7/1/99 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 6/29/99 (former empl) (Entered: 06/29/1999) |
| 07/19/1999 | 183 | MOTION by Michael N. Milligan for order to be excluded from pla class (former empl) (Entered: 07/20/1999) |

| 08/18/1999 | 184 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; telephone status conf set for 8:30 8/26/99 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 8/19/99 (former empl) (Entered: 08/19/1999) |
| 08/26/1999 | 185 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; Scheduling (status) conf set for 9:00 9/20/99 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 8/27/99 (former empl) (Entered: 08/27/1999) |
| 08/30/1999 | 186 | MOTION by defendant DOC in 1:92−cv−00870, 1:96−cv−00343 to substitute attorney John Lizza for Daine Michaud and William Higgins (former empl) (Entered: 08/31/1999) |
| 09/20/1999 | 187 | 5th Amended Stipulated SCHEDULING &Discovery ORDER Magistrate Judge O. E. Schlatter discovery cutoff 1/31/00; parties anticipate 2 week trial to court; dispo motion ddl 3/1/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) (former empl) (Entered: 09/21/1999) |
| 09/20/1999 | 188 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; status conf held 9/20/99 (former empl) (Entered: 09/21/1999) |
| 12/07/1999 | 189 | Joint MOTION by plaintiffs, defendants in 1:92−cv−00870 to extend time to 2/29/00 for discovery &to 1/30/00 to designate experts (former empl) (Entered: 12/08/1999) |
| 12/07/1999 | 190 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend time to 2/29/00 for discovery &to 1/30/00 to designate experts [189−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 12/08/1999) |
| 12/14/1999 | 191 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time for discovery &to designate experts [189−1] in 1:92−cv−00870 regarding [187−1] scheduling order in 1:92−cv−00870, 1:96−cv−00343; discovery ddl set 3/1/00 in 1:92−cv−00870, in 1:96−cv−00343; disp ddl set 4/1/00 in 1:92−cv−00870, in 1:96−cv−00343; pretrial conf remains set for 4/3/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 12/15/99 (former empl) (Entered: 12/15/1999) |
| 01/20/2000 | 192 | MOTION by defendants in 1:92−cv−00870 for protective order (former empl) (Entered: 01/21/2000) |
| 01/20/2000 | 193 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for protective order [192−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 01/24/2000) |
| 01/24/2000 | 194 | 2nd Joint MOTION by plaintiff, defendant in 1:92−cv−00870, 1:96−cv−00343 to extend time for discovery &designation of experts (former empl) (Entered: 01/25/2000) |
| 01/24/2000 | 195 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend time for discovery &designation of experts [194−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 01/25/2000) |
| 01/24/2000 | 196 | MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [192−1] motion for protective order in 1:92−cv−00870, [0−1] in 1:96−cv−00343, response due 2/3/00 (cc: all counsel) ; entry date : 1/25/00 (former empl) (Entered: 01/25/2000) |
| 01/25/2000 | 197 | MINUTE ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time for discovery &designation of experts [194−1]; [187−1] scheduling order in 1:92−cv−00870, 1:96−cv−00343 amended as set forth; disc ddl 3/1/00, dispo motion ddl 4/1/00, pretrial conf reset for 9:30 7/6/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 1/26/00 (former empl) (Entered: 01/26/2000) |
| 01/27/2000 | 198 | ATTORNEY SUBSTITUTION terminating attorney William J. Higgins for Bob Moore in 1:92−cv−00870, attorney William J. Higgins for Don Lawson in 1:92−cv−00870, attorney William J. Higgins for Ron Johnson in 1:92−cv−00870, attorney William J. Higgins for Jean Moltz in 1:92−cv−00870, attorney William J. Higgins for David Holt in 1:92−cv−00870, attorney William J. Higgins for Bill Bokros in 1:92−cv−00870, attorney William J. Higgins for Bill Boggs in |

1:92–cv–00870, attorney Diane Marie Michaud for Bob Moore in 1:92–cv–00870, attorney Richard A. Westfall for Bob Moore in 1:92–cv–00870, attorney William J. Higgins for Bob Moore in 1:92–cv–00870, attorney Diane Marie Michaud for Don Lawson in 1:92–cv–00870, attorney Richard A. Westfall for Don Lawson in 1:92–cv–00870, attorney William J. Higgins for Don Lawson in 1:92–cv–00870, attorney Diane Marie Michaud for Ron Johnson in 1:92–cv–00870, attorney Richard A. Westfall for Ron Johnson in 1:92–cv–00870, attorney William J. Higgins for Ron Johnson in 1:92–cv–00870, attorney Diane Marie Michaud for Jean Moltz in 1:92–cv–00870, attorney Richard A. Westfall for Jean Moltz in 1:92–cv–00870, attorney William J. Higgins for Jean Moltz in 1:92–cv–00870, attorney Diane Marie Michaud for David Holt in 1:92–cv–00870, attorney Richard A. Westfall for David Holt in 1:92–cv–00870, attorney William J. Higgins for David Holt in 1:92–cv–00870, attorney Diane Marie Michaud for Bill Bokros in 1:92–cv–00870, attorney Richard A. Westfall for Bill Bokros in 1:92–cv–00870, attorney William J. Higgins for Bill Bokros in 1:92–cv–00870, attorney Diane Marie Michaud for Bill Boggs in 1:92–cv–00870, attorney Richard A. Westfall for Bill Boggs in 1:92–cv–00870, attorney William J. Higgins for Bill Boggs in 1:92–cv–00870, attorney Diane Marie Michaud for Tom Cooper in 1:92–cv–00870, attorney Richard A. Westfall for Tom Cooper in 1:92–cv–00870, attorney William J. Higgins for Tom Cooper in 1:92–cv–00870, attorney Diane Marie Michaud for Larry Embry in 1:92–cv–00870, attorney Richard A. Westfall for Larry Embry in 1:92–cv–00870, attorney William J. Higgins for Larry Embry in 1:92–cv–00870, attorney Diane Marie Michaud for J. Frank Rice in 1:92–cv–00870, attorney Richard A. Westfall for J. Frank Rice in 1:92–cv–00870, attorney William J. Higgins for J. Frank Rice in 1:92–cv–00870, attorney Diane Marie Michaud for Mark McKinna in 1:92–cv–00870, attorney Richard A. Westfall for Mark McKinna in 1:92–cv–00870, attorney William J. Higgins for Mark McKinna in 1:92–cv–00870, attorney Diane Marie Michaud for Mark Williams in 1:92–cv–00870, attorney Richard A. Westfall for Mark Williams in 1:92–cv–00870, attorney William J. Higgins for Mark Williams in 1:92–cv–00870, attorney Diane Marie Michaud for Donice Neal in 1:92–cv–00870, attorney Richard A. Westfall for Donice Neal in 1:92–cv–00870, attorney William J. Higgins for Donice Neal in 1:92–cv–00870, attorney Diane Marie Michaud for Frank Miller in 1:92–cv–00870, attorney Richard A. Westfall for Frank Miller in 1:92–cv–00870, attorney William J. Higgins for Frank Miller in 1:92–cv–00870, attorney Diane Marie Michaud for Warren Diesslin in 1:92–cv–00870, attorney Richard A. Westfall for Warren Diesslin in 1:92–cv–00870, attorney William J. Higgins for Warren Diesslin in 1:92–cv–00870, attorney Diane Marie Michaud for Gary Neet in 1:92–cv–00870, attorney Richard A. Westfall for Gary Neet in 1:92–cv–00870, attorney William J. Higgins for Gary Neet in 1:92–cv–00870, attorney Diane Marie Michaud for R. Mark McDuff in 1:92–cv–00870, attorney Richard A. Westfall for R. Mark McDuff in 1:92–cv–00870, attorney William J. Higgins for R. Mark McDuff in 1:92–cv–00870, attorney Diane Marie Michaud for Bill Price in 1:92–cv–00870, attorney Richard A. Westfall for Bill Price in 1:92–cv–00870, attorney William J. Higgins for Bill Price in 1:92–cv–00870, attorney Diane Marie Michaud for DOC in 1:92–cv–00870, attorney Richard A. Westfall for DOC in 1:92–cv–00870, attorney William J. Higgins for DOC in 1:92–cv–00870, attorney Diane Marie Michaud for Bob Furlong in 1:92–cv–00870, attorney Richard A. Westfall for Bob Furlong in 1:92–cv–00870, attorney William J. Higgins for Bob Furlong in 1:92–cv–00870, attorney Diane Marie Michaud for Ari Zavaras in 1:92–cv–00870, attorney Richard A. Westfall for Ari Zavaras in 1:92–cv–00870, attorney William J. Higgins for Ari Zavaras in 1:92–cv–00870, attorney William J. Higgins for Elizabeth Gallegos in 1:92–cv–00870, attorney William J. Higgins for Evelyn Fish in 1:92–cv–00870, attorney William J. Higgins for Curtis Devin in 1:92–cv–00870, attorney William J. Higgins for Bill Reed in 1:92–cv–00870, attorney William J. Higgins for Jim Pryor in 1:92–cv–00870, attorney William J. Higgins for Lt. Wright in 1:92–cv–00870, attorney William J. Higgins for Larry Nutter in 1:92–cv–00870, attorney William J. Higgins for Jim Toothaker in 1:92–cv–00870, attorney William J. Higgins for Jerri Watson in 1:92–cv–00870, attorney William J. Higgins for Jim Herzog in 1:92–cv–00870, attorney William J. Higgins for Jerry Kimbrel in 1:92–cv–00870, attorney William J. Higgins for R. Corley in 1:92–cv–00870, attorney William J. Higgins for M. McDonough in 1:92–cv–00870, attorney William J. Higgins for Lorraine Diaz in 1:92–cv–00870,

| | | |
|---|---|---|
| | | attorney William J. Higgins for Dolores Montoya in 1:92−cv−00870, attorney Diane Marie Michaud for Cheryl Smith in 1:92−cv−00870, attorney Richard A. Westfall for Cheryl Smith in 1:92−cv−00870, attorney William J. Higgins for Cheryl Smith in 1:92−cv−00870, attorney Diane Marie Michaud for Ben Johnson in 1:92−cv−00870, attorney Richard A. Westfall for Ben Johnson in 1:92−cv−00870, attorney William J. Higgins for Ben Johnson in 1:92−cv−00870, attorney Diane Marie Michaud for Frank Gunter in 1:92−cv−00870, attorney Richard A. Westfall for Frank Gunter in 1:92−cv−00870, attorney William J. Higgins for Frank Gunter in 1:92−cv−00870, attorney Diane Marie Michaud for Roy Romer in 1:92−cv−00870, attorney Richard A. Westfall for Roy Romer in 1:92−cv−00870, attorney William J. Higgins for Roy Romer in 1:92−cv−00870, attorney Grace A. Belsches for Mark McKenna in 1:96−cv−00343, attorney Grace A. Belsches for R. Murphy in 1:96−cv−00343, attorney Grace A. Belsches for Jeri Green in 1:96−cv−00343, attorney Grace A. Belsches for Glenntte Smith in 1:96−cv−00343, attorney Grace A. Belsches for Becky Rhomona in 1:96−cv−00343, attorney Grace A. Belsches for Jim Weber in 1:96−cv−00343, attorney Grace A. Belsches for Nard Claar in 1:96−cv−00343, attorney Grace A. Belsches for Bill Reed in 1:96−cv−00343 and substituting attorney James Xavier Quinn (former empl) (Entered: 01/28/2000) |
| 01/27/2000 | 199 | Amended MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [197−2] minute order in 1:92−cv−00870, 1:96−cv−00343, regarding [194−1] motion to extend time for discovery &designation of experts in 1:92−cv−00870, 1:96−cv−00343, regarding [187−1] scheduling order in 1:92−cv−00870, 1:96−cv−00343; discovery ddl set 3/31/00 1:92−cv−00870, in 1:96−cv−00343; disp mtn ddl set 5/8/00 in 1:92−cv−00870, in 1:96−cv−00343 ; pretrial conf reset to 9:30 7/6/00 (cc: all counsel) ; entry date : 1/28/00 (former empl) (Entered: 01/28/2000) |
| 02/01/2000 | 200 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to compel discovery (former empl) (Entered: 02/02/2000) |
| 02/02/2000 | 201 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to compel discovery [200−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/03/2000) |
| 02/03/2000 | 202 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to extend time to 2/17/00 to respond motion for protective order (former empl) (Entered: 02/04/2000) |
| 02/03/2000 | 203 | MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [200−1] motion to compel discovery in 1:92−cv−00870, 1:96−cv−00343, response due 2/13/00 (cc: all counsel) ; entry : 2/4/00 (former empl) (Entered: 02/04/2000) |
| 02/04/2000 | 208 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend time to 2/17/00 to respond [202−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/09/2000) |
| 02/07/2000 | 204 | MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to dismiss complaint (former empl) (Entered: 02/08/2000) |
| 02/07/2000 | 205 | Memo BRIEF by defendants in 1:92−cv−00870, 1:96−cv−00343 in support of motion to dismiss complaint [204−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (former empl) (Entered: 02/08/2000) |
| 02/07/2000 | 206 | MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to stay proceedings pending ruling on motion to dismiss (former empl) (Entered: 02/08/2000) |
| 02/07/2000 | 207 | NOTIFICATION of Claim of Unconstitutionality by defendants in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/08/2000) |
| 02/08/2000 | 209 | MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [192−1] motion for protective order in 1:92−cv−00870, response due 2/17/00 (cc: all counsel) ; entry date : 2/9/00 (former empl) (Entered: 02/09/2000) |
| 02/09/2000 | 210 | MINUTE ORDER by Judge Edward W. Nottingham regarding [204−1] motion to dismiss complaint in 1:92−cv−00870, response due 2/28/00, reply due w/in 11 days of service of response (cc: all counsel) ; entry date : 2/10/00 (former empl) |

| | | (Entered: 02/10/2000) |
|---|---|---|
| 02/14/2000 | 211 | MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to extend time to 2/23/00 to respond to motion to compel (former empl) (Entered: 02/15/2000) |
| 02/16/2000 | 212 | MOTION by plaintiffs in 1:92−cv−00870, plaintiff in 1:96−cv−00343 for order holding req for protective order in abeyance until stay is resolved (former empl) (Entered: 02/17/2000) |
| 02/22/2000 | 213 | MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 for order to hold plfs motion to compel disc in abeyance until stay issue resolved (former empl) (Entered: 02/23/2000) |
| 02/22/2000 | 214 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for order holding req for protective order in abeyance [212−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) Modified on 02/24/2000 (Entered: 02/24/2000) |
| 02/24/2000 | 215 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for order to hold plfs motion to compel disc in abeyance until stay issue resolved [213−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/25/2000) |
| 02/25/2000 | 216 | CERTIFICATE by Clerk re: Notification of Claim of Unconstitutionality (former empl) (Entered: 02/25/2000) |
| 02/28/2000 | 217 | Opposition (RESPONSE) by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to motion to stay proceedings pending ruling [206−1] in 1:92−cv−00870, 1:96−cv−00343 w/respect to discovery (former empl) Modified on 02/29/2000 (Entered: 02/29/2000) |
| 02/28/2000 | 217 | JOINDER by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 in request (motion) to stay further briefings on defts pending motion to dismiss (proceedings pending ruling [206−1]) in 1:92−cv−00870 (former empl) (Entered: 02/29/2000) |
| 03/02/2000 | 218 | MINUTE ORDER by Judge Edward W. Nottingham denying motion for order to be excluded from pla class [183−1] in 1:92−cv−00870; granting motion to substitute attorney John Lizza for Daine Michaud and William Higgins [186−1] in 1:92−cv−00870 (cc: all counsel) ; entry date : 3/6/00 (former empl) (Entered: 03/06/2000) |
| 03/06/2000 | 219 | ORDER by Judge Edward W. Nottingham GRANTING motion to stay proceedings pending ruling [206−1] on [204−1] motion to dismiss complaint in 1:92−cv−00870; GRANTING [217−1] motion response &joinder [217−1] in 1:92−cv−00870, 1:96−cv−00343 ; CASE STAYED ; status reports due 8/1/00; (cc: all counsel) ; entry date : 3/7/00 (former empl) (Entered: 03/07/2000) |
| 03/06/2000 | 220 | ATTORNEY SUBSTITUTION: terminating attorney David Arthur Lane for Jesse F. Montez in 1:92−cv−00870, attorney David Arthur Lane for David Bryan in 1:92−cv−00870, attorney David Arthur Lane for George Karl in 1:92−cv−00870, attorney David Arthur Lane for Gilpin Eugene in 1:92−cv−00870, attorney David Arthur Lane for John Armintrout in 1:92−cv−00870, attorney David Arthur Lane for Kenneth Garcia in 1:92−cv−00870 and substituting attorney Paula Dee Greisen, David H. Miller, John T. Carlson (former empl) (Entered: 03/07/2000) |
| 03/07/2000 | 221 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to vacate stay on discovery (former empl) (Entered: 03/08/2000) |
| 03/07/2000 | 222 | ORDER by Magistrate Judge O. E. Schlatter granting [220−1] attorney substitution in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 3/8/00 (former empl) (Entered: 03/08/2000) |
| 03/08/2000 | 223 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to vacate stay on discovery [221−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 03/10/2000) |
| 03/10/2000 | 224 | RESPONSE by defendants in 1:92−cv−00870 to motion to vacate stay on discovery [221−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 03/13/2000) |

| 03/10/2000 | 225 | REPLY by defendants in 1:92–cv–00870 to response to motion to dismiss complaint [204–1] in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 03/13/2000) |
|---|---|---|
| 03/13/2000 | 226 | MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [221–1] motion to vacate stay on discovery in 1:92–cv–00870, 1:96–cv–00343, response due 3/23/00 (cc: all counsel) ; entry : 3/14/00 (former empl) (Entered: 03/14/2000) |
| 03/17/2000 | 227 | MOTION by Steven R. Marquiz in 1:92–cv–00870 for order for compliance of plfs counsel of record ; Letter to Judge Nottingham; Exhibits (former empl) (Entered: 03/20/2000) |
| 03/17/2000 | 228 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for order for compliance of plfs counsel of record [227–1] in 1:92–cv–00870, 1:96–cv–00343 (gms) (Entered: 03/21/2000) |
| 03/23/2000 | 229 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order holding req for protective order in abeyance [212–1] in 1:92–cv–00870, 1:96–cv–00343, granting motion for order to hold plfs motion to compel disc in abeyance until stay issue resolved [213–1] in 1:92–cv–00870, 1:96–cv–00343. Pltf's [200–1] motion to compel discovery in 1:92–cv–00870 &Defts' [192–1] motion for protective order in 1:92–cv–00870 are held in abeyance until defts' motion to stay is resolved. If motion to stay is denied, parties have 20 days following denial to resp to the motions. If motion to stay is granted, parties have 20 days following the lifting of stay to resp to motions. (cc: all counsel) ; entry date : 3/24/00 (gms) (Entered: 03/24/2000) |
| 03/27/2000 | 230 | ORDER by Magistrate Judge O. E. Schlatter denying pltf Marquiz' motion for order for compliance of plfs counsel of record [227–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 3/28/00 (gms) (Entered: 03/28/2000) |
| 03/27/2000 | 231 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for leave to file reply brief in support of motion to lift stay (gms) (Entered: 03/29/2000) |
| 03/27/2000 | | Tendered Reply in Support of Motion to Vacate Stay on Discovery &Request for Forthwith Hrg submitted by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 re: motion for leave to file reply brief in support of motion to lift stay [231–1] in 1:92–cv–00870, 1:96–cv–00343 (gms) (Entered: 03/29/2000) |
| 03/28/2000 | 232 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for leave to file reply brief in support of motion to lift stay [231–1] in 1:92–cv–00870, 1:96–cv–00343 (gms) (Entered: 03/29/2000) |
| 03/29/2000 | 233 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter Defts have to 4/3/00 to file resp to pltfs' [231–1] motion for leave to file reply brief in support of motion to lift stay in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 3/29/00 (gms) (Entered: 03/29/2000) |
| 04/19/2000 | 234 | SUPPLEMENTAL Authority by defendants in 1:92–cv–00870, 1:96–cv–00343 in support of motion to stay proceedings pending ruling [206–1] in 1:92–cv–00870, to motion to stay proceedings pending ruling [0–1] in 1:96–cv–00343 (gms) (Entered: 04/20/2000) |
| 04/24/2000 | 235 | ORDER by Magistrate Judge O. E. Schlatter granting pltf's motion to vacate stay on discovery [221–1] in 1:92–cv–00870, 1:96–cv–00343. Parties have 20 days to file responses to [200–1] motion to compel discovery in 1:92–cv–00870, [192–1] motion for protective order in 1:92–cv–00870 (cc: all counsel) ; entry date : 4/24/00 (gms) (Entered: 04/24/2000) |
| 04/24/2000 | 236 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting pltf's motion for leave to file reply brief in support of motion to lift stay [231–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 4/25/00 (gms) (Entered: 04/25/2000) |
| 04/24/2000 | 237 | REPLY by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to response to motion to vacate stay on discovery [221–1] in 1:92–cv–00870, 1:96–cv–00343 (gms) (Entered: 04/25/2000) |

| 05/05/2000 | 238 | OBJECTION to 4/24/00 order re: motion to vacate stay on discovery by defendants in 1:92–cv–00870, 1:96–cv–00343 concerning order [235–1], order [0–1] (gms) Modified on 05/23/2000 (Entered: 05/08/2000) |
|---|---|---|
| 05/15/2000 | 239 | RESPONSE by defendants in 1:92–cv–00870, 1:96–cv–00343 to motion to compel discovery [200–1] in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 05/16/2000) |
| 05/22/2000 | 240 | RESPONSE by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to OBJECTION to 4/24/00 order re: motion to vacate stay discovery [238–1] in 1:92–cv–00870, objection [238–2] in 1:92–cv–00870, re: order [235–1] in 1:92–cv–00870 (OBJECTION to 4/24/00 order re: motion to vacate stay discovery [0–1] in 1:96–cv–00343, objection [0–2] in 1:96–cv–00343, re: order [0–1] in 1:96–cv–00343) (former empl) (Entered: 05/23/2000) |
| 07/06/2000 | 241 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; status conf held 7/6/00 . Discovery may proceed. Scheduling conf. to be held at later date. ; entry date : 7/7/00 Court Reporter: Tape OES 00–16 (gms) (Entered: 07/07/2000) |
| 07/06/2000 | 242 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter. Parties to contact chambers after Judge issues ruling on whether or not case will go forward &if discovery will be on going, to set a scheduling conf. (cc: all counsel) ; entry date : 7/7/00 (gms) (Entered: 07/07/2000) |
| 08/01/2000 | 243 | STATUS REPORT by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 08/02/2000) |
| 08/01/2000 | 244 | STATUS REPORT by defendants in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 08/02/2000) |
| 09/13/2000 | 245 | MINUTE ORDER by Judge Edward W. Nottingham status conf set for 11:00 – 11:15 9/29/00 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 9/14/00 (former empl) (Entered: 09/14/2000) |
| 09/19/2000 | 246 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to continue 9/29/00 status conf (former empl) (Entered: 09/20/2000) |
| 09/26/2000 | 247 | MINUTE ORDER by Judge Edward W. Nottingham upon motion to continue 9/29/00 status conf [246–1] in 1:92–cv–00870, 1:96–cv–00343; status conf reset for 9:00 10/12/00 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 9/27/00 (former empl) (Entered: 09/27/2000) |
| 10/11/2000 | 248 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for sanctions based on discovery violations (former empl) (Entered: 10/11/2000) |
| 10/11/2000 | 249 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for partial summary judgment on violations of physical access as required by ADA &the Rehab Act (EXHIBIT C [3–ring binder] PLACED IN EXHIBIT ROOM) (former empl) (Entered: 10/11/2000) |
| 10/12/2000 | 250 | COURTROOM MINUTES OF STATUS CONF by Judge Edward W. Nottingham: briefing sched will be set regarding [248–1] motion for sanctions based on discovery violations in 1:92–cv–00870, 1:96–cv–00343, regarding [249–1] motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act in 1:92–cv–00870, 1:96–cv–00343; status conf held 10/12/00 ; entry date: 10/13/00 Court Reporter: Therese Lindblom (former empl) (Entered: 10/13/2000) |
| 10/17/2000 | 251 | MOTION by defendants in 1:92–cv–00870, 1:96–cv–00343 to compel discovery (former empl) (Entered: 10/18/2000) |
| 10/23/2000 | 252 | ORDER R16 stat stlmt pt pto referred to Magistrate Judge O. E. Schlatter &General Case Mgmt Order by Judge Edward W. Nottingham; dispo motion ddl 12/31/00 (cc: to counsel) (former empl) (Entered: 10/24/2000) |
| 10/23/2000 | 253 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to compel discovery [251–1] in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 10/24/2000) |

| 10/30/2000 | 254 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to extend time to 11/3/00 to respond to motion to compel disc (former empl) (Entered: 10/31/2000) |
|---|---|---|
| 10/31/2000 | 255 | MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to extend time to 11/30/00 to respond to motions for partial summary jgm &sanctions (former empl) (Entered: 11/01/2000) |
| 11/01/2000 | 256 | MINUTE ORDER by Magistrate Judge O. E. Schlatter phone status conf set for 9:00 11/15/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 11/2/00 (former empl) (Entered: 11/02/2000) |
| 11/03/2000 | 257 | RESPONSE by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to motion to compel discovery [251−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 11/06/2000) |
| 11/06/2000 | 258 | MINUTE ORDER by Judge Edward W. Nottingham GRANTING motion to extend time to 11/30/00 to respond [255−1] in 1:92−cv−00870, 1:96−cv−00343, regarding [249−1] motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act in 1:92−cv−00870, 1:96−cv−00343, regarding [248−1] motion for sanctions based on discovery violations in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 11/7/00 (former empl) (Entered: 11/07/2000) |
| 11/06/2000 | 259 | MINUTE ORDER by Judge Edward W. Nottingham GRANTING motion to extend time to 11/3/00 to respond [254−1] in 1:92−cv−00870, 1:96−cv−00343, regarding [251−1] motion to compel discovery in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel); entry date: 11/7/00 (former empl) (Entered: 11/07/2000) |
| 11/09/2000 | 260 | Unopposed MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 for extension of time for disc (to 4/30/01), designation of experts &dispo motions ddl (to 5/30/01) (former empl) (Entered: 11/13/2000) |
| 11/09/2000 | 261 | Unopposed MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to resched 11/15/00 status conf (former empl) (Entered: 11/13/2000) |
| 11/13/2000 | 262 | MINUTE ORDER by Magistrate Judge O. E. Schlatter GRANTING motion to resched 11/15/00 status conf [261−1] in 1:92−cv−00870, 1:96−cv−00343; status conf reset for 3:00 12/11/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 11/14/00 (former empl) (Entered: 11/14/2000) |
| 11/13/2000 | 263 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for extension of time for disc (to 4/30/01), designation of experts &dispo motions ddl (to 5/30/01) [260−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 11/14/2000) |
| 11/16/2000 | 264 | MINUTE ORDER by Magistrate Judge O. E. Schlatter setting hearing on motion for extension of time for disc (to 4/30/01), designation of experts &dispo motions ddl (to 5/30/01) [260−1] in 1:92−cv−00870, 1:96−cv−00343 12/11/00 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel); entry date : 11/17/00 (former empl) (Entered: 11/17/2000) |
| 11/30/2000 | 265 | Uncontested MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to extend time to 12/8/00 to respond to motion for partial summary jgm &motion for sanctions (former empl) (Entered: 12/01/2000) |
| 12/08/2000 | 266 | Preliminary RESPONSE by defendants in 1:92−cv−00870, 1:96−cv−00343 in opposition to motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act [249−1] in 1:92−cv−00870, 1:96−cv−00343 &REQUEST pursuant to FRCP 56(f) (former empl) (Entered: 12/11/2000) |
| 12/08/2000 | 267 | RESPONSE by defendants in 1:92−cv−00870, 1:96−cv−00343 in opposition to motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 12/11/2000) |
| 12/11/2000 | 268 | MINUTE ORDER by Judge Edward W. Nottingham VACATING [219−4] order in 1:92−cv−00870, 1:96−cv−00343 insofar as it ordered CASE STAYED [219−2] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 12/12/00 (former empl) (Entered: 12/12/2000) |

| | | |
|---|---|---|
| 12/11/2000 | 269 | COURTROOM MINUTES OF MOTION HEARING by Magistrate Judge O. E. Schlatter re: motion for extension of time for disc (to 4/30/01), designation of experts &dispo motions ddl (to 5/30/01) [260−1]: motion hearing held at 12/11/00 in 1:92−cv−00870, in 1:96−cv−00343 in 1:92−cv−00870, 1:96−cv−00343; DENYING motion to compel discovery [251−1] in 1:92−cv−00870, 1:96−cv−00343 w/leave to renew; court will recommend to Judge Nottingham to extend dispo motions ddl; status conf held 12/11/00 ; entry date : 12/13/00 Court Reporter: Tape 00−27 (former empl) (Entered: 12/13/2000) |
| 12/12/2000 | 270 | MAGISTRATE'S RECOMMENDATION for extension of dispo motion ddl by Magistrate Judge O. E. Schlatter concerning motion for extension of time for disc (to 8/1/01), designation of experts &dispo motions ddl (to 9/1/01) [260−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 12/13/00 (former empl) (Entered: 12/13/2000) |
| 12/12/2000 | 271 | ORDER by Magistrate Judge O. E. Schlatter DENYING motion to compel discovery [251−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 12/13/00 (former empl) (Entered: 12/13/2000) |
| 12/21/2000 | 272 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter year specified in deadlines in [270−1] MAGISTRATE'S RECOMMENDATION should be 2001 rather than 2000 in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 12/21/00 (gms) (Entered: 12/21/2000) |
| 12/22/2000 | 273 | Unopposed MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to extend time to 1/10/01 to reply re: motion for partial summary jgm (former empl) (Entered: 12/26/2000) |
| 12/22/2000 | 274 | Unopposed MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 for permission to submit reply brief in support of motion for sanctions (former empl) (Entered: 12/26/2000) |
| 12/26/2000 | 275 | MINUTE ORDER by Judge Edward W. Nottingham GRANTING motion to extend time to 1/10/01 to reply re: motion for partial summary jgm [273−1] in 1:92−cv−00870, 1:96−cv−00343, regarding [249−1] motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) entry date : 12/27/00 (former empl) (Entered: 12/27/2000) |
| 12/28/2000 | 276 | MINUTE ORDER by Judge Edward W. Nottingham GRANTING motion for permission to submit reply brief in support of motion for sanctions [274−1] in 1:92−cv−00870, 1:96−cv−00343 by 1/10/01 regarding [248−1] motion for sanctions based on discovery violations in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 12/29/00 (former empl) (Entered: 12/29/2000) |
| 01/02/2001 | 277 | MINUTE ORDER : by Judge Edward W. Nottingham striking dft's preliminary response in opposition to pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA &the rehabilitation act of 1973 [266−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 1/3/01 (gms) (Entered: 01/03/2001) |
| 01/02/2001 | 278 | MINUTE ORDER : by Judge Edward W. Nottingham. Upon review of pla's [249−1] motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act in 1:92−cv−00870, 1:96−cv−00343, court finds dft's brief fails to comply w/ hrg, conf &trial procedures and is stricken. (cc: all counsel) ; entry date : 1/5/01 (gms) (Entered: 01/05/2001) |
| 01/03/2001 | 279 | AMENDED MINUTE ORDER : by Judge Edward W. Nottingham re: [278−1] minute order in 1:92−cv−00870, 1:96−cv−00343, upon review of pla's [249−1] motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act in 1:92−cv−00870, 1:96−cv−00343 court finds dft's brief fails to comply w/ hrg, conf &trial procedures &is stricken. (cc: all counsel) ; entry date : 1/5/01 (gms) (Entered: 01/05/2001) |
| 01/09/2001 | 280 | Uncontested MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to extend time to file reply to dfts' resp to plas' mtn for sanctions to 1/12/01 (gms) (Entered: 01/10/2001) |

| 01/09/2001 | 281 | 2nd Amended MINUTE ORDER : by Judge Edward W. Nottingham regarding [279−1] minute order in 1:92−cv−00870, 1:96−cv−00343, striking pla's motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act [249−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 1/10/01 (gms) (Entered: 01/10/2001) |
|---|---|---|
| 01/11/2001 | 282 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting pla's motion to extend time to file reply to dfts' resp to plas' mtn for sanctions to 1/12/01 [280−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343, regarding [248−1] motion for sanctions based on discovery violations in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 1/16/01 (gms) (Entered: 01/16/2001) |
| 01/11/2001 | 283 | REPLY by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to response to motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870, 1:96−cv−00343 (gms) (Entered: 01/16/2001) |
| 01/18/2001 | 284 | MINUTE ORDER : by Judge Edward W. Nottingham setting hearing on motion to dismiss complaint [204−1] in 1:92−cv−00870 11:00 2/16/01 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 1/19/01 (gms) (Entered: 01/19/2001) |
| 02/13/2001 | 285 | MOTION by plaintiffs in 1:92−cv−00870, plaintiff in 1:96−cv−00343 for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit (former empl) (Entered: 02/14/2001) |
| 02/13/2001 | | Tendered Pla's Motion for Partial Summary Judgment submitted by plaintiff in 1:92−cv−00870, plaintiff in 1:96−cv−00343 re: motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/14/2001) |
| 02/16/2001 | 286 | RESPONSE by plaintiffs in 1:92−cv−00870 to dft's motion to dismiss complaint [204−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 02/16/2001) |
| 02/16/2001 | 289 | COURTROOM MINUTES by Judge Edward W. Nottingham motion to dismiss complaint [204−1] ; motion hearing held at 11:00 2/16/01 in 1:92−cv−00870, in 1:96−cv−00343 in 1:92−cv−00870, 1:96−cv−00343, granting motion for extension of time for disc [260−1] in 1:92−cv−00870, 1:96−cv−00343, denying motion to extend time to 12/8/00 to respond for partial summary jgm &motion for sanctions [265−1] in 1:92−cv−00870, 1:96−cv−00343 adopting [270−1] – Magistrate's recommendation, dispositive motions ddl is 9/1/01 ; entry date : 2/28/01 Court Reporter: Therese Lindblom (former empl) (Entered: 02/28/2001) |
| 02/21/2001 | 287 | MINUTE ORDER : by Judge Edward W. Nottingham ; in court hrg on pending motions set for 2:30 4/20/01 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 2/26/01 (former empl) (Entered: 02/26/2001) |
| 02/21/2001 | 288 | MINUTE ORDER : by Judge Edward W. Nottingham, a hearing on pending motions is scheduled for 4/20/01 at 2:30 until 3:00 (cc: all counsel) ; entry date : 2/26/01 (former empl) (Entered: 02/26/2001) |
| 03/07/2001 | 290 | MOTION by defendants in 1:92−cv−00870, defendants in 1:96−cv−00343 to extend time to respond to resubmission of pla's motion for partial sum jgm , and/or for briefing schedule (former empl) (Entered: 03/09/2001) |
| 03/15/2001 | 291 | MINUTE ORDER : by Judge Edward W. Nottingham granting in part dft's motion to extend time to respond to resubmission of pla's motion for partial sum jgm [0−1] in 1:96−cv−00343, 1:92−cv−00870, granting in part dft's motion for briefing schedule [0−2], Dfts shall respond to motion for partial sum jgm by 3/27/01 in 1:96−cv−00343, 1:92−cv−00870 (cc: all counsel) ; entry date : 3/16/01 (former empl) (Entered: 03/16/2001) |
| 03/26/2001 | 292 | Uncontested MOTION by defendants in 1:92−cv−00870, 1:96−cv−00343 to extend time to 3/28/01 to respond to resubmission of plas' mtn for partial sum jgm (lam) (Entered: 03/27/2001) |
| 03/28/2001 | 293 | Uncontested MOTION by defendants' to exceed page limitation to respond to resubmission of pla's motion for partial sum jgm (former empl) (Entered: |

| | | 03/29/2001) |
|---|---|---|
| 03/28/2001 | 294 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying as moot dft's motion for protective order concerning deposition of Tom Deniston [192–1], with leave to re–file if necessary. Dfts report that plas have not made further efforts to depose Mr. Deniston in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 3/29/01 (former empl) Modified on 12/28/2001 (Entered: 03/29/2001) |
| 03/28/2001 | 295 | Preliminary RESPONSE in Opposition by defendant in 1:92–cv–00870 to "resubmission" of plaintiff's motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act [249–1] in 1:92–cv–00870, 1:96–cv–00343 (resubmitted motion has not been filed to date) (oversized document, placed in exhibit room) (former empl) (Entered: 03/30/2001) |
| 03/29/2001 | 296 | ORDER Concerning Plaintiff's Motion to Compel by Magistrate Judge O. E. Schlatter granting in part pla's motion to compel discovery [200–1] in 1:92–cv–00870, Dft shall produce by 4/17/01 the revised plans for the planned DOC Facility at Trinidad, subject to the protective order already in place; the dfts shall produce by 4/17/01 an updated list of current DOC inmates who suffer from disabilities that would make them members of the class in this case. However, if the dfts feel that compilation of this information subjects them to an undue burden, they may file a motion to reconsider this portion of this Order, based on this undue burden. Any such motion must be filed by 4/17/01, and any response must be filed by 4/26/01, The pla's motion to compel otherwise is denied, including the pla's requests for sanctions. The plas have filed a separate Motion for Sanctions concerning the dfts alleged non–compliance with their discovery obligations. The issue of sanctions is more appropriately addressed in that Motion. (cc: all counsel) ; entry date : 3/30/01 (former empl) (Entered: 03/30/2001) |
| 03/30/2001 | 297 | ORDER by Judge Edward W. Nottingham denying dft's motion to dismiss complaint [204–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 4/2/01 (former empl) (Entered: 04/02/2001) |
| 04/06/2001 | 298 | MOTION by plaintiffs in 1:92–cv–00870, in 1:96–cv–00343 for leave to file reply to dft's preliminary response in opposition to resubmission of pla's motion for partial sum jgm on violations of physicial accessibiltiy as required by ADA and the Rehabilitation Act of 1973 and Dft's request pursuant to FRCP 56(f) (former empl) (Entered: 04/09/2001) |
| 04/09/2001 | 299 | MOTION by plaintiffs in 1:92–cv–00870, plaintiff in 1:96–cv–00343 to exceed page limitation on reply to pla's motion for partial sum jgm (former empl) (Entered: 04/10/2001) |
| 04/09/2001 | | Tendered Reply to Defendants' preliminary response in opposition submitted by plaintiff in 1:92–cv–00870, plaintiff in 1:96–cv–00343 re: motion to exceed page limitation on reply to pla's motion for partial sum jgm [299–1] in 1:92–cv–00870, 1:96–cv–00343, re: motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act [249–1] in 1:92–cv–00870, 1:96–cv–00343 (former empl) (Entered: 04/10/2001) |
| 04/09/2001 | 300 | MINUTE ORDER : by Judge Edward W. Nottingham granting dft's motion to exceed page limitation to respond to resubmission of pla's motion for partial sum jgm [293–1] in 1:92–cv–00870, 1:96–cv–00343, granting dft's motion to extend time to 3/28/01 to respond to resubmission of plas' mtn for partial sum jgm [292–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 4/10/01 (former empl) (Entered: 04/10/2001) |
| 04/16/2001 | 301 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for leave to file reply to dft's preliminary response in opposition to resubmission of pla's motion for partial sum jgm on violations of physicial accessibiltiy as required by ADA and the Rehabilitation Act of 1973 and Dft's request pursuant to FRCP 56(f) [298–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 4/17/01 (former empl) (Entered: 04/17/2001) |
| 04/16/2001 | 302 | Renewed MOTION by defendants in 1:92–cv–00870 to compel response to discovery request , and for sanctions (former empl) Modified on 08/15/2001 (Entered: 04/17/2001) |

| 04/16/2001 | 303 | REPLY by plaintiffs in 1:92−cv−00870 to dft's response to motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 04/18/2001) |
|---|---|---|
| 04/17/2001 | 304 | Uncontested MOTION by defendants in 1:92−cv−00870 to extend time to produce documents until 4/24/01 (former empl) Modified on 08/15/2001 (Entered: 04/18/2001) |
| 04/18/2001 | 305 | MOTION by plaintiff in 1:92−cv−00870 to supplement pla's motion for partial sum jgm (re: motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870) and pla's motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870 (supplement is an attachment of the motion to supplement) (former empl) Modified on 07/27/2001 (Entered: 04/19/2001) |
| 04/18/2001 | 306 | Clarification (SUPPLEMENT) by defendants in 1:92−cv−00870 to their motion to extend time to produce documents [304−1] in 1:92−cv−00870, Dft's stated in original order that their motion was uncontested when in fact it is contested (former empl) (Entered: 04/19/2001) |
| 04/20/2001 | 307 | MOTION by defendants to strike pla's motion to supplement pla's motion for partial sum jgm (re: motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870) and pla's motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870 [305−1] [305−1] in 1:92−cv−00870 (former empl) (Entered: 04/23/2001) |
| 04/20/2001 | 308 | MINUTE ORDER : by Judge Edward W. Nottingham granting pla's motion to exceed page limitation on reply to pla's motion for partial sum jgm [299−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 4/23/01 (former empl) (Entered: 04/23/2001) |
| 04/20/2001 | 309 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend time to produce documents [304−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 04/23/2001) |
| 04/20/2001 | 310 | MINUTE ORDER : by Judge Edward W. Nottingham granting pla's motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 4/23/01 (former empl) (Entered: 04/23/2001) |
| 04/20/2001 | 312 | COURTROOM MINUTES by Judge Edward W. Nottingham granting pla's motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870, 1:96−cv−00343, The court finds that the facts demonstrate a pattern by the defendants to deliberately withhold a number of documents directly pertinent to this litigation. These documents clearly should have been disclosed as they could be construed, at the very least, to be implicit admissions. Pla's counsel was forced to obtain them independently from the process of discovery in this litigation. The disclosure obligations of the Federal Rules of Civil Procedure in effect since 12/1/93 have been adopted by this court and were applicable to this case.; Under FRCP 37(c)(2), dfts shall not be permitted to use any of the docs attached as exhibits to pla's motion for sanctions and Exhibits Q − Z to pla's motion for partial sum jgm, as evidence at the trial, any further hearings or motion, and shall be prohibited from using any witness or information that were disclosed in the docs. The court may as well impose any of the sanctions permitted under subparagraphs A,C and C of subpart (b)(2) of Rule 37, and may include informing the jury of the failure to disclose. The court will impose an award for attorney's fees. The court will proceed under Rule 54(d), the pla's will be permitted to attempt to quantify the fees, and dfts will be permitted to respond. Pla have 14 days to file their motion. Dfts are also prohibited from establishing anything which is contrary to the finds of A.B.O. Copland, the architectural firm which produced the compliance report. Any defense expert witness must be consistent with A.B.O.'s findings, as well as any dft's lay witness. Denying motion to strike pla's motion to supplement pla's motion |

| | | |
|---|---|---|
| | | for partial sum jgm (re: motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870) and pla's motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870 [305−1] [305−1] in 1:92−cv−00870 [307−1] in 1:92−cv−00870, 1:96−cv−00343, granting motion to supplement pla's motion for partial sum jgm (re: motion for leave to resubmit pla's motion for partial sum jgm on violations of physical accessibility as required by the ADA and the Rehabilitation Act of 1973 and to exceed page limit [285−1] in 1:92−cv−00870) and pla's motion for sanctions based on discovery violations [248−1] in 1:92−cv−00870 [305−1] in 1:92−cv−00870, 1:96−cv−00343, referring to Magistrate Judge O. E. Schlatter the motion to compel discovery [302−1] in 1:92−cv−00870, 1:96−cv−00343, Dfts are permitted to file a sur−response to the Motion for Partial Sum Jgm, Dft's motion to vacate hearing, filed 4/20/01 is denied, dft's will instead be provided an opportunity to respond; entry date : 4/26/01 Court Reporter: Paul Zuckerman (former empl) (Entered: 04/26/2001) |
| 04/20/2001 | 313 | EXHIBITS re: maps tendered at 4/20/01 hearing (minutes [312−1]) in 1:92−cv−00870 (former empl) (Entered: 04/27/2001) |
| 04/20/2001 | 349 | Resubmitted MOTION by plaintiffs in 1:92−cv−00870 for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 (doc filed out of sequence, correcting error in docketing) (pap) (Entered: 07/27/2001) |
| 04/23/2001 | 311 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [304−1] dft's motion to extend time to produce documents in 1:92−cv−00870, 1:96−cv−00343, pla's shall have until 4/30/01 to file a response (cc: all counsel) ; entry date : 4/24/01 (former empl) (Entered: 04/24/2001) |
| 04/30/2001 | 314 | RESPONSE by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to dft's motion to compel discovery [302−1] motion for sanctions [302−2] (former empl) (Entered: 05/01/2001) |
| 04/30/2001 | 315 | RESPONSE by plaintiff in 1:92−cv−00870, plaintiff in 1:96−cv−00343 to dft's motion to extend time to produce documents [304−1] in 1:92−cv−00870, 1:96−cv−00343 (former empl) (Entered: 05/01/2001) |
| 05/02/2001 | 316 | MOTION by plaintiffs in 1:92−cv−00870, plaintiff in 1:96−cv−00343 to extend time to file fee petition until 5/16/01 (former empl) (Entered: 05/03/2001) |
| 05/09/2001 | 317 | Uncontested MOTION by defendants in 1:92−cv−00870, defendants in 1:96−cv−00343 for order setting briefing schedule relating to pla's motion to supplement their motion for partial sum jgm (former empl) (Entered: 05/10/2001) |
| 05/15/2001 | 318 | MINUTE ORDER : by Judge Edward W. Nottingham granting dfts' motion for order setting briefing schedule relating to pla's motion to supplement their motion for partial sum jgm [317−1] in 1:92−cv−00870, Dfts' response shall be filed by 5/25/01, 1:96−cv−00343 (cc: all counsel) entry date : 5/16/01 (pap) (Entered: 05/16/2001) |
| 05/15/2001 | 320 | TRANSCRIPT of Hearing on Motion for Sanction on 4/20/01 before Judge Nottingham ( pages: 54) Prepared By: Paul A. Zuckerman (certified copy) (pap) Modified on 12/28/2001 (Entered: 05/17/2001) |
| 05/16/2001 | 319 | Fee Petition (MOTION) by plaintiffs in 1:92−cv−00870, plaintiff in 1:96−cv−00343 (for sanctions) pursuant to court's order regarding discovery violations (pap) (Entered: 05/17/2001) |
| 05/18/2001 | 321 | MINUTE ORDER : by Judge Edward W. Nottingham granting plas' motion to extend time to file fee petition until 5/16/01 [316−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 5/21/01 (pap) (Entered: 05/21/2001) |
| 05/24/2001 | 322 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; scheduling conf/rule 16 conference set for 9:45 6/12/01 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 5/25/01 (pap) (Entered: 05/25/2001) |

| 05/25/2001 | 323 | Uncontested MOTION by defendants in 1:92–cv–00870 for extension of time to file supplemental response to plas' mtn for partial sum jgm until 5/31/01 (pap) (Entered: 05/29/2001) |
|---|---|---|
| 05/31/2001 | 324 | SUPPLEMENT response in opposition by defendants in 1:92–cv–00870, defendant in 1:96–cv–00343 to motion for partial summary judgment on violations of physical access as required by ADA &the Rehab Act [249–1] in 1:92–cv–00870 (pap) (Entered: 06/01/2001) |
| 06/12/2001 | 325 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [319–1] motion (for sanctions) pursuant to court's order regarding discovery violations in 1:92–cv–00870, dfts have until 6/18/01 to respond 1:96–cv–00343 ; rule 16 conf held on 6/12/01 ; discovery ddl set 9/1/01 in 1:92–cv–00870, in 1:96–cv–00343 ; preliminary pretrial (status) conf set for 9:45 11/14/01 in 1:92–cv–00870, in 1:96–cv–00343 ; dfts shall provide their Rule 26(a) disclosures by 7/1/01. Proposed scheduling order is due by 6/19/01 entry date : 6/12/01 Court Reporter: OES 01–12;13 (pap) (Entered: 06/12/2001) |
| 06/12/2001 | 326 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [319–1] motion (for sanctions) pursuant to court's order regarding discovery violations in 1:92–cv–00870, 1:96–cv–00343, response is due by 6/18/01. Dfts' Rule 26(a) disclosures due by 7/1/01. (cc: all counsel) ; entry date : 6/12/01 (pap) (Entered: 06/12/2001) |
| 06/12/2001 | 327 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for extension of time to file supplemental response to plas' mtn for partial sum jgm until 5/31/01 [323–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 6/12/01 (pap) (Entered: 06/12/2001) |
| 06/18/2001 | 328 | MOTION by defendant in 1:92–cv–00870 for two day extension of time to respond to plaintiffs' fee petition (pap) (Entered: 06/19/2001) |
| 06/19/2001 | 329 | MOTION by defendants in 1:92–cv–00870 for extension of time to file stipulated scheduling order until 6/22/01 (pap) (Entered: 06/19/2001) |
| 06/19/2001 | 330 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for two day extension of time to respond to plaintiffs' fee petition [328–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/20/2001) |
| 06/19/2001 | 331 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for two day extension of time to respond to plaintiffs' fee petition [328–1] in 1:92–cv–00870, 1:96–cv–00343, dfts have until 6/20/01 to file their response. (cc: all counsel) ; entry date : 6/20/01 (pap) (Entered: 06/20/2001) |
| 06/20/2001 | 332 | RESPONSE by defendant in 1:92–cv–00870 to plas' motion (for sanctions) pursuant to court's order regarding discovery violations [319–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/21/2001) |
| 06/20/2001 | 333 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the dfts' motion for extension of time to file stipulated scheduling order until 6/22/01 [329–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/21/2001) |
| 06/21/2001 | 334 | RESPONSE by plaintiffs in 1:92–cv–00870 to dfts motion for extension of time to file stipulated scheduling order until 6/22/01 [329–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/22/2001) |
| 06/22/2001 | 335 | MOTION by defendant in 1:92–cv–00870 for extension of time to file stipulated scheduling order until 6/26/01 (pap) (Entered: 06/25/2001) |
| 06/25/2001 | 336 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for extension of time to file stipulated scheduling order until 6/26/01 [335–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/26/2001) |
| 06/25/2001 | 337 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for extension of time to file stipulated scheduling order until 6/22/01 [329–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 6/26/01 (pap) (Entered: 06/26/2001) |

| 06/26/2001 | 338 | MOTION by defendants in 1:92–cv–00870 for additional extension of time to file stipulated scheduling order until 7/6/01 (pap) (Entered: 06/27/2001) |
|---|---|---|
| 06/26/2001 | 339 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for extension of time to file stipulated scheduling order until 6/26/01 [335–1] in 1:92–cv–00870, (cc: all counsel) ; entry date : 6/27/01 (pap) (Entered: 06/27/2001) |
| 06/27/2001 | 340 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for additional extension of time to file stipulated scheduling order until 7/6/01 [338–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/28/2001) |
| 06/28/2001 | 341 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for additional extension of time to file stipulated scheduling order until 7/6/01 [338–1] in 1:92–cv–00870, (cc: all counsel) ; entry date : 6/29/01 (pap) (Entered: 06/29/2001) |
| 07/06/2001 | 342 | MOTION by plaintiffs in 1:92–cv–00870 for leave to reply to dfts' response in opposition to plas' fee petition (pap) (Entered: 07/09/2001) |
| 07/06/2001 | | Tendered Plas' reply to dfts' objection to plas' fee petition submitted by plaintiff in 1:92–cv–00870 re: motion for leave to reply to dfts' response in opposition to plas' fee petition [342–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 07/09/2001) |
| 07/09/2001 | 343 | SCHEDULING ORDER Magistrate Judge O. E. Schlatter, discovery cut–off and dispositive mtn ddl 9/1/01, no settlement conf set (cc: all counsel) (pap) (Entered: 07/11/2001) |
| 07/10/2001 | 344 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion for leave to reply to dfts' response in opposition to plas' fee petition [342–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 7/11/01 (pap) (Entered: 07/11/2001) |
| 07/10/2001 | 351 | REPLY by plaintiffs in 1:92–cv–00870 to dfts' objection (response) to pla's (fee petition)motion (for sanctions) pursuant to court's order regarding discovery violations [319–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 07/27/2001) |
| 07/13/2001 | 345 | MOTION by plaintiffs in 1:92–cv–00870 for sanctions for dft's failure to comply with a court order and request for forthwith hearing. (Very Large Document, store with oversize documents) (pap) Modified on 07/16/2001 (Entered: 07/16/2001) |
| 07/23/2001 | 346 | MINUTE ORDER : by Judge Edward W. Nottingham; the request for forthwith hearing is denied regarding [345–1] motion for sanctions for dft's failure to comply with a court order in 1:92–cv–00870, dfts' response is due on or before 8/3/01.(cc: all counsel) ; entry date : 7/24/01 (pap) (Entered: 07/24/2001) |
| 07/25/2001 | 347 | MOTION by plaintiffs in 1:92–cv–00870 for extension of time until 8/8/01 to designate their expert in the vision–impaired and hearing–impaired subclasses and until 8/15/01 for dfts' rebuttal experts to submit an expert designation and reports on vision–impaired and hearing–impaired issues (pap) (Entered: 07/26/2001) |
| 07/25/2001 | 348 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for extension of time until 8/8/01 to designate their expert in the vision–impaired and hearing–impaired subclasses and until 8/15/01 for dfts' rebuttal experts to submit an expert designation and reports on vision–impaired and hearing–impaired issues [347–1] in 1:92–cv–00870 (pap) (Entered: 07/26/2001) |
| 07/26/2001 | 350 | MOTION by plaintiff in 1:92–cv–00870 to supplement plas' resubmitted motion for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 [349–1] in 1:92–cv–00870 (pap) (Entered: 07/27/2001) |
| 07/26/2001 | | Tendered Supplement to Pla's Resubmitted Motion for Sum Jgm entitled "Pla's response to dfts' first (sic) set of interrogatories and requests for production of documents" submitted by plaintiff in 1:92–cv–00870 re: motion to supplement plas' resubmitted motion for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 [349–1] in 1:92–cv–00870 [350–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: |

| | | 07/27/2001) |
|---|---|---|
| 07/26/2001 | 352 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting plas' motion for extension of time until 8/8/01 to designate their expert in vision–impaired and hearing–impaired subclasses and until 8/15/01 for dfts' rebuttal experts to submit an expert designation and reports on vision–impaired and hearing–impaired issues [347–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 7/27/01 (pap) (Entered: 07/27/2001) |
| 07/31/2001 | 353 | MOTION by defendants in 1:92–cv–00870 for protective order re: Deposition of Tom Deniston (pap) Modified on 08/15/2001 (Entered: 08/01/2001) |
| 08/01/2001 | 354 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the dfts' motion for protective order [353–1] in 1:92–cv–00870 (pap) (Entered: 08/02/2001) |
| 08/02/2001 | 355 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter plas shall have up to and including 8/13/01 in which to file a response regarding [353–1] motion for protective order in 1:92–cv–00870, (cc: all counsel) ; entry date : 8/3/01 (pap) (Entered: 08/03/2001) |
| 08/03/2001 | 356 | RESPONSE by defendants to motion for sanctions for dft's failure to comply with a court order [345–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 08/03/2001) |
| 08/10/2001 | 357 | (MOTION) by plaintiffs in 1:92–cv–00870 for emergency temporary restraining order pursuant to Rule 65(b)–FRCP (pap) (Entered: 08/10/2001) |
| 08/10/2001 | 358 | MINUTE ORDER : by Judge Edward W. Nottingham denying motion for emergency temporary restraining order pursuant to Rule 65(b)–FRCP [357–1] in 1:92–cv–00870, (cc: all counsel) ; entry date : 8/13/01 (pap) (Entered: 08/13/2001) |
| 08/13/2001 | 359 | Unopposed MOTION by plaintiffs in 1:92–cv–00870 to extend time to file a response to the motion for protective order to and including 8/15/01 (pap) (Entered: 08/14/2001) |
| 08/14/2001 | 360 | MOTION by plaintiffs in 1:92–cv–00870 for leave to file reply to dfts' response to plas' motion for sanctions (pap) (Entered: 08/15/2001) |
| 08/15/2001 | 361 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend time to file a response to the motion for protective order to and including 8/15/01 [359–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 08/15/2001) |
| 08/15/2001 | 362 | RESPONSE by plaintiffs in 1:92–cv–00870 to dfts' motion for protective order re: Deposition of Tom Deniston [353–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 08/16/2001) |
| 08/16/2001 | 363 | REPLY by plaintiffs in 1:92–cv–00870 to dfts' response to plas' motion for sanctions for dft's failure to comply with a court order [345–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 08/17/2001) |
| 08/17/2001 | 364 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for protective order re: Deposition of Tom Deniston [353–1] 9:00 10/18/01 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 8/17/01 (pap) (Entered: 08/17/2001) |
| 08/21/2001 | 365 | Unopposed MOTION by plaintiffs in 1:92–cv–00870 to extend discovery deadlines to 10/1/01 (pap) (Entered: 08/22/2001) |
| 08/22/2001 | 366 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to extend discovery deadlines to 10/1/01 [365–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 08/23/2001) |
| 08/27/2001 | 367 | MINUTE ORDER : by Judge Edward W. Nottingham granting pla's motion for leave to file reply to dfts' response to plas' motion for sanctions [360–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 8/28/01 (pap) (Entered: 08/28/2001) |

| 08/30/2001 | 368 | Fifth MOTION by plaintiffs in 1:92−cv−00870 to compel discovery and request forthwith hearing (pap) (Entered: 08/30/2001) |
|---|---|---|
| 08/31/2001 | 369 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to compel discovery and request forthwith hearing [368−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) Modified on 09/04/2001 (Entered: 09/04/2001) |
| 09/05/2001 | 370 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter dfts have until 9/11/01 to respond regarding [368−1] motion to compel discovery and request forthwith hearing in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 9/6/01 (pap) (Entered: 09/06/2001) |
| 09/07/2001 | 371 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting dft's motion to extend time to produce documents until 4/24/01 [304−1] in 1:92−cv−00870; documents produced on 4/24/01 shall be considered to have been timely produced (cc: all counsel) ; entry date : 9/10/01 (pap) (Entered: 09/10/2001) |
| 09/07/2001 | 372 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to compel response to discovery request [302−1] in 1:92−cv−00870 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343, setting hearing on motion for sanctions [302−2] in 1:92−cv−00870 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 9/10/01 (pap) (Entered: 09/10/2001) |
| 09/07/2001 | 373 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting pla's motion to extend time to file a response to the motion for protective order to and including 8/15/01 [359−1] in 1:92−cv−00870, the response filed 8/15/01 is accepted as timely (cc: all counsel) ; entry date : 9/10/01 (pap) (Entered: 09/10/2001) |
| 09/12/2001 | 374 | Partially Uncontested MOTION by defendant in 1:92−cv−00870 for extension of time to respond to pla's motion to compel up to and including 9/17/00 (sic) (pap) (Entered: 09/14/2001) |
| 09/12/2001 | 375 | ATTORNEY APPEARANCE for defendants in 1:92−cv−00870 by Jennifer L. Veiga (pap) (Entered: 09/14/2001) |
| 09/14/2001 | 376 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for extension of time to respond to pla's motion to compel up to and including 9/17/00 (sic) [374−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 09/17/2001) |
| 09/14/2001 | 377 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting in part and denying in part pla's motion for extension of time to respond to pla's motion to compel up to and including 9/17/00 (sic) [374−1] the dft shall have until 9/18/01 at 2:00 to respond to the compel production part of motion and until 9/17/01 to respond to any other issues in the motion; Motion is otherwise granted ; in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 9/17/01 (pap) (Entered: 09/17/2001) |
| 09/14/2001 | 379 | Amended MINUTE ORDER : by Magistrate Judge O. E. Schlatter withdrawing minute order [377−1] in 1:92−cv−00870, 1:96−cv−00343, granting motion for extension of time to respond to pla's motion to compel up to and including 9/17/00 (sic) [374−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 9/18/01 (pap) (Entered: 09/18/2001) |
| 09/17/2001 | 378 | RESPONSE by defendants in 1:92−cv−00870 to Plas' motion to compel discovery and request forthwith hearing [368−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 09/18/2001) |
| 09/19/2001 | 380 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to compel discovery and request forthwith hearing [368−1] in 1:92−cv−00870, 1:96−cv−00343 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343, setting hearing on motion (for sanctions) pursuant to court's order regarding discovery violations [319−1] in 1:92−cv−00870 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343, setting hearing on motion to compel response to discovery request [302−1] in 1:92−cv−00870 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343, setting hearing on motion for sanctions [302−2] in 1:92−cv−00870 9:00 10/18/01 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 9/20/01 (pap) |

| | | |
|---|---|---|
| | | (Entered: 09/20/2001) |
| 09/21/2001 | 381 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to compel discovery and request forthwith hearing [368–1] in 1:92–cv–00870, 1:96–cv–00343 3:00 10/2/01 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 9/24/01 (pap) (Entered: 09/24/2001) |
| 10/02/2001 | 382 | Preliminary REPLY by plaintiffs in 1:92–cv–00870 to dfts' response to pla's fifth motion to compel discovery and request forthwith hearing [368–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 10/04/2001) |
| 10/02/2001 | 383 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter Ruling on motion to compel discovery and request forthwith hearing [368–1] is deferred in 1:92–cv–00870 ; entry date : 10/4/01 Court Reporter: Tapes OES 01–45ct/46ct (pap) (Entered: 10/04/2001) |
| 10/02/2001 | 384 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter; issue of inmate file production is resolved by agreement, the remainder of motion is held in abeyance until 10/18/01 hearing regarding [368–1] motion to compel discovery and request forthwith hearing in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 10/4/01 (pap) (Entered: 10/04/2001) |
| 10/05/2001 | 385 | MOTION by plaintiffs in 1:92–cv–00870 for Rule 11 sanctions (pap) (Entered: 10/05/2001) |
| 10/09/2001 | 386 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion for Rule 11 sanctions [385–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 10/10/2001) |
| 10/10/2001 | 387 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter dfts shall up to and including 10/25/01 to respond regarding [385–1] motion for Rule 11 sanctions in 1:92–cv–00870 (cc: all counsel) ; entry date : 10/11/01 (pap) (Entered: 10/11/2001) |
| 10/18/2001 | 388 | MINUTE ORDER : by Judge Edward W. Nottingham setting hearing on pla's motion for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 [349–1] in 1:92–cv–00870 2:00 3/29/02 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 10/19/01 (pap) (Entered: 10/19/2001) |
| 10/18/2001 | 389 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter denying motion to compel response to discovery request [302–1] in 1:92–cv–00870, denying motion for sanctions [302–2] in 1:92–cv–00870, Court will recommend to Judge Nottingham to grant [365–1] pla's motion to extend discovery deadlines to 10/1/01 in 1:92–cv–00870, granting in part and denying in part motion to compel discovery and request forthwith hearing [368–1] in 1:92–cv–00870, denying motion for protective order re: Deposition of Tom Deniston [353–1] in 1:92–cv–00870 ; entry date : 10/23/01 Court Reporter: Tapes OES 01–50ct; 01–51ct (pap) (Entered: 10/23/2001) |
| 10/22/2001 | 390 | ORDER by Magistrate Judge O. E. Schlatter denying motion to compel response to discovery request [302–1] in 1:92–cv–00870, 1:96–cv–00343, denying motion for sanctions [302–2] in 1:92–cv–00870, 1:96–cv–00343, denying motion for protective order re: Deposition of Tom Deniston [353–1] in 1:92–cv–00870, 1:96–cv–00343, Court will recommend Judge Nottingham grant [365–1] motion to extend discovery deadlines to 10/1/01 in 1:92–cv–00870, 1:96–cv–00343, denying in part and granting as to obtaining the info on death of class members, dfts are ordered to produce records by 10/23/01 re: motion to compel discovery and request forthwith hearing [368–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 10/23/01 (pap) (Entered: 10/23/2001) |
| 10/25/2001 | 391 | RESPONSE by defendants in 1:92–cv–00870, defendants in 1:96–cv–00343 to motion for Rule 11 sanctions [385–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 10/26/2001) |
| 10/25/2001 | 392 | OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations by defendants in 1:92–cv–00870, 1:96–cv–00343 concerning order [390–1] in 1:92–cv–00870, order [0–1] in 1:96–cv–00343 (pap) |

| | | (Entered: 10/26/2001) |
|---|---|---|
| 10/25/2001 | 393 | MOTION by plaintiffs and defendants in 1:92–cv–00870, and 1:96–cv–00343 for leave to utilize the skills of Senior Judge John Kane as a settlement Judge (pap) (Entered: 10/26/2001) |
| 10/29/2001 | 394 | ORDER by Judge Edward W. Nottingham granting joint motion for leave to utilize the skills of Senior Judge John Kane as a settlement Judge [393–1] in 1:92–cv–00870, 1:96–cv–00343 and the case be referred to Judge John L. Kane for the purposes set forth in the motion (cc: all counsel) ; entry date : 10/30/01 (pap) (Entered: 10/30/2001) |
| 11/05/2001 | 395 | Unopposed MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 for extension of time to respond to dfts' objection to Magistrate's 11/22/01 order concerning production of quality assurance documents (pap) (Entered: 11/06/2001) |
| 11/08/2001 | 396 | MINUTE ORDER : by Judge Edward W. Nottingham granting to and including 11/15/01 the plas' unopposed motion for extension of time to respond to dfts' objection to Magistrate's 11/22/01 order concerning production of quality assurance documents [395–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 11/9/01 (pap) (Entered: 11/09/2001) |
| 11/08/2001 | 397 | OBJECTION to Magistrate's 10/22/01 order concerning the deposition of Tom Deniston by defendants in 1:92–cv–00870, 1:96–cv–00343 concerning order [390–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 11/09/2001) |
| 11/14/2001 | 398 | ORDER by Magistrate Judge O. E. Schlatter denying plas' motion for Rule 11 sanctions [385–1] in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 11/14/01 (pap) (Entered: 11/14/2001) |
| 11/15/2001 | 399 | TRANSCRIPT of Motions Hearing on 10/18/01 before Mag Judge Schlatter ( pages: 74) Prepared By: Debra L. Phelps (certified copy) (pap) (Entered: 11/16/2001) |
| 11/15/2001 | 400 | RESPONSE by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to objection motion OBJECTION to Magistrate's 10/22/01 order concerning the deposition of Tom Deniston [397–1] in 1:92–cv–00870, objection motion OBJECTION to Magistrate's 10/22/01 order concerning the deposition of Tom Deniston [0–1] in 1:96–cv–00343 (pap) (Entered: 11/16/2001) |
| 11/16/2001 | 401 | MOTION by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to strike OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations [392–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 11/19/2001) |
| 11/26/2001 | 402 | RESPONSE by defendants in 1:92–cv–00870, 1:96–cv–00343 to motion to strike OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations [392–1] in 1:92–cv–00870, 1:96–cv–00343 [401–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 11/27/2001) |
| 11/30/2001 | 403 | RESPONSE by plaintiffs in 1:92–cv–00870, 1:96–cv–00343 in 1:92–cv–00870 [397–1], and 1:96–cv–343 objection motion OBJECTION to Magistrate's 10/22/01 order concerning the deposition of Tom Deniston [0–1] (pap) (Entered: 12/03/2001) |
| 12/05/2001 | 404 | REPLY in support by plaintiffs in 1:92–cv–00870 and 1:96–cv–00343 (to response) of motion to strike OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations [392–1] in 1:92–cv–00870, 1:96–cv–00343 [401–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 12/06/2001) |
| 12/17/2001 | 405 | Submission of supplemental authority and renewed MOTION by defendants in 1:92–cv–00870, 1:96–cv–00343 to dismiss the complaint (pap) Modified on 12/18/2001 (Entered: 12/18/2001) |
| 12/18/2001 | 406 | MINUTE ORDER : by Judge Edward W. Nottingham; plas' response is due on or before 1/2/02, any reply shall be filed within 11 days of service of the response regarding [405–1] motion to dismiss the complaint in 1:92–cv–00870, |

| | | |
|---|---|---|
| | | 1:96−cv−00343 (cc: all counsel) ; entry date : 12/19/01 (pap) (Entered: 12/19/2001) |
| 12/21/2001 | 407 | Joint MOTION by plaintiffs and defendants in 1:92−cv−00870, 1:96−cv−00343 to stay all proceedings during the settlement negotiations (pap) (Entered: 12/24/2001) |
| 01/29/2002 | 408 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; telephone status conf set for 9:30 3/26/02 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 1/30/02 (pap) (Entered: 01/30/2002) |
| 02/06/2002 | 409 | ORDER by Judge Edward W. Nottingham granting motion to stay all proceedings during the settlement negotiations [407−1] in 1:92−cv−00870, denying without prejudice the following motions; motion to dismiss the complaint [405−1] in 1:92−cv−00870, denying motion to strike Overruling the following objections: OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations [392−1] in 1:92−cv−00870, 1:96−cv−00343 [401−1] in 1:92−cv−00870, denying objection motion OBJECTION to Magistrate's 10/22/01 order concerning the deposition of Tom Deniston [397−1] in 1:92−cv−00870, denying objection motion OBJECTION to Magistrate's 10/22/01 order concerning production of quality assurance investigations [392−1] in 1:92−cv−00870, denying motion to supplement plas' resubmitted motion for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 [349−1] in 1:92−cv−00870 [350−1] in 1:92−cv−00870, denying motion for sanctions for dft's failure to comply with a court order [345−1] in 1:92−cv−00870, denying motion (for sanctions) pursuant to court's order regarding discovery violations [319−1] in 1:92−cv−00870, denying motion for partial summary judgment on violations of physical accessibility as required by the ADA and the Rehibilitation Act of 1973 [349−1] in 1:92−cv−00870 , CASE STAYED as to negotiations ; Parties will jointly or separately file status reports every ninety days, commencing 3/1/02 (cc: all counsel) ; entry date : 2/8/02 (pap) (Entered: 02/08/2002) |
| 03/04/2002 | 410 | STATUS REPORT by defendants in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 03/05/2002) |
| 03/06/2002 | 411 | STATUS REPORT by plaintiffs in 1:92−cv−00870, and 1:96−cv−00343 (pap) (Entered: 03/07/2002) |
| 04/05/2002 | 412 | MINUTE ORDER : by Judge Edward W. Nottingham ; status conf set for 3:00 5/2/02 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 4/5/02 (pap) (Entered: 04/05/2002) |
| 05/01/2002 | 413 | Revised STATUS REPORT by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 05/02/2002) |
| 05/01/2002 | 413 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 for expedited trial (pap) (Entered: 05/02/2002) |
| 05/02/2002 | 414 | COURTROOM MINUTES by Judge Edward W. Nottingham ; status conf held 5/2/02 ; dfts are directed to fila a motion to disqualify if intend to continue assertion of such a position; parties are directed to update the court about the pending motions by 5/8/02; before setting this case for trial the court will review and rule on the pending motions the parties will be renewing ; entry date : 5/6/02 Court Reporter: Therese Lindblom (pap) (Entered: 05/06/2002) |
| 05/02/2002 | 415 | RESPONSE and Objection by defendants in 1:92−cv−00870, 1:96−cv−00343 to plas' status report [413−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (pap) (Entered: 05/06/2002) |
| 05/08/2002 | 416 | Position on Matters to be decided by the Court (STATEMENT) by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 05/09/2002) |
| 05/08/2002 | 417 | Advisement (NOTICE) of renewed motions and objections by defendants in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 05/09/2002) |
| 06/20/2002 | 418 | NOTICE of Change of Address of Paula Greisen and David H. Miller counsel for plaintiffs in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 06/21/2002) |

| | | |
|---|---|---|
| 06/26/2002 | 419 | MOTION by plaintiffs' counsel in 1:92−cv−00870 and 1:96−cv−00343 to withdraw Andrea E. Faley as counsel for plas (pap) (Entered: 06/27/2002) |
| 06/26/2002 | 420 | MEMORANDUM by Judge Edward W. Nottingham referring to Magistrate Judge O. E. Schlatter the motion to withdraw Andrea E. Faley as counsel for plas [419−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 06/28/2002) |
| 07/08/2002 | 421 | ORDER by Magistrate Judge O. E. Schlatter granting motion to withdraw Andrea E. Faley as counsel for plas [419−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 7/9/02 (pap) (Entered: 07/09/2002) |
| 07/15/2002 | | MAIL Returned order [421−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 addressed to plaintiff Patricia Ballard in 1:92−cv−00870 (pap) (Entered: 07/16/2002) |
| 07/15/2002 | | MAIL Returned order [421−1] in 1:92−cv−00870, order [0−1] in 1:96−cv−00343 addressed to plaintiff Diedra Givens in 1:92−cv−00870 (pap) (Entered: 07/16/2002) |
| 07/15/2002 | | MAIL Returned order [421−1] in 1:92−cv−00870, order [0−1] in 1:96−cv−00343 addressed to plaintiff Gail Levine in 1:92−cv−00870 (pap) (Entered: 07/16/2002) |
| 07/15/2002 | | MAIL Returned order [421−1] in 1:92−cv−00870, order [0−1] in 1:96−cv−00343 addressed to plaintiff Gilpin Eugene in 1:92−cv−00870 (pap) (Entered: 07/16/2002) |
| 07/30/2002 | 422 | RESPONSE by plaintiffs to dft's submission of supplemental authority and renewed motion to dismiss the complaint [405−1] in 1:92−cv−00870, 1:96−cv−00343 (dlb) (Entered: 07/31/2002) |
| 08/21/2002 | 423 | STATUS REPORT by plaintiffs in 1:92−cv−00870, plaintiff in 1:96−cv−00343 (pap) (Entered: 08/22/2002) |
| 11/18/2002 | 424 | Submission of SUPPLEMENTal authorities in support by defendants in 1:92−cv−00870, 1:96−cv−00343 to renewed motion to dismiss the complaint [405−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 11/19/2002) |
| 11/25/2002 | 425 | STATUS REPORT by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 11/26/2002) |
| 01/08/2003 | 426 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 (for order) to correct designation of attorneys of record (pap) (Entered: 01/09/2003) |
| 01/08/2003 | 427 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to strike renewed mtoion to dismiss complaint and submission of supplemental authority in support [424−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (pap) (Entered: 01/09/2003) |
| 01/21/2003 | 428 | MINUTE ORDER : by Judge Edward W. Nottingham granting motion (for order) to correct designation of attorneys of record [426−1] in 1:92−cv−00870, 1:96−cv−00343 (cc: all counsel) ; entry date : 1/22/03 (pap) (Entered: 01/22/2003) |
| 01/27/2003 | 429 | Attachment (SUPPLEMENT) by Margarite M. Moore for Steven R. Marquiz in 1:92−cv−00870 to complaint [99−1] in 1:92−cv−00870 (pap) (Entered: 01/28/2003) |
| 03/27/2003 | 430 | ORDER by Judge Edward W. Nottingham granting motion for expedited trial [413−1] in 1:92−cv−00870 ; status conf set for 10:00 5/16/03 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 3/27/03 (pap) (Entered: 03/27/2003) |
| 05/16/2003 | 431 | COURTROOM MINUTES by Judge Edward W. Nottingham ; status conf held 5/16/03 ; 5 week jury trial set for 7/28/03 , Granting plas' oral motion to amend caption to subsitute Bill Owens for dft Roy Romer substituting defendant Bill Owens to case(s) 1:92−cv−00870, , dismissing party Roy Romer in 1:92−cv−00870 ; All claims for monetary damages made under the Americans with Disabilities Act are dismissed ; Trial will be bifurcated between liability and damages portions entry date : 5/19/03 Court Reporter: Therese Lindblom (pap) (Entered: 05/19/2003) |

| 05/21/2003 | 432 | ORDER by Judge Edward W. Nottingham ; 3 week court trial set for 9:00 7/28/03 in 1:92–cv–00870, in 1:96–cv–00343 ; (cc: all counsel) ; entry date : 5/23/03 (pap) (Entered: 05/23/2003) |
| --- | --- | --- |
| 06/04/2003 | 433 | NOTICE of Change of address of Hall &Evans LLC attorneys for the defendants in 1:92–cv–00870 and 1:96–cv–00343 (pap) (Entered: 06/05/2003) |
| 06/05/2003 | 434 | RESPONSE by plaintiffs in 1:92–cv–00870 and 1:96–cv–00343 to [424–1] Dfts' submission of supplemental authorities in support of (their fourth) renewed motion to dismiss the complaint in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 06/06/2003) |
| 07/03/2003 | 435 | MOTION by Steven R. Marquiz in 1:92–cv–00870 for temporary restraining order ; notice; hearing &duration w/ affidavit (pap) (Entered: 07/03/2003) |
| 07/11/2003 | 436 | MINUTE ORDER : by Judge Edward W. Nottingham setting hearing on notice of settlement found as part of motion for temporary restraining order [435–1] in 1:92–cv–00870, 1:96–cv–00343 3:00 7/16/03 in 1:92–cv–00870, in 1:96–cv–00343 (cc: all counsel) ; entry date : 7/15/03 (pap) (Entered: 07/15/2003) |
| 07/16/2003 | 437 | MOTION by plaintiffs and defendants in 1:92–cv–00870, 1:96–cv–00343 for order approving notice of class action settlement (pap) (Entered: 07/17/2003) |
| 07/16/2003 | 438 | COURTROOM MINUTES by Judge Edward W. Nottingham; Hearing on and denying Approval of Form of Notice to Class Re: Settlement; denying Pla's motion for temporary restraining order [435–1] in 1:92–cv–00870, 1:96–cv–00343 ; entry date : 7/17/03 Court Reporter: Kara Spitler (pap) (Entered: 07/17/2003) |
| 07/16/2003 |  | Tendered Notice of Proposed Class action settlement submitted by plaintiffs and defendants in 1:92–cv–00870, 1:96–cv–00343 re: motion for order approving notice of class action [437–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) (Entered: 07/21/2003) |
| 07/17/2003 | 439 | Joint MOTION by plaintiffs and defendants in 1:92–cv–00870, 1:96–cv–00343 for (order) approval of notice (pap) (Entered: 07/21/2003) |
| 07/17/2003 |  | Tendered Notice of Proposed class action settlement submitted by plaintiffs and defendants in 1:92–cv–870 and 1:96–cv–00343 re: motion for (order) approval of notice [439–1] in 1:92–cv–00870, 1:96–cv–00343 (pap) Modified on 07/21/2003 (Entered: 07/21/2003) |
| 07/18/2003 | 440 | ORDER by Judge Edward W. Nottingham granting motion for (order) approval of notice [439–1] in 1:92–cv–00870, 1:96–cv–00343 and approving form of notice (cc: all counsel) ; entry date : 7/21/03 (pap) (Entered: 07/21/2003) |
| 07/18/2003 | 441 | NOTICE of Proposed class Action Settlement by parties in 1:92–cv–00870 and 1:96–cv–00343 re: order [440–1] in 1:92–cv–00870, re: order [0–1] in 1:96–cv–00343 (pap) (Entered: 07/21/2003) |
| 07/25/2003 | 442 | LETTER to court from Margarite McMoore in 1:92–cv–00870 Re: Steven R. Marquez #48986 re: notice [441–1] in 1:92–cv–00870, re: notice [0–1] in 1:96–cv–00343 (pap) (Entered: 07/28/2003) |
| 07/28/2003 | 443 | LETTER to court from non–party prisoner Mark Martinez in 1:92–cv–00870 re: notice [441–1] in 1:92–cv–00870, re: notice [0–1] in 1:96–cv–00343 (pap) (Entered: 07/29/2003) |
| 07/28/2003 | 444 | LETTER to court from non party prisoner Richard James Kanely Jr. in 1:92–cv–00870 re: notice [441–1] in 1:92–cv–00870, re: notice [0–1] in 1:96–cv–00343 (pap) (Entered: 07/29/2003) |
| 07/30/2003 | 445 | LETTER to court from Anthony Hernandez re: notice [441–1] in 1:92–cv–00870, re: order [0–1] in 1:96–cv–00343 (pap) (Entered: 07/31/2003) |
| 07/30/2003 | 446 | OBJECTION/Response by Interested Party Steven Eugene Clouse to proposed remedial plan CO DOC re: notice [441–1] in 1:92–cv–00870, notice [0–1] in 1:96–cv–00343 (pap) (Entered: 07/31/2003) |

| 07/31/2003 | 447 | OBJECTIONS to "Remedial Plan" by Art Price re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/01/2003) |
|---|---|---|
| 07/31/2003 | 450 | OBJECTIONS by Randall D. Curtis to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/06/2003) |
| 08/01/2003 | 448 | Letter (OBJECTION) by Nick Boyd in 1:92−cv−00870 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/04/2003) |
| 08/04/2003 | 449 | OBJECTIONS by Alfred Prince to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/05/2003) |
| 08/05/2003 | 451 | Written OBJECTIONS to the proposed remedial plan by Stephen D. Hamer re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/06/2003) |
| 08/05/2003 | 452 | Letter of OBJECTIONS by Alvin Cooper in 1:92−cv−00870 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/06/2003) |
| 08/05/2003 | 453 | Letter of OBJECTION by Fred Franzone in 1:92−cv−00870 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/06/2003) |
| 08/05/2003 | 454 | LETTER statement to court from Tony Ornelas (sic) in 1:92−cv−00870 re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/06/2003) |
| 08/06/2003 | 455 | LETTER to court from Alex Valdez re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 456 | OBJECTIONS to the proposed settlement by class member Allen Isaac Fistell re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 457 | STATEMENT by Antoine J. Maldonado re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 458 | OBJECTIONS by James Smith #112593 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 459 | OBJECTIONS by Antonio J. Maldonado #1308 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 460 | STATEMENT by Donnell Monroe #97586 re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 461 | Limited OBJECTION by George Charles Knorr to (proposed) remedial plan re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 462 | OBJECTIONS by David Ward to notice of proposed class action settlement re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 463 | OBJECTIONS by Kevin Rutherfordi to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 464 | OBJECTIONS by Steve McCary to the proposed settlement re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/06/2003 | 465 | Comments (STATEMENT) by Larry L. Ford on proposed settlement re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/07/2003) |
| 08/07/2003 | 469 | OBJECTIONS by Patrick O'Boyle to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 470 | NOTICE by Judge Nottingham re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 ddl to respond is 8/11/03 and hearing is set for 8/14/03 1:00 (pap) (Entered: 08/11/2003) |

| 08/07/2003 | 471 | STATEMENT by David Moberly and 12 others as listed on document re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
|---|---|---|
| 08/07/2003 | 472 | OBJECTIONS to proposed class action settlment by Randy Kailey to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 473 | OBJECTIONS by Shawn Winkler to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 474 | OBJECTIONS by Edward Alan Eldridge and 5 others as listed on document to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 475 | LETTER to court from Randy Kailey re: objection [472−1] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: objection [0−1] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 476 | OBJECTIONS by Lawrence E. Beeman to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 477 | STATEMENT by Tom Willsey re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) Modified on 08/11/2003 (Entered: 08/11/2003) |
| 08/07/2003 | 478 | RESPONSE by Virgil Gieck to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 479 | LETTER to court from Jesse Romo re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 480 | STATEMENT by Charles S. Hardy re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/07/2003 | 481 | OBJECTIONS by Carl Moten to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 466 | Notice of OBJECTIONS to proposed remedial pla by David G. Bryan to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 467 | STATEMENT and request for fairness hearing by plaintiff Duncan Leach in 1:92−cv−00870 re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 468 | OBJECTIONS to proposed remedial plan by class member Larry Gordon to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 482 | LETTER to court from Vernell Brooks in response to notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 483 | RESPONSE by Frank Martinez and 14 other inmates, as listed on document, to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 484 | OBJECTIONS to the (proposed) remedial plan by class member Dr. Thomas Robinson to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 485 | OBJECTIONS by John Montoya to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 486 | OBJECTIONS to proposed plan and wish to be heard orally at hearing by Trevor Howell Sr. to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 487 | STATEMENT and declining involvement by William Bruntz re: notice [441−1] in 1:92−cv−00870, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |

| | | |
|---|---|---|
| 08/08/2003 | 488 | OBJECTIONS by Orley K. Brock to proposed class action settlment re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 489 | OBJECTIONS by Willman Gibson to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 490 | RESPONSE by Kevin Rutherford to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 491 | RESPONSE by Peter G. Smith to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 492 | OBJECTIONS to the (proposed) remedial plan by class members by Jay Bailey to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 493 | OBJECTIONS by Dirk Nelson to proposed remedial plan re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 494 | Motion for OBJECTION of proposed class action settlment by Alejandro Ruben Valdez re: notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 495 | OBJECTIONS by Richard Rogers to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/08/2003 | 496 | Addendum to/OBJECTION to proposed remedial plan by James Benjamin White to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 08/11/2003) |
| 08/11/2003 | 497 | STATEMENT by Charles Ramos Jr. re: notice of settlement [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 498 | OBJECTIONS by Bruce C. Peterson to notice of proposed settlement [441−1] in 1:92−cv−00870,[0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 499 | 2nd OBJECTION/Respnse by Steven Eugene Clouse to proposed remedial plan, CO COC re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 500 | OBJECTIONS by George C. McDaniel to plan re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 501 | OBJECTIONS by Richard Ball to the plan re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 502 | LETTER to court from Danny Copp objecting to the proposed class action settlement &advising he will not be a party to this lawsuit re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 503 | OBJECTIONS by Ronald Cordova to proposed class action settlement re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 504 | OBJECTIONS by Gary Liggett to porposed class action settlement and request to be heard orally at hearing re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 505 | OBJECTIONS by James Moulton to proposed remedial plan re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 506 | ATTORNEY APPEARANCE for plaintiff Duncan Leach in 1:92−cv−00870 by H. Earl Moyer (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 507 | OBJECTIONS by plaintiff Duncan Leach to proposed class action settlement as pertaining to terms &conditions of paragraph XXXII re: notice [441−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343 (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 507 | Request (MOTION) by plaintiff Duncan Leach in 1:92−cv−00870 for modification and clarification of terms in paragraph XXXII re: notice [441−1] in |

| | | 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/12/2003) |
|---|---|---|
| 08/11/2003 | 508 | MOTION by Jack Pollard and others in 1:92–cv–00870 for injunction and temporary restraining order (gms) (Entered: 08/12/2003) |
| 08/11/2003 | 509 | Certification (STATEMENT) by defendants in 1:92–cv–00870, 1:96–cv–00343 re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/12/2003) |
| 08/12/2003 | 510 | OBJECTIONS by Darrell E. Miracle to proposed settlement re: notice [441–1] in 1:92–cv–00870,[0–1] in 1:96–cv–00343 (gms) (Entered: 08/13/2003) |
| 08/12/2003 | 511 | OBJECTIONS by Michael R. Ingram to proposed remedial plan re: notice [441–1] 1:92–cv–00870,[0–1] in 1:96–cv–00343 (gms) (Entered: 08/13/2003) |
| 08/12/2003 | 512 | LETTER to court from James O. Pooy and others re: settlement re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/13/2003) |
| 08/13/2003 | 513 | MOTION by Richard Butierres in 1:92–cv–00870 for order for damages unter item no. IV (gms) (Entered: 08/14/2003) |
| 08/13/2003 | 514 | OBJECTIONS by plaintiff Duncan Leach to proposed class action settlement as pertaining to terms and conditions of paragraph XXXII and request for modification and clarifications of terms in said paragraph re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (copy only) (gms) (Entered: 08/14/2003) |
| 08/13/2003 | 515 | ATTORNEY APPEARANCE for plaintiff Duncan Leach in 1:92–cv–00870 by H. Earl Moyer (copy only) (gms) (Entered: 08/14/2003) |
| 08/13/2003 | 516 | RESPONSE by class plaintiffs in 1:92–cv–00870, 1:96–cv–00343 to objections by individual class members (objection [514–1] in 1:92–cv–00870, objection [511–1] in 1:92–cv–00870, objection [510–1] in 1:92–cv–00870 and all others) re: notice [441–1] in 1:92–cv–00870, objection [0–1] in 1:96–cv–00343, objection [0–1] in 1:96–cv–00343, objection [0–1] in 1:96–cv–00343 and all others re: notice [0–1] in 1:96–cv–00343 (gms) (Entered: 08/14/2003) |
| 08/13/2003 | 517 | Notice of OBJECTION by Wayne Brunsilius to proposed remedial plan re: notice [441–1] in 1:92–cv–00870,[0–1] in 1:96–cv–00343 (gms) (Entered: 08/14/2003) |
| 08/14/2003 | 518 | Submission (STATEMENT) by plaintiff class in 1:92–cv–00870, 1:96–cv–00343 in support of proposed class action settlement agreement re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/15/2003) |
| 08/14/2003 | 520 | COURTROOM MINUTES for Fairness Hearing re: settlement by Judge Edward W. Nottingham. Objections were heard ; in court hrg continued to 8/19/03 in 1:92–cv–00870, in 1:96–cv–00343 . Parties to be prepared to discuss issue of pla's who wish to opt out will be discussed then. regarding [441–1] notice; entry date : 8/18/03 Court Reporter: Janet Morrissey (gms) (Entered: 08/18/2003) |
| 08/15/2003 | 519 | OBJECTIONS by William J. Destro in 1:92–cv–00870 to proposed settlement re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/18/2003) |
| 08/15/2003 | 521 | STATEMENT by James Michael Palmer in 1:92–cv–00870 re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) Modified on 08/19/2003 (Entered: 08/18/2003) |
| 08/18/2003 | 522 | STATEMENT from John C. A(?) re: proposed settlement re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/19/2003) |
| 08/18/2003 | 523 | OBJECTIONS by R. J. Pollard in 1:92–cv–00870 to proposed remedial plan re: notice [441–1] in 1:92–cv–00870, [0–1] in 1:96–cv–00343 (gms) (Entered: 08/19/2003) |
| 08/19/2003 | 524 | Pro Se Emergency MOTION by David Ward in 1:92–cv–00870 for order to stop proceedings (gms) (Entered: 08/20/2003) |
| 08/19/2003 | 525 | COURTROOM MINUTES Fairness Hearing re: Settlement, continued by Judge Edward W. Nottingham. Parties objections were heard ; Fairness hearing/in court |

| | | |
|---|---|---|
| | | hrg set continued to 3:00 8/27/03 in 1:92−cv−00870, in 1:96−cv−00343 regarding [441−1] notice in 1:92−cv−00870, 1:96−cv−00343 ; entry date : 8/20/03 Court Reporter: Therese Lindblom (gms) (Entered: 08/20/2003) |
| 08/21/2003 | 526 | STATEMENT by Lester − Harris in 1:92−cv−00870 re: ACI Coordinator re: notice [441−1] in 1:92−cv−00870,[0−1] in 1:96−cv−00343 (gms) (Entered: 08/22/2003) |
| 08/27/2003 | 527 | COURTROOM MINUTES by Judge Edward W. Nottingham, Fairness Hearing re: class action settlement; Court adopts the findings and conclusions set forth in the order approving settlement; court finds the settlement is fair; seperate judgment will not be entered ; entry date : 8/28/03 Court Reporter: Therese Lindblom (pap) (Entered: 08/28/2003) |
| 08/28/2003 | 528 | ORDER by Judge Edward W. Nottingham approving settlement regarding [437−1] motion for order approving notice of class action settlement in 1:92−cv−00870, 1:96−cv−00343, regarding [441−1] notice in 1:92−cv−00870, 1:96−cv−00343 terminating case (cc: all counsel) ; entry date : 8/28/03 (pap) (Entered: 08/28/2003) |
| 09/04/2003 | 529 | TRANSCRIPT of Fairness Hearing Day 3 on 8/27/03 before Judge Nottingham ( pages: 1 − 30) Prepared By: Therese Lindblom (certified copy) (pap) (Entered: 09/05/2003) |
| 09/05/2003 | 530 | STATEMENT by Kevin J. Rutherford in 1:92−cv−00870 re: notice [441−1] in 1:92−cv−00870 (pap) (Entered: 09/08/2003) |
| 09/09/2003 | 531 | MOTION by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 for appointment of counsel for plaintiff Jimmy R. Bulgier in 1:96−cv−00343 to file damage claim (pap) Modified on 06/24/2004 (Entered: 09/10/2003) |
| 09/10/2003 | 532 | LETTER and request to court from Jill Coit in 1:92−cv−00870 re: her objection to notice [441−1] in 1:92−cv−00870 (pap) (Entered: 09/11/2003) |
| 09/10/2003 | 533 | LETTER to court from Kevin J. Rutherford in 1:92−cv−00870 requesting a copy of a questionaire for damanges re: statement [530−1] in 1:92−cv−00870, re: objection [463−1] in 1:92−cv−00870 (pap) (Entered: 09/11/2003) |
| 09/10/2003 | 534 | LETTER to court from Steven Eugene Clouse in 1:92−cv−00870, request status and outcome re: minutes [527−1] in 1:92−cv−00870 (pap) (Entered: 09/11/2003) |
| 09/11/2003 | 535 | Joint MOTION by plaintiffs and dfts in 1:92−cv−00870, 1:96−cv−00343 for order to administratively close civil action (pap) (Entered: 09/11/2003) |
| 09/11/2003 | 536 | (STIPULATION) re: Remedial Plan − Colorado Department of Corrections 8/27/03 by plaintiffs and dfts in 1:92−cv−00870 and 1:96−cv−00343 (pap) (Entered: 09/11/2003) |
| 09/12/2003 | 537 | ORDER by Judge Edward W. Nottingham granting joint motion for order to administratively close civil action [535−1] in 1:92−cv−00870, 1:96−cv−00343; administratively closing cases (cc: all counsel) ; entry date : 9/15/03 (pap) (Entered: 09/15/2003) |
| 09/15/2003 | 538 | LETTER to court from Randy Kailey re: 1:92−cv−00870 and 1:96−cv−00343 requesting information on any new developments (pap) (Entered: 09/16/2003) |
| 09/15/2003 | 539 | NOTICE OF APPEAL by James Benjamin White pro−se (Mr. White does not actually state what order he is appealing) re: order [528−2] in 1:92−cv−00870 and [0−2] in 1:96−cv−00343; Notice mailed to all counsel on 9/17/03 Fee Status: not paid &no 1915 motion filed (msn) (Entered: 10/30/2003) |
| 09/22/2003 | 541 | NOTIFICATION by Circuit Court of assignment of Case No. 03−1417; re: appeal [539−1] in 1:92−cv−00870 and [0−1] in 1:96−cv−00343; Filing fees due or 1915 motion filed within 30 days (msn) (Entered: 10/30/2003) |
| 09/23/2003 | 540 | OBJECTIONS by Walter − Price in 1:92−cv−00870 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 09/23/2003) |
| 09/26/2003 | 542 | MOTION by James B. White for leave to appeal Under 28 U.S.C. 1915 (msn) (Entered: 09/29/2003) |

| 09/29/2003 | 543 | OBJECTIONS to the settlement by Alex Valdez in 1:92-cv-00870 re: order [528-2] in 1:92-cv-00870, notice [441-1] in 1:92-cv-00870, order [0-2] in 1:96-cv-00343, notice [0-1] in 1:96-cv-00343 (pap) (Entered: 09/30/2003) |
|---|---|---|
| 09/29/2003 | 544 | LETTER to court from Jimmy Ross Bulgier in 1:92-cv-00870, 1:96-cv-00343 re: motion for appointment of counsel for plaintiff Jimmy R. Bulgier in 1:96-cv-00343 to file damage claim [531-1] in 1:92-cv-00870, re: motion for appointment of counsel for plaintiff Jimmy R. Bulgier in 1:96-cv-00343 to file damage claim [0-1] in 1:96-cv-00343 (pap) (Entered: 09/30/2003) |
| 10/02/2003 | 545 | LETTER to court from Fred Frigyes Franzone in 1:92-cv-00870 re: order [528-2] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343 (pap) (Entered: 10/03/2003) |
| 10/06/2003 | 546 | Special Master's Memorandum Award (ORDER) of attorney fees, class member compensation, and costs, and denial of additional monetary sanctions (cc: all counsel) ; entry date : 10/7/03 (pap) (Entered: 10/07/2003) |
| 10/07/2003 | 547 | LETTER to court from James O'Banion re: order [537-1] in 1:92-cv-00870 (pap) (Entered: 10/08/2003) |
| 10/07/2003 | 548 | LETTER and inmate trust fund account statement to court from Shawn Winkler re: order [537-1] in 1:92-cv-00870, re: order [0-1] in 1:96-cv-00343 (pap) (Entered: 10/08/2003) |
| 10/16/2003 | 549 | Petition (MOTION) by Class Member Anthony L. Lee in 1:92-cv-00870 for discovery , and for hearing before the Special Master (pap) (Entered: 10/16/2003) |
| 10/20/2003 | 550 | LETTER to court from Shawn Winkler re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/20/2003) |
| 10/20/2003 | 551 | OBJECTIONS by defendants in 1:92-cv-00870, 1:96-cv-00343 to order [546-1] in 1:92-cv-00870, order [0-1] in 1:96-cv-00343 (pap) (Entered: 10/20/2003) |
| 10/20/2003 | 551 | MOTION by defendants in 1:92-cv-00870, 1:96-cv-00343 for hearing regarding memorandum award of attorneys' fees, class member compensation and costs 10/2/03 (pap) (Entered: 10/20/2003) |
| 10/20/2003 | 552 | LETTER to court from Pete G. Maestas re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/20/2003 | 553 | LETTER to court from William Gibson re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/20/2003 | 554 | LETTER to court from Charles Ramos Jr. re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/20/2003 | 555 | LETTER to court from Herbert Eychaner re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/20/2003 | 556 | LETTER to court from Manuel S. DePineda re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/20/2003 | 557 | LETTER to court from Michael Bingham re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/21/2003) |
| 10/21/2003 | 558 | LETTER to court from Jose C. Atencio re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/22/2003) |
| 10/24/2003 | 559 | LETTER to court from prisoner (name is unreadable) re: order [528-2] in 1:92-cv-00870, re: notice [441-1] in 1:92-cv-00870, re: order [0-2] in 1:96-cv-00343, re: notice [0-1] in 1:96-cv-00343 (pap) (Entered: 10/27/2003) |

| 10/27/2003 | 560 | LETTER to court from unknown prisoner re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 10/28/2003) |
| --- | --- | --- |
| 10/27/2003 | 561 | RESPONSE by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to objection [551−1] in 1:92−cv−00870, objection [0−1] in 1:96−cv−00343 and objection to request for hearing (pap) (Entered: 10/28/2003) |
| 10/27/2003 | 562 | EXHIBIT D binders 1−4 by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to response [561−1] in 1:92−cv−00870, to response [0−1] in 1:96−cv−00343 ; (4 large binders, stored in exhibit area) (pap) (Entered: 10/28/2003) |
| 10/28/2003 | 563 | LETTER to court from James Martinez re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 10/29/2003) |
| 11/04/2003 | 564 | ORDER by Judge Edward W. Nottingham denying motion for leave to appeal Under 28 U.S.C. 1915 [542−1] in 1:92−cv−00870 and 1:96−cv−00343 regarding [539−1] appeal; (cc: all counsel) ; entry date : 11/5/03 (msn) (Entered: 11/05/2003) |
| 11/14/2003 | 565 | Second OBJECTION/response by Kenneth R. Lamorie in 1:96−cv−00343 to notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 11/17/2003) |
| 11/20/2003 | 566 | Second OBJECTION/Response by Brandon Baxter Tyler in 1:96−cv−00343 to proposed remedial plan, CO DOC notice [441−1] in 1:92−cv−00870, notice [0−1] in 1:96−cv−00343 (pap) (Entered: 11/24/2003) |
| 11/21/2003 | 567 | LETTER to court from Jose M. Escobar re: notice [441−1] in 1:92−cv−00870, re: stipulation [536−1] in 1:92−cv−00870, re: order [0−1] in 1:96−cv−00343, re: stipulation [0−1] in 1:96−cv−00343 (pap) (Entered: 11/24/2003) |
| 12/01/2003 | 568 | Petition and Affidavit in Support of MOTION by James B. White for Reconsideration Order [564−1] Denying Appellate [sic] Leave to Proceed In The Forma Pauperis [sic] in 1:92−cv−00870, and 1:96−cv−00343 (msn) (Entered: 12/03/2003) |
| 12/03/2003 | 569 | LETTER (Re: [539−1] in 1:92−cv−00870, [0−1] in 1:96−cv−00343) to USCA supplementing the preliminary record with a current copy of the docket sheet, Order filed 11/4/03 and Petition and Affidavait in Support of Reconsideration of Order Denying Appellate [sic] Leave to Proceed In The Forma Pauperis [sic] filed 12/1/03 (msn) (Entered: 12/03/2003) |
| 12/04/2003 | 570 | LETTER to court from Barbara A. Freeman re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 12/08/2003) |
| 12/04/2003 | 571 | LETTER to court from Brandy Davis re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 12/08/2003) |
| 12/04/2003 | 572 | LETTER to court from Judy M (?) #67726 re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 12/08/2003) |
| 12/05/2003 | 573 | Letter REQUEST from LR Moore 47702 for claim form for class action (pap) (Entered: 12/08/2003) |
| 12/08/2003 | 574 | MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to reopen the case for entry of judgment for award of attorneys' fees and costs and class member compensation (pap) (Entered: 12/09/2003) |
| 12/11/2003 | 575 | Letter STATEMENT by Jesus Jason Rivera re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870 (pap) (Entered: 12/12/2003) |
| 12/12/2003 | 576 | MOTION by defendants in 1:92−cv−00870 and 1:96−cv−00343 to reopen the case for consideration of dfts' objections to recommendation of special master (pap) (Entered: 12/15/2003) |

| 12/12/2003 | 576 | RESPONSE by defendants in 1:92−cv−00870 and 1:96−cv−00343 to plas' motion to reopen the case for entry of judgment for award of attorneys' fees and costs and class member compensation [574−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) Modified on 12/15/2003 (Entered: 12/15/2003) |
| --- | --- | --- |
| 12/17/2003 | 577 | STATEMENT by Kevin Rutherford re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 12/18/2003) |
| 12/19/2003 | 578 | LETTER to court from Antoine J. Maldonado re: order [528−2], re: notice [441−1] (pap) (Entered: 12/22/2003) |
| 12/22/2003 | 579 | RESPONSE by plaintiffs in 1:92−cv−00870 and 1:96−cv−00343 to dfts' motion to reopen the case for consideration of dfts' objections to recommendation of special master [576−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 12/23/2003) |
| 12/22/2003 | 579 | REPLY by plaintiffs in 1:92−cv−00870 and 1:96−cv−00343 to dfts' response to plas' motion to reopen the case for entry of judgment for award of attorneys' fees and costs and class member compensation [574−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 12/23/2003) |
| 12/30/2003 | 580 | STATEMENT by Brian Anderson re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 12/31/2003) |
| 01/02/2004 | 581 | REPLY by defendants in 1:92−cv−00870, 1:96−cv−00343 to plas' response to dfts' motion to reopen the case for consideration of dfts' objections to recommendation of special master [576−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 01/05/2004) |
| 01/06/2004 | 582 | Letter and documentation of Dental/Medical treatment STATEMENT for Timothy Vialpando submitted by Major and Mrs LW Maxwell re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 01/07/2004) |
| 01/09/2004 | 583 | Letter and STATEMENT by Barbara A. Freeman re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 01/12/2004) |
| 01/13/2004 | 584 | STATEMENT by Brian Anderson #64193 re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 01/14/2004) |
| 01/15/2004 | 585 | Sworn STATUS REPORT by Stephen D. Hamer re: report on implementation of the promulgated 8/27/03 CDOC Remedial Plan at the Trididad Correctional (TCF) (pap) (Entered: 01/15/2004) |
| 01/15/2004 | 586 | STATEMENT by Lorne Desmond Pick re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 01/15/2004) |
| 01/20/2004 | 587 | SUPPLEMENTAL Follow−up by Stephen D. Hamer to his status report [585−1] in 1:92−cv−00870, to report [0−1] in 1:96−cv−00343 (pap) (Entered: 01/21/2004) |
| 01/29/2004 | 588 | LETTER to court from Wellman Gibson re: order [528−2] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343 (pap) (Entered: 01/30/2004) |
| 02/02/2004 | 589 | STATEMENT by Robert L. Wirtz re: order [528−2] in 1:92−cv−00870, re: notice [441−1] in 1:92−cv−00870, re: order [0−2] in 1:96−cv−00343, re: notice [0−1] in 1:96−cv−00343 (pap) (Entered: 02/04/2004) |
| 03/04/2004 | 590 | MANDATE from the Court of Appeals; CA # 03−1417; Dt issued 3/1/04; ORDER filed 3/1/04 dismissing the appeal [539−1] in 1:92−cv−00870 and 1:96−cv−00343 for failure to comply with the order for 2/3/04 (msn) (Entered: 03/05/2004) |
| 03/05/2004 | 591 | LETTER to court from Randy Kailey (pap) (Entered: 03/08/2004) |
| 03/05/2004 | 592 | MOTION by Randy Kailey for intervention/contempt re: Settlement Agreement 8/29/03 (pap) (Entered: 03/08/2004) |

| | | |
|---|---|---|
| 03/05/2004 | 593 | OBJECTIONS by Randy Kailey to class counsel's representation (pap) (Entered: 03/08/2004) |
| 03/05/2004 | 594 | MOTION by Randy Kailey for injunctive or other equitable relief (pap) (Entered: 03/08/2004) |
| 03/05/2004 | 595 | Joint APPENDIX filed by Randy Kailey to motion for injunctive or other equitable relief [594−1] in 1:92−cv−00870, to motion for intervention/contempt re: Settlement Agreement 8/29/03 [592−1] in 1:92−cv−00870, to motion for injunctive or other equitable relief [0−1] in 1:96−cv−00343, to motion for intervention/contempt re: Settlement Agreement 8/29/03 [0−1] in 1:96−cv−00343 (pap) (Entered: 03/08/2004) |
| 03/15/2004 | | Tendered Prisoner Complaint submitted by Moreno Esteban (pap) (Entered: 03/16/2004) |
| 03/15/2004 | 596 | MINUTE ORDER : by Judge Edward W. Nottingham setting hearing on motion for hearing regarding memorandum award of attorneys' fees, class member compensation and costs 10/2/03 [551−1] in 1:92−cv−00870 9:00 4/30/04 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 3/16/04 (pap) (Entered: 03/16/2004) |
| 03/22/2004 | 597 | LETTER to court from Antoine J. Maldonado re: statement [457−1] in 1:92−cv−00870, re: statement [0−1] in 1:96−cv−00343 (pap) (Entered: 03/23/2004) |
| 04/15/2004 | 598 | LETTER to court from James B. White in 1:92−cv−00870 re: motion for Reconsideration Order [564−1] Denying Appellate [sic] Leave to Proceed In The Forma Pauperis [sic] in 1:92−cv−00870, and 1:96−cv−00343 [568−1] in 1:92−cv−00870, re: motion for Reconsideration Order [564−1] Denying Appellate [sic] Leave to Proceed In The Forma Pauperis [sic] in 1:92−cv−00870, and 1:96−cv−00343 [0−1] in 1:96−cv−00343 (pap) (Entered: 04/16/2004) |
| 04/30/2004 | 599 | ORDER AND MEMORANDUM of DECISION: by Judge Edward W. Nottingham denying dfts' motion for hearing regarding memorandum award of attorneys' fees, class member compensation and costs 10/2/03 [551−1] in 1:92−cv−00870, 1:96−cv−00343, granting in part dfts' objection [551−1] in 1:92−cv−00870, 1:96−cv−00343, granting in part and denying in part plas' motion to reopen the case for entry of judgment for award of attorneys' fees and costs and class member compensation [574−1] in 1:92−cv−00870, granting in part and denying in part dfts' motion to reopen the case for consideration of dfts' objections to recommendation of special master [576−1] in 1:92−cv−00870, 1:96−cv−00343, Case is reopened for consideration of dft's objection and for entry of judgment consistent with this order and memorandum of decision; Speical Master's Report [546−1] order in 1:92−cv−00870, 1:96−cv−00343 is accepted re: attorneys' fees and costs, dfts must pay plas $952,614.70 in attorneys' fees and $135,998.10 in costs, clerk shall forthwith enter judgment; special master's report is rejected re: the incentive awards to class respresentatives; (cc: all counsel) ; entry date : 5/3/04 (pap) (Entered: 05/03/2004) |
| 04/30/2004 | 600 | COURTROOM MINUTES by Judge Edward W. Nottingham regarding [546−1] order; Special Master's report is affirmed as to findings of fact and conclusions of law; dfts are ordered to pay plas $952,614.70 in attorney's fees and $135,998.10 in costs; court finds good cause to reopen this case; Special Master's report is enforced to the extent it complies with the Order and Memorandum of Decision ; entry date : 5/4/04 Court Reporter: Therese Lindblom (pap) (Entered: 05/04/2004) |
| 05/04/2004 | 601 | JUDGMENT: by Deputy Clerk Katherine Hasfjord and approved by Judge Edward W. Nottingham regarding [600−1] minutes in 1:92−cv−00870, [599−1] order in 1:92−cv−00870, 1:96−cv−00343; the special master's report is accepted regarding attorneys' fees and costs; dfts must pay plas $952,614.70 in attorneys' fees and $135,998.10 in costs and judgmentis entered accordingly; Judgment will bear 1.55% interest rate; (cc: all counsel) ; entry date : 5/4/04 (pap) (Entered: 05/04/2004) |
| 05/07/2004 | 602 | ORDER of Special Master Richard M. Borchers dismissing Claim 01−001 by Claimant Brian Anderson; claimants objection ddl is 6/4/04; attached to Order is record of claim 01−001; (cc: all counsel) ; entry date : 5/10/04 (pap) (Entered: |

| | | 05/10/2004) |
|---|---|---|
| 05/07/2004 | 603 | ORDER of Special Master Richard M. Borchers dismissing Claim 01–009 by Claimant Cortez Edward Walker; claimants objection ddl is 6/4/04; attached to Order is record of claim 01–009; (cc: all counsel) ; entry date : 5/10/04 (pap) (Entered: 05/10/2004) |
| 05/12/2004 | 604 | LETTER to court from Steven James Hernandez requesting a claim form. (gms) (Entered: 05/12/2004) |
| 05/17/2004 | 605 | MOTION by Robert Louis Wirtz Jr. in 1:92–cv–00870 for immediate injunctive relief or order to show cause (gms) (Entered: 05/18/2004) |
| 05/17/2004 | 606 | ORDER of Special Master Richard M. Borchers dismissing claim 01–028 by claimant Jamie V. Hage. Claimants objection ddl is 6/14/04. Attached to Order is record of claim No. 01–028 (cc: all counsel) ; entry date : 5/18/04 (gms) (Entered: 05/18/2004) |
| 05/20/2004 | 609 | LETTER to court from James O'Banion in 1:92–cv–00870 re settlement. (gms) (Entered: 05/26/2004) |
| 05/24/2004 | 607 | ORDER by Special Master Richard M. Borchers dismissing Claim 01–019 by claimant Richard Swanson #41257; Claimants objection deadline is on or before 6/24/04; attached to order is record of claim 01–019; (cc: all counsel) ; entry date : 5/26/04 (pap) (Entered: 05/26/2004) |
| 05/24/2004 | 608 | ORDER by Special Master Richard M. Borchers dismissing claim 01–018 by claimant Willie D. Leaks, #115384; Claimant's objection ddl is 6/24/04; attached to order is record of claim 01–018; (cc: all counsel) ; entry date : 5/26/04 (pap) (Entered: 05/26/2004) |
| 05/25/2004 | 610 | LETTER to court from Vernon Rowe, Inmate at Limon Correctional Facility re: incident at Correctional Facility (pap) (Entered: 05/26/2004) |
| 05/26/2004 | 611 | NOTICE of Change of address of Steve McCarey by Steven McCary re: Claim (pap) Modified on 05/27/2004 (Entered: 05/27/2004) |
| 06/15/2004 | 612 | MOTION by Robert Louis Wirtz Jr. in 1:92–cv–00870 for judgment on motion for injunctive relief (5/12/04) (pap) (Entered: 06/16/2004) |
| 06/15/2004 | 684 | MOTION by Robert Wirtz in 1:92–cv–00870 for discovery (gms) (Entered: 08/31/2004) |
| 06/18/2004 | 613 | MOTION by previous counsel for plaintiffs in 1:92–cv–00870, and 1:96–cv–00343 to withdraw attorney John Carlson (pap) (Entered: 06/21/2004) |
| 06/23/2004 | 614 | ORDER by Special Master Richard M. Borchers dismissing claim 01–026 by claimant Watson Daniel, #11927; Claimants objection ddl is 7/19/04; attached to order is record of claim01–026; (cc: all counsel) ; entry date : 6/24/04 (pap) (Entered: 06/24/2004) |
| 07/01/2004 | 615 | MOTION by Richard Walter Johnson, Gilbert Earnest Martinez, and Monte Lee Temmerman for ordered access to be heard to the records and photocopies to fully comply with 6/10/04 Special Master Order (pap) Modified on 07/09/2004 (Entered: 07/02/2004) |
| 07/07/2004 | 616 | ORDER of Special Master Richard M. Borchers dismissing Claim 01–025 by Claimant Tracy Williamson, #67506; claimants objection ddl is on or before 8/16/04; attached to order is record of claim 01–025; (cc: all counsel) ; entry date : 7/9/04 (pap) (Entered: 07/09/2004) |
| 07/07/2004 | 617 | ORDER of Special Master Richard M. Borchers dismissing claim 01–027 by claimant John F. Fisher, #47675; claimants objection ddl is on or before 8/16/04; attached to Order is record of claim 01–027;(cc: all counsel) ; entry date : 7/9/04 (pap) (Entered: 07/09/2004) |
| 07/07/2004 | 618 | ORDER of Special Master Richard M. Borchers dismissing claim 01–021 by Claimant Daniel B. Miller #108244; claimants objection ddl is on or before 8/16/04; attached to order is record of claim 01–021; (cc: all counsel) ; entry date : |

| | | 7/9/04 (pap) (Entered: 07/09/2004) |
|---|---|---|
| 07/07/2004 | 619 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–016 by Claimant Martin L. Yaeger #101971; Claimants' objection ddl is on or before 8/16/04; Attached to order is record of claim 01–016; (cc: all counsel) ; entry date : 7/9/04 (pap) Modified on 07/09/2004 (Entered: 07/09/2004) |
| 07/08/2004 | 620 | ORDER (cc: all counsel) re: 7/1/04 hearing before Special Master Richard M. Borchers; settlement agreement and issues thereof were discussed; counsel shall submit any legal authorities for review on or before 7/19/04; any written arguments by claimants concerning pending discovery issues are due up to and including 8/20/04; stay is granted to CDOC and its counsel that no responsive pleadings need by filed as to any Category I and II claims until further order of the court; entry date : 7/9/04 (pap) (Entered: 07/09/2004) |
| 07/09/2004 | 621 | MOTION by class member Michael Milligan for order of enforcement of judgment and agreement (pap) (Entered: 07/12/2004) |
| 07/09/2004 | 622 | Special Masters' RECOMMENDATION and Report re: Claims by Special Masters Richard M. Borchers to Senior US District Judge John L. Kane concerning claims filed with the office of the Special Masters ; (cc: all counsel) ; entry date : 7/12/04 (pap) (Entered: 07/12/2004) |
| 07/09/2004 | 623 | EXHIBITS (CD's of Hearing 7/1/04, Disks 1 and 2) to report and recommendation motion Special Masters' RECOMMENDATION and Report re: Claims [622–1] in 1:92–cv–00870, to report and recommendation motion Special Masters' RECOMMENDATION and Report re: Claims [0–1] in 1:96–cv–00343; stored in exhibit area (pap) Modified on 07/12/2004 (Entered: 07/12/2004) |
| 07/12/2004 | 624 | ORDER of Special Master Richard M. Borchers; Claimant Carl L. Ross and Counsel for the Class are granted up to and including 7/16/04 to file a response to DOC's arguments as to the limitations by laws on damages that may be awarded by the speical masters; appearance of counsel for the class is for the class members and not specifically for Claimant Carl L. Ross; a hearing may be requested by any party to the claim or by Counsel for the Class; (cc: all counsel) ; entry date : 7/13/04 (pap) Modified on 07/13/2004 (Entered: 07/13/2004) |
| 07/14/2004 | 625 | ORDER by Judge Edward W. Nottingham granting John Carlson's motion to withdraw attorney John Carlson [613–1]; withdrawing attorney John T. Carlson for Patricia Ballard in 1:92–cv–00870, attorney John T. Carlson for Diedra Givens in 1:92–cv–00870, attorney John T. Carlson for Gail Levine in 1:92–cv–00870, attorney John T. Carlson for Robert Sikitch in 1:92–cv–00870, attorney John T. Carlson for Duncan Leach in 1:92–cv–00870, attorney John T. Carlson for John Armintrout in 1:92–cv–00870, attorney John T. Carlson for Gilpin Eugene in 1:92–cv–00870, attorney John T. Carlson for George Karl in 1:92–cv–00870, attorney John T. Carlson for David Bryan in 1:92–cv–00870, attorney John T. Carlson for Jesse F. Montez in 1:92–cv–00870, attorney John T. Carlson for Jimmy R. Bulgier in 1:96–cv–00343 in 1:92–cv–00870, 1:96–cv–00343 (cc: all counsel) ; entry date : 7/15/04 (pap) (Entered: 07/15/2004) |
| 07/14/2004 | 627 | LETTER to court from Manuel Trujillo re: Formal Claim (pap) Modified on 10/13/2004 (Entered: 07/22/2004) |
| 07/19/2004 | 626 | SUPPLEMENTAL Form for Claimants who are claiming damages due to mobility impairment by Richard Walter Johnson in 1:92–cv–00870 (pap) (Entered: 07/20/2004) |
| 08/03/2004 | 628 | ORDER by Judge John L. Kane granting special masters' ,Richard M. Borchers and Bruce Pringle, second application for payment of fees and costs in the amount of $10,220.00; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 629 | ORDER by Judge John L. Kane granting special masters' (Richard M. Borchers and Bruce Pringle) first application for payment of fees and costs in the amount of $10,043.75; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 630 | ORDER by special master Richard M. Borchers dismissing claim 01–048 by Claimant Mark Lowe Luther #87160; claimants' objection ddl is on or before 9/17/04; attached to order is record of claim 01–048 (cc: all counsel) ; entry date : |

| | | |
|---|---|---|
| | | 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 631 | ORDER by Special Master Richard M. Borchers dismissing claim 01–050 of Claimant Robert John Juarez #61104; Claimants objection ddl is on or before 9/17/04; attached to order is record of claim 01–050; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 632 | ORDER by Special Master Richard M. Borchers dismissing claim 01–051 by Claimant Martin Stump #56089; Claimants objection ddl is on or before 9/17/04; Attached to Order is record of claim 01–051; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 633 | ORDER by Special Master Richard M. Borchers dismissing claim 01–052 by Claimant Raymond Martinez #43249; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–052; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 634 | ORDER by Special Master Richard M. Borchers dismissing claim 01–055 by Claimant Ulises Tesoro #68108; Claimants objection ddl is on or before 9/17/04; Attached to the order is record for claim 01–055; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 635 | ORDER by Special Master Richard M. Borchers dismissing claim 01–057 by Claimant Albert Matthews, #52416; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–057; (cc: all counsel) ; entry date : 8/4/04 (pap) Modified on 08/04/2004 (Entered: 08/04/2004) |
| 08/03/2004 | 636 | ORDER by Special Masters Richard M. Borchers dismissing claim 01–059 by Claimant Joseph E. Lucero #117758; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–059; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 637 | ORDER by Special Master Richard M. Borchers dismissing claim 01–061 by Claimant Benjamin Abeyta #47530; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–061; (cc: all counsel) ; entry date : 8/4/04 (pap) Modified on 08/04/2004 (Entered: 08/04/2004) |
| 08/03/2004 | 638 | ORDER by Special Master Richard M. Borchers dismissing claim 01–062 by Claimant Anacleto Ortiz #100429; Claimant's objection ddl is on or before 9/17/04; Attached to order is record for claim 01–062;(cc: all counsel) ; entry date : 8/4/04 (pap) Modified on 08/04/2004 (Entered: 08/04/2004) |
| 08/03/2004 | 639 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–063 by Claimant Linda Woodruff #115163; Claimant's objection ddl is on or before 9/17/04; Attached to order is record for claim 01–063; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 640 | ORDER by Special Master Richard M. Borchers dismissing claim 01–064 by Claimant Pedro Gonzales #110247; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–064; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 641 | ORDER by Special Master Richard M. Borchers dismissing claim 01–067 by Claimant Robert Stephen Nole #82203; Claimant's objection ddl is on or before 9/17/04; Attached to Order is record of claim 01–067;(cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 642 | ORDER by Special Master Richard M. Borchers dismissing claim 01–068 by Claimant Jeff Dunn #113992; Claimant's objection ddl is on or before 9/17/04; Attached to order is record for claim 01–068; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 643 | ORDER by Special Master Richard M. Borchers dismissing claim 01–069 by Claimant Ricardo M. Campos #69836; Claimant's objection ddl is 9/17/04; Attached to order is record for claim 01–069; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |

| | | |
|---|---|---|
| 08/03/2004 | 644 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–074 by Claimant John E. Byrnes #112050; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–074; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 645 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–075 by Claimant Casey Fender #100756; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–075; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 646 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–076 by Claimant Lawrence W. FitzGerald #66345; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–076; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 647 | ORDER by Speical Master Richard M. Borchers dismissing Claim 01–078 by Claimant Mark S. Ellis #115149; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01–078; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 648 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–079 by Claimant Marion T. Martinez #45123; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01–079; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 649 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–080 by Claimant Elwyn C. Smith #96316; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01–080; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 650 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–082 by Claimant Keith E. Houcks, Jr #82662; Claimant's objection ddl is on or before 9/17/04; attached to order is record for claim 01–082;(cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 651 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–083 by claimant Denise Lauren McElroy #90044; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–083; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 652 | ORDER by Speical Master Richard M. Borchers dismissing claim 01–084 by Claimant Robert Yeager, #96104; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–084; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 653 | ORDER by Special Master Richard M. Borchers dismissing claim 01–085 by Claimant Eduardo A. Garza #121067; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01–085; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 654 | ORDER by Special Master Richard M. Borchers dismissing claim 01–095 by Claimant Jeffrey Mickens #43871; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–095; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/03/2004 | 655 | ORDER by Special Master Richard M. Borchers dismissing claim 01–098 by Claimant Brian Stansfield #56669; Claimant's objection ddl is on or before 9/17/04; Attached to order is record of claim 01–098; (cc: all counsel) ; entry date : 8/4/04 (pap) (Entered: 08/04/2004) |
| 08/09/2004 | 656 | ORDER by Special Master Richard M. Borchers dismissing claim 01–071 by Claimant Gregorgy A. Hull, #62713; Claimant's objection ddl is on or before 9/17/04; attached to order is record of Claim 01–071; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 657 | ORDER by Special Master Richard M. Borchers dismissing claim 01–047 by Claimant Stephen Jaramillo, #56312; claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01–47; (cc: all counsel) ; entry date : |

| | | |
|---|---|---|
| | | 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 658 | ORDER by Special Master Richard M. Borchers dismissing Claim 01–046 by Claimant Keith D. Courville, #51546; Claimant's objection ddl is on or before 9/17/04; Attached to Order is record of Claim 01–046; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 659 | ORDER by Special Master Richard M. Borchers dismissing claim 01–024 by Claimant Michael Hughes–Bruch 119010; Claimant's objection ddl is 9/17/04; attached is record for claim 01–024 (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 660 | ORDER by Special Master Richard M. Borchers dismissing claim 01–117 by Claimant Kendall Parks, #117702; Claimant's objection ddl is on or before 9/20/04; Attached to order is record of claim 01–117; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 661 | ORDER by Special Master Richard M. Borchers dismissing claim 01–099 by Claimant Kenneth Scott McKinsey, #58113; Claimant's objection ddl is on or before 9/24/04; attached to order is record for claim 01–099; (cc: all counsel) ; entry date : 8/10/04 (pap) (Entered: 08/10/2004) |
| 08/09/2004 | 662 | NOTICE of Change of address of Claimant Dewayne Edward Owens, #55232 (pap) (Entered: 08/10/2004) |
| 08/11/2004 | 663 | LETTER to Judge Kane from George Charles Knorr claim # 02–278 (pap) (Entered: 08/12/2004) |
| 08/12/2004 | 664 | ORDER by Special Master Richard M. Borchers and Special Master Bruce D. Pringle concerning discovery; a stay will entered on this order up to and including 8/27/04 to allow either side to seek a review by Judge Kane; (cc: all counsel) ; entry date : 8/13/04 (pap) (Entered: 08/13/2004) |
| 08/19/2004 | 665 | ORDER of Special Master Richard M. Borchers dismissing claim 01–119 by Claimant Cynthia Jakob–Chien #95016; Claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–119; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 666 | ORDER of Special Master Richard M. Borchers dismissing claim 01–111 by Claimant William Darrington #84567; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–111; (cc: all counsel) ; entry date : 8/19/04 (pap) Modified on 08/19/2004 (Entered: 08/19/2004) |
| 08/19/2004 | 667 | ORDER of Speical Master Richard M. Borchers dismissing Claim 01–091 by Claimant Thomas McNeely #57220; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–091; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 668 | ORDER of Special Master Richard M. Borchers dismissing claim 01–090 by Claimant Steve Gallegos #100384; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–090; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 669 | ORDER of Special Master Richard M. Borchers dismissing claim 01–089 by Claimant Ralph Dean Chavez #111692; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–089; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 670 | ORDER of Special Master Richard M. Borchers dismissing claim 01–088 by Claimant Russell M. Boles, #90379; claimant's objection ddl is 9/24/04; attached to order is record of claim 01–088; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 671 | ORDER of Special Master Richard M. Borchers dismissing claim 01–086 by claimant Kenneth Garcia #108089; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01–086; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |

| | | |
|---|---|---|
| 08/19/2004 | 672 | ORDER of Special Master Richard M. Borchers dismissing Claim 01−093 by claimant Leo Simmons #62094; Claimant's objection ddl is on or before 9/17/04; attached to order is record of claim 01−093; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 673 | ORDER of Special Master Richard M. Borchers dismissing claim 01−087 by Claimant Jeremy Smith #116502; claimant's objection ddl is on or before 9/24/04; attached to order is record of claim 01−087; (cc: all counsel) ; entry date : 8/19/04 (pap) (Entered: 08/19/2004) |
| 08/19/2004 | 674 | MOTION by William Gilmore in 1:92−cv−00870 for discovery (pap) (Entered: 08/20/2004) |
| 08/26/2004 | 675 | MOTION by David L. Majors Claim 02−097 for appointment of counsel for unknown David L. Majors (pap) (Entered: 08/27/2004) |
| 08/26/2004 | 675 | Inmate trust fund account STATEMENT by David L. Majors in 1:92−cv−00870 (pap) (Entered: 08/27/2004) |
| 08/27/2004 | 683 | OBJECTIONS by defendants in 1:92−cv−00870, 1:96−cv−00343 to order of special master re: discovery [664−1] in 1:92−cv−00870, order [0−1] in 1:96−cv−00343 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 676 | ORDER by Special Master Richard M. Borchers dismissing claim 01−144 by Claimant Neal Norman. Objections due 9/17/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 677 | ORDER by Special Master Richard Borchers dismissing claim 01−143 by Elton Leger. Objections due 10/4/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 678 | ORDER by Special Master Richard M. Borchers dismissing claim 01−139 of Robert A. Feist. Objections due 10/4/04. Attached to order is record of claim. (cc: all counsel) ; entry date : 8/31/04 (gms) (Entered: 08/31/2004) |
| 08/30/2004 | 679 | ORDER by Special Master Richard M. Borchers dismissing claim #01−132 of Dennis Maynes. Objections due 10/4/04. Attached to the order is the record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 680 | ORDER by Special Master Richard M. Borchers dismissing claim #01−130 of Carolyn A. Davis. Objections due 10/4/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 681 | ORDER by Special Master Richard M. Borchers dismissing claim 01−123 of Jonathan T. Wolfe. Objections due 10/4/04. Attached to order is record of claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 682 | ORDER by Special Master Richard M. Borchers dismissing claim 01−105 by Doreen Curnutt. Objections due 10/4/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 8/31/04 (gms) Modified on 10/13/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 685 | OBJECTION by Claimant Stephen Jaramillo to #657 dismissing claim by Stephen Jaramillo concerning order [657−1] (dlb) (Entered: 08/31/2004) |
| 09/03/2004 | 686 | ORDER by Special Master Richard M. Borchers dismissing claim 01−142 by Mark Anthony Dixon. Objections due 10/11/04 Attached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) (Entered: 09/03/2004) |
| 09/03/2004 | 687 | ORDER by Special Master Richard M. Borchers dismissing claim 01−136 by Kenton K. Simpson. Objections due 10/11/04. Attached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) (Entered: 09/03/2004) |
| 09/03/2004 | 688 | ORDER by Special Master Richard M. Borchers dismissing claim 01−141 of Wanda M. Anderson. Objections due 9/17/04. Attaached to order is record of the claim (cc: all counsel) ; entry date : 9/3/04 (gms) (Entered: 09/03/2004) |

| 09/03/2004 | 689 | Request (MOTION) by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 for clarification of jurisdictional matter (gms) (Entered: 09/07/2004) |
|---|---|---|
| 09/08/2004 | 690 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−150 by claimant Thomas A. Roca #52914; Claimant's objection ddl is on or before 10/25/04; attached order is record of claim 01−150; (cc: all counsel) ; entry date : 9/9/04 (pap) (Entered: 09/09/2004) |
| 09/10/2004 | 691 | Request (MOTION) by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 to amend request (motion) for clarifiation of jurisdictional matter [689−1] in 1:92−cv−00870, motion for clarification of jurisdictional matter [0−1] in 1:96−cv−00343 (pap) (Entered: 09/13/2004) |
| 09/10/2004 | 692 | LETTER to court from plaintiff Jimmy R. Bulgier in 1:96−cv−00343 with attached letter to the Legal Resolution Center (pap) (Entered: 09/13/2004) |
| 09/10/2004 | 693 | NOTICE of Change of address of Dewayne Edward Owens by Dewayne E. Owens claim 02−193 (pap) (Entered: 09/13/2004) |
| 09/13/2004 | 694 | LETTER to Special Master from plaintiff Jimmy R. Bulgier in 1:96−cv−00343 (pap) (Entered: 09/14/2004) |
| 09/13/2004 | 695 | MOTION by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 to clarify of jurisdictional matter (pap) (Entered: 09/14/2004) |
| 09/14/2004 | 696 | ORDER of Special Masters Richard M. Borchers that a stay on proceedings is entered on all claims and remains in effect until the issue of what causes of action are available is resolved; dfts and DOC shall provide class counsel a list of inmated who died while in DOC custody during the at issue period; all hearings previously scheduled will be vacated by separate order; (cc: all counsel) ; entry date : 9/16/04 (pap) (Entered: 09/16/2004) |
| 09/17/2004 | 697 | MINUTE ORDER : by Judge Edward W. Nottingham ; status conf set for 9:00 10/8/04 in 1:92−cv−00870, in 1:96−cv−00343 before Judge Kane and Judge Nottingham; (cc: all counsel) ; entry date : 9/20/04 (pap) (Entered: 09/20/2004) |
| 09/22/2004 | 698 | Special Masters' third application (MOTION) for payment of fees and costs (pap) Modified on 09/23/2004 (Entered: 09/23/2004) |
| 09/27/2004 | 699 | Unopposed MOTION by plaintiffs in 1:92−cv−00870, 1:96−cv−00343 to reset jt status conf set 10/8/04 (lam) (Entered: 09/28/2004) |
| 09/28/2004 | 700 | ORDER by Special Master Richard M. Borchers dismissing claim 01−100 by claimant Terri Hernandez #62644; Claimant's objection ddl is on or before 11/12/04; attached order is record of claim 01−100; (cc: all counsel) ; entry date : 9/29/04 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 701 | ORDER by Special Master Richard M. Borchers dismissing claim 01−056 by claimant Steven James Hernandez #54246; attached to Order is record of claim 01−056; (cc: all counsel) ; entry date : 9/29/04 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 702 | MOTION by Larry White in 1:96−cv−00343 for temporary restraining order pursuant to FRCP Rule 65 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 703 | MOTION by Larry White in 1:96−cv−00343 for temporary restraining order pursuant to FRCP 65 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 704 | NOTICE by Larry White in 1:96−cv−00343 re: motion for temporary restraining order pursuant to FRCP 65 [703−1] in 1:92−cv−00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [702−1] in 1:92−cv−00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0−1] in 1:96−cv−00343, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0−1] in 1:96−cv−00343 (pap) (Entered: 09/29/2004) |
| 09/28/2004 | 705 | AFFIDAVIT of Larry White re: motion for temporary restraining order pursuant to FRCP 65 [703−1] in 1:92−cv−00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [702−1] in 1:92−cv−00870, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0−1] in 1:96−cv−00343, re: motion for temporary restraining order pursuant to FRCP Rule 65 [0−1] in 1:96−cv−00343 |

| | | (pap) (Entered: 09/29/2004) |
|---|---|---|
| 09/28/2004 | 706 | CERTIFICATE OF MAILING by Larry White, claim 02−5102 affidavit [705−1] in 1:92−cv−00870, notice [704−1] in 1:92−cv−00870, motion for temporary restraining order pursuant to FRCP 65 [703−1] in 1:92−cv−00870, motion for temporary restraining order pursuant to FRCP Rule 65 [702−1] in 1:92−cv−00870, affidavit [0−1] in 1:96−cv−00343, notice [0−1] in 1:96−cv−00343, motion for temporary restraining order pursuant to FRCP 65 [0−1] in 1:96−cv−00343, motion for temporary restraining order pursuant to FRCP Rule 65 [0−1] in 1:96−cv−00343 (pap) (Entered: 09/29/2004) |
| 09/29/2004 | 707 | MINUTE ORDER : by Judge Edward W. Nottingham granting unopposed motion to reset jt status conf set 10/8/04 [699−1] in 1:92−cv−00870, 1:96−cv−00343 ; joint status conf set for 8:00 10/27/04 in 1:92−cv−00870, in 1:96−cv−00343 (cc: all counsel) ; entry date : 9/30/04 (pap) (Entered: 09/30/2004) |
| 10/12/2004 | 708 | ORDER by Special Master Richard M. Borchers dismissing claim 01−135 of Claimant Frances Lopez, #111423; Claimant's objection ddl is on or before 11/29/04; Attached to order is record of Claim 01−135; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 709 | ORDER by Special Master Richard M. Borchers dismissing claim 01−134 by claimant Kenneth Irvin #61894; Claimants' objection ddl is on or before 11/29/04 ; attached to Order is record of Claim # 01−134; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 710 | ORDER by Special Master Richard M. Borchers dismissing claim 01−131 by claimant William E. Gonzales, #108379; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01−131; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 711 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−129 by Claimant Mary Herrera #115266; Claimant's objection ddl is on or before 11/29/04; attached to order is record of Claim 01−129; (cc: all counsel) ; entry date : 10/13/04 (pap) Modified on 10/13/2004 (Entered: 10/13/2004) |
| 10/12/2004 | 712 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−127 by Claimant Lee Helm #606482; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01−127; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 713 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−109 by Claimant Gregory K. Crawford, #115002; Claimant's objection ddl is on or before 11/29/04; attached to Order is record of claim 01−109; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 714 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−106 by Claimant Antonio Clark, #74671; Claimant's objection ddl is on or before 11/29/04; Attached to Order is record of claim 01−106; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 715 | ORDER by Special Master Richard M. Borchers dismissing Claim 01−094 by Claimant Sean Paul Thompson, #11376; Claimant's objection ddl is on or before 11/29/04; Attached to Order is record of claim 01−094; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/12/2004 | 716 | ORDER by Special Master Richard M. Borchers dismissing claim 01−077 by claimant Billy R. Hendrix, #49265; Claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01−077; (cc: all counsel) ; entry date : 10/13/04 (pap) (Entered: 10/13/2004) |
| 10/15/2004 | 717 | MOTION by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 to compel production of medical documents w/ DOC (pap) (Entered: 10/18/2004) |
| 10/18/2004 | 718 | Pro−se MOTION by Travis Star Nelson to compel discovery pursuant to FRCP Rule 37(a) (pap) (Entered: 10/19/2004) |

| | | |
|---|---|---|
| 10/18/2004 | 719 | Letter MOTION by Charles Ramos Jr. in 1:96−cv−00343 for order show cause or dismiss stay order (pap) (Entered: 10/19/2004) |
| 10/19/2004 | 720 | ORDER by Special Master Richard M. Borchers dismissing claim 01−110 by claimant Gregory D. Tyus #1566; claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01−110; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 721 | ORDER by Special Master Richard M. Borchers dismissing claim 01−120 by Claimant Mark McKinney #105744; Claimant's objection ddl is on or before 11/29/04; attached to order is record of claim 01−120; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 722 | ORDER by Special Master Richard M. Borchers dismissing claim 01−121 by claimant Floyd David Slusher; claimant's objection ddl is on or before 11/29/04; attached to order is record of 01−121; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 723 | ORDER by Special Master Richard M. Borchers dismissing claim 01−126 by Claimant Nicole Ward #96160; obj ddl is on or before 11/29/04; attached to Order is record of claim 01−26;(cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 724 | ORDER by Special Master Richard M. Borchers dismissing claim 01−128 by claimant Debra Ann Whitfield; obj ddl is on or before 11/29/04; attached to order is record of claim 01−128;(cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 725 | ORDER by Special Master Richard M. Borchers dismissing claim 01−133 by claimant Roderick Hardimann; obj ddl is on or before 11/29/04; attached to order is record of claim 01−133; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/19/2004 | 726 | ORDER by Special Master Richard M. Borchers dismissing claim 01−172 by claimant Michael Shane MacLellan #93516; obj ddl is on or before 11/29/04; attached to order is record of 01−172; (cc: all counsel) ; entry date : 10/21/04 (pap) Modified on 10/21/2004 (Entered: 10/21/2004) |
| 10/19/2004 | 727 | ORDER by Special Master Richard M. Borchers dismissing claim 01−081 by claimant Christopher A. Vargas #118591; obj ddl is on or before 11/29/04; attached to order is record of 01−081; (cc: all counsel) ; entry date : 10/21/04 (pap) (Entered: 10/21/2004) |
| 10/21/2004 | 728 | NOTICE of Change of Address of Jim Bulgier by plaintiff Jimmy R. Bulgier in 1:96−cv−00343 (pap) (Entered: 10/22/2004) |
| 10/21/2004 | 729 | OBJECTIONS by Steven James Hernandez to Speical Master's order [701−1] in 1:92−cv−00870, 1:96−cv−00343 (pap) (Entered: 10/22/2004) |
| 10/22/2004 | 730 | RESPONSE by Class plaintiffs in 1:92−cv−00870 and 1:96−cv−00343 to report and recommendation motion Special Masters' RECOMMENDATION and Report re: Claims [622−1] in 1:92−cv−00870 concerning Dfts' Response to Claim and supporting documents of claimant Carl Ross (pap) (Entered: 10/25/2004) |
| 10/25/2004 | 731 | NOTICE of Change of address of George Charles Knorr by George Charles Knorr (pap) (Entered: 10/27/2004) |
| 10/27/2004 | 732 | COURTROOM MINUTES by Judge Edward W. Nottingham and Judge John L. Kane ; status conf held 10/27/04 ; Counsel shall confer and prepare a draft order ; entry date : 10/28/04 Court Reporter: Therese Lindblom (pap) (Entered: 10/28/2004) |
| 11/02/2004 | 733 | Motion of Harassment &Violation (STATEMENT) of Inmates Constitutional Right, 1,5,14, by CTCF mailroom staff &Ch. 7 Sgt's L.W. filed by MaryKay Condit for Claim 02−568. (pap, ) (Entered: 11/03/2004) |
| 11/02/2004 | 734 | Violation of 1st, 5th, and 14th Amendment of the Constitution (STATEMENT) re 733 Statement by MaryKay Lynn Condit Claim 02−568. (pap, ) (Entered: 11/03/2004) |

| | | |
|---|---|---|
| 11/02/2004 | 735 | Harassment of Claimant (STATEMENT) legal files med records by MaryKay Lynn Condit. (pap, ) (Entered: 11/03/2004) |
| 11/05/2004 | 736 | ORDER granting 698 Special Masters' Third Application for Bill of Costs, approved in the amount of $66,012.50 . Signed by Judge John L. Kane on 11/5/04. (pap, ) (Entered: 11/09/2004) |
| 11/09/2004 | 737 | ORDER by Special Master Richard M. Borchers dismissing claim 01–138 by claimant James Leeroy Blackorby #109097. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01–138. Signed by Special Master Richard M. Borches on 11/9/04. (pap, ) (Entered: 11/12/2004) |
| 11/09/2004 | 738 | ORDER by Special Master Richard M. Borchers dismissing claim 01–171 by claimant Robin L. LeLand #118699. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01–171. Signed by Special Master Richard M. Borchers on 11/2/04. (pap, ) (Entered: 11/12/2004) |
| 11/09/2004 | 739 | ORDER by Special Master Richard M. Borchers dismissing claim 01–148 by claimant Charles S. Hardy, #52183. Objection ddl is on or before 12/13/04. Attached to Order is record of claim 01–148. Signed by Special Master Richard M. Borchers on 11/2/04. (pap, ) (Entered: 11/12/2004) |
| 11/10/2004 | 740 | TRANSCRIPT of Proceedings, Status Conference held on 10/27/04 before Judge Judge Edward W. Nottingham and Judge John L. Kane. Court Reporter: Therese Lindblom. Pages 1 – 53. (pap, ) (Entered: 11/15/2004) |
| 11/10/2004 | 741 | ORDER of Special Master Richard M. Borchers advising Claimant Seal Paul Thompson Claim # 01–094 his claim has been dismissed re 715 Order . Signed by Special Master Richard M. Borchers on 11/2/04. Document stored with Record for 01–094(pap, ) (Entered: 11/15/2004) |
| 11/10/2004 | 742 | Letter STATEMENT by Claimant Sean Paul Thompson re 741 Order. Letter placed in Claim File 01–094. (pap, ) (Entered: 11/15/2004) |
| 11/15/2004 | 743 | Letter REQUEST for Correct Legal Form to file an objection to this Order purs to FRCP 53(g)(2). (pap, ) (Entered: 11/17/2004) |
| 11/22/2004 | 744 | ORDER Concerning Pending Matters and Future Management: denying 605 Motion, denying 605 Motion, denying 612 Motion for Entry of Judgment under Rule 54(b), denying 615 Motion for Order, denying 615 Motion for Order, denying 621 Motion to Enforce, denying 621 Motion to Enforce, denying 675 Motion to Appoint Counsel, denying 675 Motion to Appoint Counsel, denying 684 Motion for Discovery, denying 684 Motion for Discovery, denying 689 Motion to Clarify, denying 689 Motion to Clarify, denying 691 Motion to Amend/Correct, denying 691 Motion to Amend/Correct, denying 695 Motion to Clarify, denying 695 Motion to Clarify, denying 702 Motion for TRO, denying 702 Motion for TRO, denying 703 Motion for TRO, denying 703 Motion for TRO, denying 719 Motion for Order, denying 719 Motion for Order. Referring to Special Masters Discovery Motions 674 , 717 and 718 . Signed by Judge Edward W. Nottingham on 11/22/04. (pap, ) (Entered: 11/24/2004) |
| 11/22/2004 | | ORDER REFERRING MOTIONS: 717 Motion to Compel, 718 Motion to Compel, 674 Motion for Discovery are referred to Special Masters. Signed by Judge Edward W. Nottingham on 11/22/04. (pap, ) (Entered: 11/24/2004) |
| 11/23/2004 | 745 | ORDER ADOPTING REPORT AND RECOMMENDATIONS for 622 Report and Recommendations by Special Masters. Signed by Judge Edward W. Nottingham and Judge John L. Kane on 11/23/04. (pap, ) (Entered: 11/24/2004) |
| 11/23/2004 | 746 | Letter of Reconsideration by Kevin J. Rutherford #69588 re 577 Statement. Copy sent to Special Master. (pap, ) (Entered: 12/02/2004) |
| 11/23/2004 | 772 | SPECIAL MASTERS' MOTION for PAYMENT of Fees and Costs for work done 9/16/04 to 11/15/04. (pap, ) (Entered: 12/22/2004) |
| 11/29/2004 | | Mail Returned as Undeliverable, Order 11/22/04. Mail sent to Robert Wirtz, Jr. (pap, ) (Entered: 12/07/2004) |

| 12/01/2004 | 747 | ORDER by Special Master Richard M. Borchers dismissing claim 01−096 by Claimant Ben Mossberger, #5109; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−096. Signed by Special Master Richard M. Borchers None on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| --- | --- | --- |
| 12/01/2004 | 748 | ORDER by Special Master Richard M. Borchers dismissing claim 01−140 by Claimant Gary Liggett #55870; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−140. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 749 | ORDER by Special Master Richard M. Borchers dismissing claim 01−146 by Claimant James G.J. Chenevent, #55098; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−146. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 750 | ORDER by Special Master Richard M. Borchers dismissing claim 01−147 by Claimant Alvin Coslett; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−147. Signed by Special Master Richard M. Borchers on 11/23/04. . (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 751 | ORDER by Special Master Richard M. Borchers dismissing claim 01−149 by Claimant Rayford Jackson, #80164; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−149. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 752 | ORDER by Special Master Richard M. Borchers dismissing claim 01−151 by Claimant Eleanor Josey, #108779; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−151. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 753 | ORDER by Special Master Richard M. Borchers dismissing claim 01−152 by Claimant Mark Rojo, #55455; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−152. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 754 | ORDER by Special Master Richard M. Borchers dismissing claim 01−154 by Claimant Charles Swift, #104697; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−154. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 755 | ORDER by Special Master Richard M. Borchers dismissing claim 01−156 by Claimant Sisto T. Saenz, #101817; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−156. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 756 | ORDER by Special Master Richard M. Borchers dismissing claim 01−159 by Claimant Dale Frisk, #57096; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−159. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 757 | ORDER by Special Master Richard M. Borchers dismissing claim 01−161 by Claimant Joseph D. Avellani, #53270; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−161. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 758 | ORDER by Special Master Richard M. Borchers dismissing claim 01−163 by Claimant William Garcia, #63442; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−163. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 759 | ORDER by Special Master Richard M. Borchers dismissing claim 01−164 by Claimant Michael Martinez #47879; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−164. Signed by Special Master Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 760 | ORDER by Special Master Richard M. Borchers dismissing claim 01−166 by Claimant Anthony Brown #122319; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−166. Signed by Special Master |

| | | Richard M. Borchers on 11/23/04. (pap, ) (Entered: 12/02/2004) |
|---|---|---|
| 12/01/2004 | 761 | ORDER by Special Master Richard M. Borchers dismissing claim 01−167 by Claimant Luis Ciera #94502; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−167. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 762 | ORDER by Special Master Richard M. Borchers dismissing claim 01−169 by Claimant Danny E. Reynolds, #87292; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−169. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 763 | ORDER by Special Master Richard M. Borchers dismissing claim 01−173 by Claimant Bernard Jones, #49967; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−173. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/01/2004 | 764 | ORDER by Special Master Richard M. Borchers dismissing claim 01−175 by Claimant Christi Busby, #57094; claimant's objection ddl is on or before 1/14/05. Attached to Order is record of claim 01−175. Signed by Special Master Richard M. Borchers on 11/25/04. (pap, ) (Entered: 12/02/2004) |
| 12/02/2004 | 766 | LETTER AND STATEMENT by T. Howard #94847 re: double bunking issues &US Mail censorship issues. (pap, ) (Entered: 12/14/2004) |
| 12/06/2004 | 768 | LETTER STATEMENT by R.L. Auch #54955 re: Double Bunking Issues &US Mail Censorship. (pap, ) (Entered: 12/14/2004) |
| 12/07/2004 | 767 | LETTER AND STATEMENT by Mary L. Condit re: Claim with Special Master. (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable General Informational Order #1 of Special Masters. Mail sent to Charles S. Hardy (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable Order of Dismissal of Special Master. Mail sent to Charles S. Hardy (pap, ) (Entered: 12/14/2004) |
| 12/08/2004 | | Mail Returned as Undeliverable. Mail sent to Eleanor Josey. Remailed on 12/2/04. (pap, ) (Entered: 12/14/2004) |
| 12/10/2004 | 765 | ORDER overruling objection to Order of special master re: discovery 664 Order 620 Order re 674 Motion for Discovery. Signed by Judge John L. Kane on 12/9/04. (pap, ) (Entered: 12/13/2004) |
| 12/13/2004 | 769 | MOTION to Compel Discovery pursuant to FRCP 37(a) by pro se plaintiff Travis Star Nelson #116660. (pap, ) (Entered: 12/15/2004) |
| 12/14/2004 | 770 | ORDER OF DISMISSAL by Special Master dismissing claim 01−184 by claimant Elvis Falke #102233. Claimant's Objection deadline set for 1/24/05. Attached to Order is record of claim 01−184. Signed by Richard M. Borchers on 12/06/04. (pap, ) (Entered: 12/16/2004) |
| 12/14/2004 | 773 | ORDER granting 772 Special Master's Fourth Application for Payment of fees and costs in the amount of $4,482.50. Signed by Judge John L. Kane on 12/13/04. (pap, ) (Entered: 12/22/2004) |
| 12/16/2004 | 771 | Letter from Judge Edward W. Nottingham to Special Master's Richard Borchers re: Motion to Compel 12/13/04 by Travis Star Nelson. (pap, ) (Entered: 12/20/2004) |
| 12/21/2004 | 774 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01−174 by Claimant Patrick J. Bullbear. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01−174. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 775 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01−176 by Claimant Carl Hardway. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01−176. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |

| 12/21/2004 | 776 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–177 by Claimant Arthur Robert Alston. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–177. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
|---|---|---|
| 12/21/2004 | 777 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–179 by Claimant Dywand Daytron Julien. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–179. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 778 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–181 by Claimant Kyle Keith Kilgore. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–181. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 779 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–182 by Claimant Patricia T. Helmick. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–182. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 780 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–185 by Claimant Bernard Shattuck. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–185. Signed by Richard M. Borchers on 12/16/04. (pap, ) (pap, ) (Entered: 12/23/2004) |
| 12/21/2004 | 781 | ORDER OF DISMISSAL BY SPECIAL MASTER, dismissing Claim 01–186 by Claimant John P. Daucunas. Claimant's objection deadline is on or before 2/14/05. Attached to Order is record of Claim 01–186. Signed by Richard M. Borchers on 12/16/04. (pap, ) (Entered: 12/23/2004) |
| 12/29/2004 | 782 | Letter from Special Master Richard M. Borchers re: Letter Request from Lawrence W. Fitzgerald #66345 for reconsideration of his claims. (pap, ) (Entered: 01/03/2005) |
| 12/29/2004 | 783 | Letter MOTION for Order to Reopen Claims by Lawrence W. FitzGerald #66345 . (pap, ) (Entered: 01/03/2005) |
| 12/29/2004 | 784 | ORDER denying 783 Lawrence W. Fitzgerald's Motion for Order to Reopen Claim. Signed by Special Master Richard M. Borchers on 12/28/04. Objection must be filed with the Clerk on or before 2/14/05. (pap, ) (Entered: 01/03/2005) |
| 01/03/2005 | 785 | ORDER by Special Master dismissing Claim X–016 by Claimant Rodrigo Jimenez #115530. Claimants objection deadline is on or before 2/14/05. Attached to Order is record of Claim X–016. Signed by Special Master Richard M. Borchers on 12/29/04. (pap, ) (Entered: 01/04/2005) |
| 01/11/2005 | 789 | OBJECTIONS to 749 Order by Samuel Powers on behalf of James Chenevert, Claimant (gms, ) (Entered: 01/14/2005) |
| 01/12/2005 | 787 | ORDER by Special Master dismissing Claim 01–187 by Claimant Eric E. Lyerly, #110284. Objection ddl is on or before 3/1/05. Attached to Order is record of claim 01–187. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/13/2005) |
| 01/12/2005 | 788 | ORDER by Special Master dismissing Claim 01–170 by Claimant Scott W. Gilbert, Sr., #103641. Objection ddl is on or before 2/14/05. Attached to Order is record of claim 01–170. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/13/2005) |
| 01/20/2005 | 790 | ORDER of Special Master Richard M. Borchers re: 748 Order, Claimant Gary Liggett's Objection are noted and denied. Objections are forwarded to Judge Kane for further review. Signed on 1/18/05. (pap, ) (Entered: 01/26/2005) |
| 01/24/2005 | 791 | SPECIAL MASTERS' FIFTH APPLICATION for payment of fees and costs. Filed by Special Masters Richard M. Borchers and Bruce D. Pringle. (pap, ) (Entered: 01/28/2005) |
| 01/31/2005 | 792 | ORDER by Special Master dismissing Claim 02–104 by Claimant Kenneth Ray Jackson, #114817. Objection ddl is on or before 3/1/05. Attached to Order is record |

| | | |
|---|---|---|
| | | of claim 02–104. Signed by Special Master Richard M. Borchers on 1/25/05 (pap, ) (Entered: 02/03/2005) |
| 02/01/2005 | 793 | LETTER to Special Master Richard M. Borchers re Montez Class Action Grievance by William Destro. (pap, ) (Entered: 02/07/2005) |
| 02/07/2005 | 794 | REQUEST address to Special Masters Borcher by Movant William Destro to amend and expand certain claims. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 795 | ORDER by Special Master dismissing Claim 01–188 by Claimant Sherry M. Carrington, #109200. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–188. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 796 | ORDER by Special Master dismissing Claim 01–189 by Claimant James Davidson, #104658. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–189. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 797 | ORDER by Special Master dismissing Claim 01–190 by Claimant Josh Davis, #113942. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–190. Signed by Special Master Richard M. Borchers on 1/28/05 . (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 798 | ORDER by Special Master dismissing Claim 01–192 by Claimant Stacy L. Rogers, #119341. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–192. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 799 | ORDER by Special Master dismissing Claim 01–194 by Claimant Edward Elspas, #76604. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–194. Signed by Special Master Richard M. Borchers on 1/28/05 . (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 800 | ORDER by Special Master dismissing Claim 01–195 by Claimant Paul James Reed, #89000. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–195. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/07/2005 | 801 | ORDER by Special Master dismissing Claim 01–196 by Claimant Michael Studley, #121872. Objection ddl is on or before 3/15/05. Attached to Order is record of claim 01–196. Signed by Special Master Richard M. Borchers on 1/28/05. (pap, ) (Entered: 02/10/2005) |
| 02/14/2005 | 802 | ORDER granting 791 Special Master's Fifth Motion for payment of fees and costs in the amount of $7,569.25. Signed by Judge John L. Kane on 2/14/05. (pap, ) (Entered: 02/16/2005) |
| 02/16/2005 | 803 | MOTION to Alter or Amend 775 Order purs to FRCP 59(e) or in the alternative FRCP 60(b) by Lawrence William Fitzgerald, re: 784 Order on Motion for Order, 782 Letter. (pap, ) (Entered: 02/18/2005) |
| 02/16/2005 | 804 | ORDER by Special Master dismissing Claim X–029 by Claimant Lanier Bell, #111173. Objection ddl is on or before 3/15/05. Attached to Order is record of Claim X–029. Signed by Special Master Richard M. Borchers on 2/4/05 (pap, ) (Entered: 02/18/2005) |
| 02/18/2005 | 805 | ORDER of Special Master for Dismissal w/o Prejuidice as to claim 05–007 by Claimant Roger Dayhoff (deceased) and Donna Dayhoff as wife of Roger Dayhoff. Claims dismissed as claimant is now deceased and wife can not be contacted. Signed by Special Master Richard M. Borchers on 2/3/05. (pap, ) (Entered: 02/22/2005) |
| 02/22/2005 | 806 | GENERAL INFORMATIONAL ORDER #2 OF SPECIAL MASTERS; re: Time Limit for Filing of Claims under settlement agreement. All completed claim forms related to what occurred on or before 8/27/03 must be filed with the Office of the Special Masters on or before 4/14/05.. Signed by Special Masters Richard M. Borchers on 1/17/05. (pap, ) (Entered: 02/23/2005) |

| 02/22/2005 | 807 | LETTER/REQUEST by Consol Plaintiff Jimmy R. Bulgier for Court to send copies of the enclosed Request for Additional Discovery to the listed parties. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 808 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for for Additional Discovery for DOC Documents Previously Requested. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 809 | MOTION to Extend Time to File Additional Written Information by Plaintiff Duncan Leach, Claim 03–087. (pap, ) (Entered: 02/23/2005) |
| 02/22/2005 | 810 | ORDER, Dismissing w/o Prejudice, by Special Master dismissing Claim 05–007 by Claimant Donna Dayhoff as wife of Roger Dayhoff (Deceased) Attached to Order is record of claim 05–007. Signed by Special Master Richard M. Borchers on 2/3/05(pap, ) (Entered: 02/23/2005) |
| 02/23/2005 | 811 | MOTION directed to Judge Kane to Clarify Discovery Costs by Plaintiff Class Counsel (pap, ) (Entered: 02/24/2005) |
| 02/25/2005 | 812 | ADDITIONAL INFORMATION (SUPPLEMENT) to Claim Number 03–037 by James Martinez purs to Order by Special Master. (pap, ) (Entered: 02/28/2005) |
| 02/28/2005 | 813 | SUPPLEMENTAL FORM for Claimants who have impairments due to Diabetes by Claimant James B. Dukes Garnes #88322, claim number 02–792. (pap, ) (Entered: 03/01/2005) |
| 03/01/2005 | 814 | MINUTE ORDER; Dfts shall respond on or before 3/11/05 re: 811 MOTION to Clarify . Entered by Judge John L. Kane on 3/1/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 815 | ORDER by Special Master dismissing Claim X–001 by Claimant Tracy Bell. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–001. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 816 | ORDER by Special Master dismissing Claim X–005 by Claimant Angelo Medina, #64505. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–005. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 817 | ORDER by Special Master dismissing Claim X–008 by Claimant Wayne M. Castro, #123233. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–008. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 818 | ORDER by Special Master dismissing Claim X–009 by Claimant Larry Castro, 103368. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–009. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 819 | ORDER by Special Master dismissing Claim X–010 by Claimant Kevin Michael McGovern, #121666. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–010. Signed by Special Master Richard M. Borchers on 2/25/05. (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 820 | ORDER by Special Master dismissing Claim X–011 by Claimant Robert Padilla, #110823. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–011. Signed by Special Master Richard M. Borchers on 2/25/05 (pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 821 | ORDER by Special Master dismissing Claim X–022 by Claimant Anthony E. McAfee, Sr., #44338. Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–022. Signed by Special Master Richard M. Borchers on 2/25/05.(pap, ) (Entered: 03/02/2005) |
| 03/01/2005 | 822 | ORDER by Special Master dismissing without prejudice Claim 02–703 by Claimant William Pipkin (deceased). Attached to Order is record of claim 02–703. Signed by Special Master Richard M. Borchers on 2/25/05 (pap, ) (Entered: 03/02/2005) |

| 03/02/2005 | 823 | RESPONSE TO ORDER TO SHOW CAUSE by Larry L. Ford re: Claim X–061. Actually titled Motion to Respond to Court's Order to Show Cause (pap, ) (Entered: 03/03/2005) |
|---|---|---|
| 03/04/2005 | 824 | ORDER by Special Master dismissing without prejudice Claim 03–031 by Claimant Kenneth Brown, #88118. Attached to Order is record of claim 03–031. Signed by Special Master Richard M. Borchers on 2/28/05(pap2, ) (Entered: 03/07/2005) |
| 03/04/2005 | 825 | ORDER by Special Master dismissing Claim X–048 by Claimant Calvin Marks, #81304. Objection ddl is on or before 4/15/05. Attached to Order is record of claim X–048. Signed by Special Master Richard M. Borchers on 3/1/05.(pap2, ) (Entered: 03/07/2005) |
| 03/07/2005 | 826 | MOTION to For Discovery Pursuant to November 23, 2004 Order, MOTION to Be Reclassified to a Higher Category, and MOTION to Appoint Counsel by David Ward. (pap, ) (Entered: 03/08/2005) |
| 03/08/2005 | 827 | ORDER by Special Master dismissing Claim 03–010 by Claimant Shaun Thomas, #114507. Objection ddl is on or before 4/15/05. Attached to Order is record of claim 03–010. Signed by Special Master Richard M. Borchers on 3/3/05. (pap, ) (Entered: 03/09/2005) |
| 03/08/2005 | 828 | ORDER by Special Master dismissing Claim X–061 by Claimant Larry L. Ford, #56912 Objection ddl is on or before 4/1/05. Attached to Order is record of claim X–061. Signed by Special Master Richard M. Borchers on 3/4/05.(pap, ) (Entered: 03/09/2005) |
| 03/08/2005 | 829 | LETTER/MOTION for Order "cease and desist" immediately prohibiting Sterling Facility (DOC) from using a form of intimidation to rid its system of personal eye–ware. (pap, ) (Entered: 03/09/2005) |
| 03/11/2005 | 830 | UNCONTESTED MOTION for Extension of Time to File Response as to 811 Plas' MOTION Directed to Judge Kane for Clarification re: Discovery Costs up to and including 3/21/05 by Defendants. (pap, ) (Entered: 03/14/2005) |
| 03/15/2005 | 831 | Letter request status of objection re 749 Order, by James G.J. Chenevert claim # 01–146. (pap, ) (Entered: 03/16/2005) |
| 03/16/2005 | 832 | FINAL ORDER by Special Master dismissing Claim 01–058 by Claimant Yvonne Gonzales #60339. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 01–058. Signed by Special Master Richard M. Borchers on 3/10/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 833 | ORDER by Special Master dismissing Claim 03–001 by Claimant James J. Barrett, #91118. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 03–001. Signed by Special Master Richard M. Borchers on 3/10/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 834 | ORDER by Special Master dismissing Claim 02–536 by Claimant Bruce Marino, #117578. Claimant's Objection ddl is on or before 4/15/05. Attached to Order is record of claim 02–536. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 835 | ORDER by Special Master dismissing Claim 02–701 by Claimant Julie Lynn Ponder. Objection ddl is on or before 4/22/05. Attached to Order is record of claim 02–701. Signed by Special Master Richard M. Borchers on 3/7/05 . (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 836 | ORDER by Special Master dismissing Claim X–024 by Claimant Susan McWhirter, #81292. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–024. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 837 | ORDER by Special Master dismissing Claim X–025 by Claimant Kristen Petersen, #113642. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–025. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |

| | | |
|---|---|---|
| 03/16/2005 | 838 | ORDER by Special Master dismissing Claim X–026 by Claimant Ruth Ingraham, #122970. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–026. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 839 | ORDER by Special Master dismissing Claim X–034 by Claimant Albert Rolan, #122972. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–034. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 840 | ORDER by Special Master dismissing Claim X–036 by Claimant Tonya Heron, #118673. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–036. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 841 | ORDER by Special Master dismissing Claim X–038 by Claimant Michelle Y. Martinez Rivadeneira, #62967. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–038. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 842 | ORDER by Special Master dismissing Claim X–043 by Claimant Jay Bailey, #103284. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–043. Signed by Special Master Richard M. Borchers on 3/11/05.(pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 843 | ORDER by Special Master dismissing Claim X–049 by Claimant Jason Davies, #89495. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–049. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/16/2005 | 844 | ORDER by Special Master dismissing Claim X–050 by Claimant Richard Lee Montoya, #118316. Objection ddl is on or before 4/22/05. Attached to Order is record of claim X–050. Signed by Special Master Richard M. Borchers on 3/11/05. (pap, ) (Entered: 03/18/2005) |
| 03/21/2005 | 845 | RESPONSE to 811 Plas' MOTION Directed to Judge Kane for Clarification Regarding Discovery Costs filed by Defendants. (pap, ) (Entered: 03/22/2005) |
| 03/21/2005 | 846 | Special Masters' Sixth Application for payment of fees and Costs . (pap, ) (Entered: 03/23/2005) |
| 03/21/2005 | 847 | MINUTE ORDER granting 830 Uncontested Motion for Extension of Time to File Response re 811 MOTION to Clarify, Responses due by 3/21/2005. Entered by Judge John L. Kane on 3/21/05. (pap, ) (Entered: 03/23/2005) |
| 03/21/2005 | 848 | LETTER/REQUEST by Interested Party James G.J. Chenevert for Status of Appealed Claim. (pap, ) (Entered: 03/23/2005) |
| 03/23/2005 | 849 | SPECIAL ORDER #1, The Special Masters will not consider any oral motion related to attorney visitation at DOC facilities. Written motions may be filed concerning visitation by Class Counsel with individual claimants. Appropriate orders will be entered to insure that individual claimants are given the opportunity to meet with counsel. Signed by Special Master Richard M. Borchers on 3/21/05. (pap, ) (Entered: 03/25/2005) |
| 03/29/2005 | 850 | ORDER of Special Master dismissing Claim 03–068 by Claimant David Paul Workman, #47083. Objection ddl is on or before 5/08/05. Attached to Order is record of claim 03–068. Signed by Special Master Richard M. Borchers on 3/24/05. (pap, ) (Entered: 03/30/2005) |
| 03/29/2005 | 851 | ORDER of Special Master dismissing Claim 03–090 by Claimant Terry L. Shelton, #76318. Objection ddl is on or before 5/1/05. Attached to Order is record of claim 03–090. Signed by Special Master Richard M. Borchers on 3/22/05. (pap, ) (Entered: 03/30/2005) |
| 03/29/2005 | 852 | ORDER of Special Master dismissing Claim 02–118 by Claimant Adolfo Sanchez, #118788. Objection ddl is on or before 4/15/05. Attached to Order is record of claim 02–118. Signed by Special Master Richard M. Borchers on3/7/05. (pap, ) (Entered: 03/30/2005) |

| | | |
|---|---|---|
| 03/29/2005 | 853 | ORDER of Special Master dismissing Claim 02−139 by Claimant Marla Batdorf−Abling, #88057. Objection ddl is on or before 4/22/05. Attached to Order is record of claim 02−139. Signed by Special Master Richard M. Borchers on3/8/05. (pap, ) (Entered: 03/30/2005) |
| 04/01/2005 | 854 | REQUEST by Defendants for Clarification as to the Status of Neely's Motion for Court's Order for Discovery Documents. (pap, ) (Entered: 04/04/2005) |
| 04/04/2005 | 855 | UNOPPOSED MOTION for Extension of Time to File Reply as to 811 MOTION to Clarify until on or before 4/15/05 by Plaintiffs.(pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 856 | MOTION to Appoint Counsel by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 857 | MOTION For 120 Day Extension of Time to present a complete claim by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/04/2005 | 858 | REQUEST (MOTION) for Order to issue Subpoena for documents in Discovery by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/05/2005) |
| 04/07/2005 | 859 | ORDER of Special Master denying Request for Separate Lawsuit by Claimant Ursula Brown #118360, Claim X−066. Attached to order is record of claim X−066 and Request. Signed by Special Master Richard M. Borchers on 3/21/05. (pap, ) (Entered: 04/11/2005) |
| 04/11/2005 | 860 | REQUEST (MOTION) for Order for Subpoena for Documents in Discovery by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/12/2005) |
| 04/11/2005 | 861 | REQUEST (MOTION) to Amend 860 MOTION for Order for Subpoena for Documents in Discovery and to correct printing errors by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 04/12/2005) |
| 04/13/2005 | 862 | REQUEST (MOTION) to Appoint Counsel by Jim Riley, Claimant 02−410. (pap, ) (Entered: 04/14/2005) |
| 04/14/2005 | 863 | ORDER granting 846 Special Masters' Sixth Application for Payment of Fees and Costs. Costs and Fees are approved in the amount of $12,222.50 and the State of Colorado shall pay the amount ordered to Legal Resolution Center . Signed by Judge John L. Kane on 4/14/05. (pap2, ) (Entered: 04/15/2005) |
| 04/15/2005 | 864 | REPLY on 811 MOTION for Clarification Regarding Discovery Costs from Judge Kane filed by Plaintiff Class.(pap2, ) (Entered: 04/18/2005) |
| 04/15/2005 | 865 | ORDER by Special Master dismissing Claim 01−183 by Claimant Benedicto Carrion, #90958. Objection ddl is on or before 5/16/05. Attached to Order is record of claim 01−183. Signed by Special Master Richard M. Borchers on4/7/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 866 | ORDER by Special Master dismissing Claim X−058 by Claimant Harold Simmons, #113586. Objection ddl is on or before 5/15/05. Attached to Order is record of claim X−058. Signed by Special Master Richard M. Borchers on 3/31/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 867 | ORDER by Special Master dismissing Claim X−055 by Claimant Michael Costa, #119435 Objection ddl is on or before 5/15/05. Attached to Order is record of claim X−055. Signed by Special Master Richard M. Borchers on3/31/05. (pap, ) (Entered: 04/19/2005) |
| 04/15/2005 | 868 | ORDER by Special Master dismissing Claim 03−035 by Claimant Frank S. Krause, #114981. Claimant's Objection ddl is on or before 4/22/05. Attached to Order is record of claim 03−035. Signed by Special Master Richard M. Borchers on 3/8/05. (pap, ) (Entered: 04/19/2005) |
| 04/19/2005 | 869 | REQUEST (MOTION) For Extension of Time in which to file with the Special Masters at the Legal Resolution Center for Colorado and REQUEST (MOTION) for Order for Replacement of Supplemental Claim Forms filed by Interested Party George Charles Knorr. (pap, ) (Entered: 04/21/2005) |

| | | |
|---|---|---|
| 04/22/2005 | 870 | ORDER of Dismissal of Special Master, dismissing Claim X–081 by Claimant Khalid Wahab, # 119489. Objection deadline is on or before 5/30/05. Attached to Order is record of Claim X–081. Signed by Special Master Richard M. Borchers on 4/14/05. (pap, ) (Entered: 04/26/2005) |
| 04/22/2005 | 871 | REPLY to Dfts' Response to Claimant's Motion for Discovery by Movant James Martinez. Actually titled Claimant's Rebuttal Motion to Dfts Response to claimant's motion for discovery.(pap, ) (Entered: 04/26/2005) |
| 04/26/2005 | 872 | ORDER OF DISMISSAL OF SPECIAL MASTER, dismissing Claim 02–239 by Claimant Jacob Washington, #88682. Claim is dismissed without prejudice as Claimant has failed to provide a current mailing address. Signed by Special Master Richard M. Borchers on 4/21/05. (pap, ) (Entered: 04/28/2005) |
| 05/03/2005 | 873 | LETTER/REQUEST by Movant Lawrence William Fitzgerald for Status of Motion 803 filed 2/16/05. (pap, ) (Entered: 05/04/2005) |
| 05/03/2005 | 874 | MOTION to Compel Discovery of Medical Records by Interested Party William Destro. (pap, ) (Entered: 05/04/2005) |
| 05/04/2005 | 875 | ORDER OF DISMISSAL OF SPECIAL MASTER, dismissing Claim 03–007 by Claimant Timothy Wayne Moses #107837. Claimant's Objection ddl is on or before 6/13/05. Attached to Order is record of claim 03–007. Signed by Special Master Richard M. Borchers on 4/29/05. (pap, ) (Entered: 05/05/2005) |
| 05/11/2005 | 876 | OBJECTION to Motion to Reschedule by L.R. Moore #47702. (pap, ) (Entered: 05/12/2005) |
| 05/16/2005 | 877 | MOTION to Dismiss Claimant Adolfo Sanchez' Claim 02–118 by Defendants.(pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 878 | ORDER of Special Master denying 877 Dfts' Motion to Dismiss Claim of Adolfo Sanchez. The claim of Adolfo Sanchez was previously dismissed by Order 3/7/05. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 879 | ORDER re 857 Motion for Extension of Time and 869 Motion for Extension of Time. Responses to all Category I claims and all Category II claims from 02–001 through 02–400 is extended up to and including 10/7/05. Responses to claims number 02–401 to 02–600 is extended up to and including 1/16/06. Responses to claims numbered 02–601 on is extended up to and including 3/17/06 . Signed by Special Master Richard M. Borchers on 5/14/05. (pap, ) (Modified on 7/13/2005 to reopen Motions) (pap2, ). (Entered: 05/17/2005) |
| 05/16/2005 | 880 | OBJECTIONS to 870 Special Masters' Order dismissing Claim X–081 by Claimant Khalid Wahab. (pap, ) (Entered: 05/17/2005) |
| 05/16/2005 | 881 | ORDER of Special Master Rescheduling of Hearings. Dfts' Motion to reschedule is granted to the extent that the hearings scheduled for 7/25/05 in Denver will be reset on a date when other hearings are not being held at a different location. The Motion will be granted to reduce the number of hearings per day to four. The Dfts' Motion to Reschedule is denied as to all other aspects. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 05/17/2005) |
| 05/17/2005 | 882 | OBJECTIONS directed to the Honorable Judge John Kane re: the Special Masters' Order relating to Prison Litigation Reform Act re: 745 Order by Defendants (pap, ) (Entered: 05/19/2005) |
| 05/20/2005 | 883 | PRISONER'S MOTION for Leave to Proceed Under 28 U.S.C. 1915 by Plaintiff Jesse F. Montez. Request for Counsel. (pap, ) (Entered: 05/24/2005) |
| 05/20/2005 | 884 | Prisoner's MOTION for Appointment of Counsel by Claimant Jose–Luis Dole Claim Number 03–133. (pap, ) (Entered: 05/24/2005) |
| 05/26/2005 | 885 | LETTER to Judge Babcock from Interested Party Larry Darnell Sims re: medical conditions. (pap, ) (Entered: 05/27/2005) |
| 05/26/2005 | 886 | LETTER to the Clerk by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 05/31/2005) |

| 05/26/2005 | 887 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Reconsideration of Courts Order and letter to Correct Deficiencies. (pap, ) (Entered: 05/31/2005) |
|---|---|---|
| 05/27/2005 | 888 | Entry of Appearance by Joseph Jerome Fraser, III on behalf of Clarence Leonhardt (pap, ) (Entered: 05/31/2005) |
| 05/27/2005 | 889 | Entry of Appearance by Patricia S. Bellac, Esq and MOTION for Leave to File Response to Dfts' Objection by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 05/31/2005) |
| 05/31/2005 | 890 | REQUEST for Hearing Information by Claimant Howell F. Roberts. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 891 | FINAL ORDER Dismissing Claim 02–001 by Claimant Carl L. Ross. Claimant's Objection deadline is 7/19/05. Attached to Order is record of claim 02–001. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 892 | ORDER of Dismissal of Claim 02–100 by Claimant Todd R. Vester, #53059. Claimant's objection deadline is 7/5/05. Attached to Order is Record of Claim 02–100. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 893 | ORDER of Dismissal of Claim 02–168 by Claimant Roscoe A. Malone, #118835. Claimant's objection deadline is 7/5/05. Attached to Order is the record of Claim 02–168. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 894 | ORDER Dismissing Claim 02–183 by Claimant Robert Newton, #102836. Claimant's objection deadline is 7/5/05. Attached to Order is record of Claim 02–183. Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 895 | ORDER Dismissing Claim 02–232 by Claimant Anthony Lucero, #94074. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim 02–232. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 896 | ORDER Dismissing Claim 02–235 by Claimant Robert Lee Ray, #74513. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim 02–235. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 897 | ORDER of Special Master dismissing Claim 02–819 by Claimant Ross Robertson Hirshfeld, #60133. Claimant's objection deadline is 7/5/05. Attached to Order is record of Claim 02–819 . Signed by Special Master Richard M. Borchers on 5/10/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 898 | ORDER of Special Master Dismissing Claim X–057 by Claimant Michael A. Sena, #56963. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X–057. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 899 | ORDER by Special Master Dismissing Claim X–063 by Claimant Mark Alan Lapierre, #54880. Claimant's objection deadline is 6/14/05. Attached to Order is record of Clam X–063. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 900 | ORDER by Special Master Dismissing Claim X–065 by Claimant Cyril Lloyd Ambrosen, #64877. Claimant's objection deadline 6/14/05. Attached to Order is record of Claim X–065. Signed by Speical Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 901 | ORDER of Special Master Dismissing Claim X–069 by Claimant Randy A. Davis, #111028. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X–069. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |

| 05/31/2005 | 902 | ORDER of Special Dismissing Claim X–071 by Claimant Dana Edward Knipprath, #55327. Claimant's objection deadline is 6/14/05. Attached to Order is record of Claim X–071. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/01/2005) |
| --- | --- | --- |
| 05/31/2005 | 903 | ORDER of Special Master Dismissing Claim X–085 by Claimant Ricard A. Malisheski, #60059. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X–085. Signed by Special Master Richard M. Borchers on 5/12/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 904 | ORDER of Special Master Dismissing Claim X–087 by Claimant Lynn S. Priest, #56840. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X–087. Signed by Special Master Richard M. Borchers 5/9/05. (pap, ) (Entered: 06/01/2005) |
| 05/31/2005 | 905 | ORDER of Special Master Dismissing Claim X–088 by Claimant Michael John Schrecongost, #119200. Claimant's objection deadline is 7/1/05. Attached to Order is record of Claim X–088. Signed by Special Master Richard M. Borchers on 5/9/05. (pap, ) (Entered: 06/01/2005) |
| 06/01/2005 | 906 | Special Masters' Seventh APPLICATION for Payment of Fees and Costs filed by Special Master Richard M. Borchers. (pap, ) (Entered: 06/02/2005) |
| 06/02/2005 | 907 | Reques/MOTION for Casey Order by Interested Party L.R. Moore. (pap, ) (Entered: 06/06/2005) |
| 06/06/2005 | 908 | RESPONSE to 882 Dfts' Objection re: Application of the PLRA (Directed to the Honorable Judge John Kane) by Class Plaintiffs. (pap, ) (Entered: 06/07/2005) |
| 06/06/2005 | 909 | OBJECTIONS to Order of Dismissal 5/13/05 by interested party Terry Ray Ballard. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 910 | MINUTE ORDER granting 889 Plas' Motion for Leave to File Response to Dfts' Objection . Entered by Judge Edward W. Nottingham on 6/6/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 911 | ORDER of Dismissal of Special Master. Dismissing Claim X–099 by Claimant Harold L. Bagsby, #81448. Claimants objection deadline is on or before 7/22/05. Attached to Order is record of Claim X–099. Signed by Special Master Richard M. Borchers on 6/3/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 912 | ORDER of Dismissal of Special Master. Dismissing Claim X–067 by Claimant Rick Vasquez, #83491. Claimant's objection deadline is on or before 6/14/05. Attached to Order is record of Claim X–067. Signed by Special Master Richard M. Borchers on 5/3/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 913 | ORDER of Special Master dismissing Claim 03–047 by Claimant LeRoy S. Ruiz, #56332. Claimant's objection deadline is on or before 7/19/05. Attached to Order is record of Claim 03–047. Signed by Special Master Richard M. Borchers on 5/19/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 914 | ORDER of Dismissal of Special Master dismissing Claim 01–010 by Claimant Monico Castellano, #99549. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 01–010. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 915 | ORDER of Special Master dismissing Claim 02–181 by Claimant Jolene Moon, #46373. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 02–181. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 916 | ORDER of Dismissal of Special Master dismissing Claim 02–039 by Claimant Steve Johnson, #95499. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 02–039 . Signed by Special Master Richard M. Borchers on 5/26/05. (pap, ) (Entered: 06/08/2005) |
| 06/06/2005 | 917 | ORDER of Special Master dismissing Claim 03–110 by Claimant Lincoln Hower, #100348. Claimant's objection deadline is on or before 7/1/05. Attached to Order is record of Claim 03–110 . Signed by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 5/20/05. (pap, ) (Entered: 06/08/2005) |
| 06/07/2005 | 918 | SECOND WRITTEN REQUEST by Consol Plaintiff Jimmy R. Bulgier for Court to Consider and Rule on Pla's Request for 120 day extension of time and Pla's request for Order and Subpoena of Documents in Discovery. (pap, ) (Entered: 06/09/2005) |
| 06/09/2005 | 919 | OBJECTIONS to 903 Order of Special Master re: Claim X–085 by Claimant Richard A. Malisheski. (pap, ) (Entered: 06/10/2005) |
| 06/09/2005 | 920 | Notice of Appeal (OBJECTIONS) to Special Master's Order 5/9/05 re: Claim 02–559 by Claimant Jackie L. Carr 76686. (pap, ) (Entered: 06/13/2005) |
| 06/13/2005 | 921 | ORDER of Dismissal of Special Master dismissing Claim 01–039 by Claimant Charles L. Shirley, Jr., #119636. Claimant's objection deadline is on or before 7/29/05. Signed by Speical Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 922 | ORDER of Dismissal of Special Master dismissing Claim 02–078 by Claimant Daniel D. Giron, #100876. Claimant's objection deadline is on or before 7/15/05. Attached to the Order is record of Claim 02–078 . Signed by Special Master Richard M. Borchers on 5/31/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 923 | ORDER of Dismissal of Special Master dismissing Claim 02–482 by Claimant David A. Edmiston, #112843. Claimant's objection deadline is on or before 7/22/05. Attached to Order is record of Claim 02–482 . Signed by Special Master Richard M. Borchers on 5/27/05. (pap, ) (Modified on 6/14/2005 to correct objection deadline) (pap2, ). (Entered: 06/14/2005) |
| 06/13/2005 | 924 | ORDER of Dismissal of Special Master dismissing Claim 02–820 by Claimant Terry Ray Ballard, #123593. Claimant's objection deadline is on or before 7/1/05. Attached to Order is record of Claim 02–820. Signed by Special Master M. Borchers on 5/13/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 925 | ORDER of Special Master dismissing Claim 03–025 by Claimant Charles L. Lane, #112551. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 03–025. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 926 | ORDER of Special Master dismissing Claim 03–043 by Claimant Robert Harris, #101353. Claimant's objection deadline is on or before 7/15/05. Attached to Order is record of Claim 03–043. Signed by Special Master Richard M. Borchers on 5/23/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 927 | ORDER of Dismissal of Special Master dismissing Claim X–054 by Claimant Floyd Woods, Jr. #61792. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–054 . Signed by Special Master M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 928 | ORDER to Dismissal of Special Master dismissing Claim X–056 by Claimant Michael A. James, #61705. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–056. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 929 | ORDER of Dismissal of Special Master dismissing Claim X–073 by Claimant James W. Steel, #97039. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–073 . Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 930 | ORDER of Dismissal of Special Master dismissing Claim X–072 by Claimant Charles A. Garrison, #108271. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–072 . Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 931 | ORDER of Dismissal of Special Master dismissing Claim X–059 by Claimant James Austin, #114609. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–059. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |

| 06/13/2005 | 932 | ORDER of Dismissal of Special Master dismissing Claim X–077 by Claimant James Brack, #108386. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–077. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
|---|---|---|
| 06/13/2005 | 933 | ORDER of Dismissal of Special Master dismissing Claim X–079 by Claimant Kenneth Lujan, #100336. Claimant's objection deadline is on or before 7/29/05. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/13/2005 | 934 | ORDER of Dismissal of Special Master dismissing Claim X–080 by Claimant Michael Glenn Cortez, #60199. Claimant's objection deadline is on or before 7/29/05. Attached to Order is record of Claim X–080. Signed by Special Master Richard M. Borchers on 6/6/05. (pap, ) (Entered: 06/14/2005) |
| 06/14/2005 | 935 | Entry of Appearance by Brice A. Tondre on behalf of Claimant Phillip Carter, Claim 03–106 (pap, ) (Entered: 06/15/2005) |
| 06/14/2005 | 936 | LETTER addressed to Special Master Borchers re: Freemont Correctional Facility from Allen Isaac Fistell. (pap, ) (Entered: 06/15/2005) |
| 06/14/2005 | 937 | LETTER to Paula Greisen re: Freemont Correctional Facility by Interested Party Allen Isaac Fistell. (pap, ) (Entered: 06/15/2005) |
| 06/16/2005 | 938 | REPLY Regarding the Special Masters' Order relating to the Prison Litigation Reform Act (Directed to the Honorable Judge Kane) re: 882 Objections by Defendants.(pap, ) (Entered: 06/17/2005) |
| 06/16/2005 | 939 | NOTICE of Change of Address by Interested Party Howell F Roberts (pap, ) (Entered: 06/17/2005) |
| 06/20/2005 | 940 | Letter from Special Master's Office with additional documents for the follow closed claims : 934 Order, 892 Order, 867 Order, 894 Order, 819 Order, 667 Order, 788 Order, 828 Order, 799 Order, 931 Order. Documents will be filed in the claim folder. (pap, ) (Entered: 06/20/2005) |
| 06/21/2005 | 941 | ORDER of Special Master dismissing w/o prejudice Claim 02–554 by Claimant Fernando H. Barron, #97352. Claimant is deceased. Attached to Order is record of Claim 02–554. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 06/21/2005) |
| 06/21/2005 | 942 | ORDER of Special Master dismissing Claim 03–084 by Claimant Joseph Jordan, #86011. Claimant is deceased. Attached to Order is record of Claim 03–084. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 06/21/2005) |
| 06/21/2005 | 943 | ORDER of Dismissal of Claim X–082 by Claimant Richardo Lujan, #47558. Claimants objection deadline is on or before 8/7/05. Attached to Order is record of Claim X–082. Signed by Special Master Richard M. Borchers on 6/14/05. (pap, ) (Entered: 06/21/2005) |
| 06/24/2005 | 944 | ORDER granting 906 Special Masters' Seventh APPLICATION for Payment of Fees and Costs filed by Special Master Richard M. Borchers. Signed by Judge John L. Kane on 6/21/05. (dlb, ) (Entered: 06/24/2005) |
| 06/27/2005 | 945 | "Motion in Objection" (OBJECTIONS) to Dismissal of Special Master by Claimant Kenneth Lujan 933 ORDER to Dismissal of Special Master dismissing Claim X–079 by Claimant Kenneth Lujan, #100336. Claimant's objection deadline is on or before 7/29/05. Signed by Special Master Richard M. Borchers on 6/6/05. (dlb, ) (Entered: 06/27/2005) |
| 06/30/2005 | 946 | Second REPORT AND RECOMMENDATIONS of Special Masters Richard M. Borchers and Bruce D. Pringle to Judge Edward W. Nottingham and Judge John L. Kane. Signed by Special Masters on 6/30/05. Attached Proposed Order (pap, ).(Modified on 7/1/2005 to attach Proposed Order) (pap2, ). (Entered: 07/01/2005) |
| 06/30/2005 | 948 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02–292 by Claimant Dorothy Hetz #112490. Attached to Order is record of Claim 02–292. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. |

| | | |
|---|---|---|
| | | Borchers on 6/24/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 949 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03–028 by Claimant Frank Sanchez, Jr. #33151. Attached to Order is record of Claim 03–028. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 950 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03–029 by Claimant David Paul Wolf #112819, #468145–TX. Attached to Order is record of 03–029. Record is held in box at docket clerk's desk. Signed by Speical Master Bruce D. Pringle on 6/14/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 951 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03–012 by Claimant Robert Louis Wirtz, Jr. #90344. Attached to Order is Record of 03–012. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/13/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 952 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03–081 by Claimant Fred F. Franzone, #96944. Attached to Order is record of claim 03–081. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/27/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 953 | FINAL ORDER OF SPECIAL MASTER dismissing Claim 03–044 by Claimant Robert Wieghard, #45728. Attached to Order is record of Claim 03–044. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 954 | FINAL ORDER OF SPECIAL MASTER on Claim 03–015 by Claimant Frederique Klooster #113706. Attached to Order is record of Claim 03–015. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 955 | FINAL ORDER OF SPECIAL MASTER for Claim 03–045 by Claimant Edward Avila, #96456. Attached to Order is record of Claim 03–045. Record is held in box at docket clerk's desk. Signed by Special Master Bruce D. Pringle on 6/21/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 956 | FINAL ORDER OF SPECIAL MASTER for Claim 03–051 by Claimant Steven Paul Walker, #114350. Attached to Order is record on claim 03–051. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/13/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 957 | FINAL ORDER OF SPECIAL MASTER for Claim 03–092 by Claimant Kevin G. Woodley, #102075. Attached to Order is record of 03–092. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/20/05. (pap, ) (Entered: 07/05/2005) |
| 06/30/2005 | 958 | FINAL ORDER OF SPECIAL MASTER for Claim 03–060 by Claimant Alan Mount #56047. Attached to Order is record of Claim 03–060. Record is held in box at docket clerk's desk. Signed by Special Master Richard M. Borchers on 6/27/05. (pap, ) (Entered: 07/05/2005) |
| 07/01/2005 | 947 | Docket Annotation: Proposed order attached to 946 REPORT AND RECOMMENDATIONS of Special Master (Text only entry – no document attached). (pap, ) (Entered: 07/01/2005) |
| 07/05/2005 | 960 | MOTION for Ruling of Civil Contempt by Interested Party Charles Ramos, Jr. claim 03–104. (pap, ) (Entered: 07/07/2005) |
| 07/05/2005 | 962 | Letter from Legal Resolution Center – Special Masters re 915 Order, With additional information for Jolene C. Moon Claim 02–181's folder. (pap, ) (Entered: 07/08/2005) |
| 07/05/2005 | 964 | Letter from LRC – Special Masters re 952 Order, with additional information for Fred F. Franzone's Claim 03–081 folder. (pap, ) (Entered: 07/08/2005) |
| 07/06/2005 | 959 | Petition (MOTION) For Extension of Time by Interested Party James Smith . (pap, ) (Entered: 07/07/2005) |

| | | |
|---|---|---|
| 07/06/2005 | 969 | LETTER to court from Reggie N. Keyas 56804 re: claim 02–768. (pap, ) (Modified on 7/12/2005 to correct filing error) (pap2, ). (Entered: 07/08/2005) |
| 07/07/2005 | 961 | MINUTE ORDER re: 959 MOTION For Extension of Time to filed by James Smith. Entered by Judge Edward W. Nottingham on 7/7/05. (pap, ) (Entered: 07/07/2005) |
| 07/07/2005 | 965 | AFFIDAVIT from Joseph Crespin re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 966 | AFFIDAVIT from Kirsti Behrens re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 967 | AFFIDAVIT from Nick Zamora re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 968 | MOTION for Court to Order Clerk to Provide and make Photocopies of Documents by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 970 | REQUEST by Consol Plaintiff Jimmy R. Bulgier to file individual claim forms. (Attachments: # 1 Attachment A# 2 Attachment 1# 3 Attachment 2# 4 Attachment 3# 5 Claim Form 1# 6 Claim Form 2# 7 Claim Form 3# 8 Claim Form 4# 9 Claim Form 5# 10 Form Claim 6# 11 Claim Form 7# 12 Claim Form 8)(pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 971 | DECLARATION of Kenneth Endsley re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) Additional attachment(s) added on 7/8/2005 (pap2, ). (Entered: 07/08/2005) |
| 07/07/2005 | 972 | Second DECLARATION of Kenneth Endsley re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/07/2005 | 973 | AFFIDAVIT of Benny Padilla re: Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 963 | ORDER of Special Master re: 915 Order Claim 02–181, . Signed by Special Master Richard M. Borchers on 6/30/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 974 | ORDER overruling 882 Dfts' Objections to Special Master's Orders. Signed by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 975 | MINUTE ORDER re: 970 Request filed by Jimmy R. Bulgier. Entered by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 976 | MINUTE ORDER denying 968 Jimmy Bulgier's Request for Order . Entered by Judge Edward W. Nottingham on 7/8/05. (pap, ) (Entered: 07/08/2005) |
| 07/08/2005 | 977 | LETTER re: Claim X–082 by Claimant Richardo Lujan #47558. (pap, ) (Entered: 07/11/2005) |
| 07/08/2005 | 978 | RESPONSE to 950 Final Order of Special Master by David Paul Wolf re: Claim 03–029. (pap, ) (Entered: 07/11/2005) |
| 07/11/2005 | 981 | REQUEST for reinstatement of Claim 02–181 by Claimant Jolene C. Moon. (Attachments: # 1 Order of Dismissal of Claim)(pap, ) (Entered: 07/13/2005) |
| 07/11/2005 | 982 | LETTER from Special Master's Office with additional information for Record of Claim 03–081 re: 952 Order. (pap, ) (Entered: 07/13/2005) |
| 07/12/2005 | 979 | ORDER CONCERNING MISCELLANEOUS PENDING MATTERS; denying 803 Motion to Amend/Correct/Modify, denying 809 Motion for Extension of Time, denying 826 Motion to Appoint Counsel, Referring to the Special Master 826 part 2 Motion to compel and 826 part 3 Motion for Order, denying 829 Motion for Order, denying 855 Motion for Extension of Time to File Response/Reply, denying 856 Motion to Appoint Counsel, denying 862 Motion to Appoint Counsel, denying 883 Motion for Leave to Proceed in Forma Pauperis, denying 884 Motion to Appoint Counsel, denying 907 Motion for Order, denying 960 Motion for Contempt . Signed by Judge Edward W. Nottingham on 7/12/05. (pap, ) (Modified on 7/13/2005 to correct error) (pap2, ). (Entered: 07/12/2005) |

| 07/13/2005 | 980 | Docket Annotation : The following Motions were closed in error and have been reactivated per Chambers request: 857 MOTION For Extension of Time, 811 MOTION to Clarify, 869 MOTION For Extension of Time MOTION for Order MOTION for Order. (Text only entry – no document attached.) (pap, ) (Entered: 07/13/2005) |
| --- | --- | --- |
| 07/13/2005 | 983 | MINUTE ORDER re: 978 Response filed by David Paul Wolf . Entered by Judge John L. Kane on 7/13/05. (pap, ) (Entered: 07/13/2005) |
| 07/15/2005 | 985 | STATEMENT additional information regarding Claim 03–037 re 812 Supplement/Amendment by Movant James Martinez. (pap, ) (Entered: 07/18/2005) |
| 07/18/2005 | 984 | MOTION for Immediate Injunctive Relief by Interested Party George Charles Knorr. (pap, ) (Entered: 07/18/2005) |
| 07/18/2005 | 986 | REQUEST by Interested Party Khalid Wahab for Clarification regarding Order Granting Special Masters' Seventh Application for Payment 944 . (pap, ) (Entered: 07/18/2005) |
| 07/18/2005 | 995 | Mail Returned as Undeliverable re: 979 Order on Motions Addressed to Howell F. Roberts. (pap, ) (Entered: 08/01/2005) |
| 07/21/2005 | 987 | ORDER denying 984 MOTION for Immediate Injunctive Relief by Interested Party George Charles Knorr. Signed by Judge Edward W. Nottingham on 7/20/05. (pap, ) (Entered: 07/21/2005) |
| 07/26/2005 | 989 | NOTICE of Change of Address by Interested Party Terry Ray Ballard re: Claim 02–820. (pap, ) (Entered: 07/27/2005) |
| 07/26/2005 | 990 | Mail Returned as Undeliverable re: 961 Order, 983 Order, 974 Order, 975 Order, 980 Docket Annotation,, 982 Letter Addressed to Howell F. Roberts. (pap, ) (Entered: 07/27/2005) |
| 07/27/2005 | 988 | RESPONSE to Motion re 946 REPORT AND RECOMMENDATIONS of Special Master filed by Defendant Bill Owens. (Quinn, James) (Entered: 07/27/2005) |
| 07/28/2005 | 991 | MINUTE ORDER re: 946 REPORT AND RECOMMENDATIONS of Special Master, 988 Response/Objection to Recommendation filed by Defendants In Court Hearing set for 9/9/2005 at 04:15 PM before Judge Edward W. Nottingham.Entered by Judge Edward W. Nottingham on 7/27/05. (pap, ) (Entered: 07/28/2005) |
| 07/28/2005 | 992 | EIGHTH APPLICATION for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 07/28/2005) |
| 07/28/2005 | 993 | MOTION For Extension of Time to *file a response to Claimant Wolf?s "Response to Final Order of Special Master."* by Defendant Bill Owens. (Quinn, James) (Entered: 07/28/2005) |
| 07/29/2005 | 994 | MINUTE ORDER granting 993 Defendants' Motion for Extension of Time to file a response to Claimant Wolf's "Response to Final Order of Special Master." Granted up to and including 8/4/05. Entered by Judge John L. Kane on 7/29/05. (pap, ) (Entered: 07/29/2005) |
| 08/01/2005 | 996 | ORDER of Special Master dismissing Claim 02–511 by Claimant Paul Andrew Farrell #116495. Claimant's objection deadline is on or before 9/29/05. Attached to Order is record of Claim 02–511. Signed by Special Master Richard M. Borchers on 7/28/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 997 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–012 (03–091) by Claimant Walter D. Freisheim #101567.Claimant's objection deadline is on or before 8/26/05. Attached to Order is record of claim 03–012 (03–091). Signed by Speical Master Bruce D. Pringle on 7/12/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 998 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–046 by Claimant George L. Leslie IV, #43666. Claimant'sObjection Deadline is on or before 9/15/05. Attached to Order is record of Claim 03–046. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |

| | | |
|---|---|---|
| 08/01/2005 | 999 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–079 by Claimant Richard Taylor, #59393. Claimant's objection deadline is on or before 8/26/05. Attached to Order is record of claim 03–079. Signed by Special Master Bruce D. Pringle on 7/11/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1000 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03–085 by Claimant Joseph P. Lovato, #60329. Judgment to be entered in the amount of $500.00. Objection deadline is on or before 9/2/05. Attached to Order is record of claim 03–085. Signed by Special Master Bruce D. Pringle on 7/18/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1001 | ORDER of Dismissal by Special Master Dismissing Claim X–084 by Claimant Dwayne E. Potts, Sr., #101535. Objection deadline is on or before 9/9/05. Attached to Order is record of claim X–084. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1002 | ORDER of Dismissal by Special Master Dismissing Claim X–090 by Claimant Joseph Lino Mendez III, #58401. Objection deadline is on or before 9/9/05. Attached to order is record of Claim X–090. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1003 | ORDER of Dismissal by Special Master Dismissing Claim X–093 by Claimant Anthony Lynn Barker, #118567. Objection deadline is on or before 9/9/05. Attached to Order is record of claim X–093. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1004 | ORDER of Dismissal of Special Master Dismissing Claim X–094 by Claimant Timothy Quintana, #107375. Objection deadline is on or before 9/9/05. Attached to order is record of claim X–094. Signed by Special Master Richard M. Borchers on 7/21/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1005 | ORDER of Dismissal by Special Master Dismissing Claim X–101 by Claimant Alice Joyce Johnson, #125342. Objection deadline is on or before 9/9/05. Attached to order is record of claim X–101. Signed by Special Master Richard M. Borchers on 7/19/05. (pap, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1008 | Mail Returned as Undeliverable re: 987 Order on Motion for Preliminary Injunction Addressed to Howell F. Roberts. (pap, ) (Entered: 08/05/2005) |
| 08/04/2005 | 1006 | RESPONSE *Claimant Wolf's Objection to Final Order of Special Master* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit)(Quinn, James) (Entered: 08/04/2005) |
| 08/04/2005 | 1007 | OBJECTION and Correction per FRCP 12 to Claim 03–030 re: 876 Objections, 907 MOTION for Order to by Interested Party L.R. Moore. (Attachments: # 1 Supplement in support and Addendum to Objection)(pap, ) (Entered: 08/05/2005) |
| 08/08/2005 | 1009 | MOTION For Extension of Time to *FILE OBJECTION TO FINAL ORDER OF SPECIAL MASTER REGARDING CLAIM OF STEVEN PAUL WALKER, #114350 (03–051)* by Defendant Bill Owens. (Dance, Jess) (Entered: 08/08/2005) |
| 08/09/2005 | 1010 | MINUTE ORDER granting 1009 Defendants' Motion for Extension of Time to File Objection to "Final Order of Special Master" Regarding Claim of Steven Paul Walker #114350 (Claim 03–051) up to and including 8/18/05. Entered by Judge John L. Kane on 8/8/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1011 | FINAL ORDER OF SPECIAL MASTER as to Claim 03–013 by Claimant Johnnie Ramirez #112327. Claimant is awarded damages of $100.00. Attached to Order is record of claim 03–013. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |

| 08/09/2005 | 1012 | FINAL ORDER OF SPECIAL MASTER denying Claim 01–015 by Claimant Frank Vasquez #95897. Attached to Order is record of claim 01–015. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1013 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–056 by Claimant David Navarro #81213. Attached to Order is record of claim 03–056. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1014 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–099 by Claimant Tino Roybal #94962. Attached to Order is record of claim 03–099. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1015 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–003 by Claimant Normand P. Roy #82657. Attached to Order is record of Claim 03–003. Signed by Special Master Richard M. Borchers on 8/05/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1016 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–080 by Claimant O.D. Woolsey #44114. Attached to Order is record of Claim 03–080. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1017 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–011 by Claimant Robert Van Allen #81465. Attached to Order is record of Claim 03–011. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1018 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–066 by Claimant Alejandro Valdez #76532. Attached to Order is record for Claim 03–066. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1019 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–030 by Claimant L.R. Moore #47702. Attached to Order is record of Claim 03–030. Signed by Special Master Richard M. Borchers on 7/25/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1020 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–019 by Claimant Robert E. Hamilton, Jr. #118006. Attached to Order is record of Claim 03–019. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1021 | FINAL ORDER OF SPECIAL MASTER Granting Judgment in favor of Claimant Duncan Leach #76849, Claim 03–087. Attached to Order is record for Claim 03–087. Signed by Special Master Bruce D. Pringle on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1022 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–061 by Claimant David Montoya #55220. Attached to Order is record for Claim 03–061. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1023 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–115 by Claimant Michael McCann, #112458. Attached to Order is record for Claim 03–115. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1024 | Mail Returned as Undeliverable re: 991 Minute Order, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/12/2005) |
| 08/09/2005 | 1025 | Mail Returned as Undeliverable re: 994 Order on Motion for Extension of Time, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/12/2005) |
| 08/15/2005 | 1029 | MOTION to Suppress Testimony for Perjury by Interested Party L.R. Moore. (Attachments: # 1 Supplemental Documents)(pap, ) (Entered: 08/17/2005) |
| 08/15/2005 | 1030 | Addendum to 1029 MOTION to Suppress by Interested Party L.R. Moore. (pap, ) (Entered: 08/17/2005) |
| 08/16/2005 | 1026 | RESPONSE to 946 REPORT AND RECOMMENDATIONS of Special Master by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Miller, David) (Entered: 08/16/2005) |

| | | |
|---|---|---|
| 08/16/2005 | 1027 | MOTION for Hearing/Conference re 528 Order,,,,,,, by Plaintiff Jesse F. Montez. (Miller, David) (Entered: 08/16/2005) |
| 08/16/2005 | 1028 | NOTICE re 528 Order,,,,,,, by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Miller, David) (Entered: 08/16/2005) |
| 08/16/2005 | 1046 | Mail Returned as Undeliverable re: 1010 Minute Order, Addressed to Howell F. Roberts. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1031 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 956 Order *Defendants' Appeal Directed to the Honorable Judge John Kane Regarding Damages Award* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough (Attachments: # 1 Exhibit Transcript of Walker Hearing# 2 Exhibit Exhibit B: Walker Step I Grievance)(Dance, Jess) (Entered: 08/18/2005) |
| 08/18/2005 | 1032 | ORDER granting 992 EIGHTH APPLICATION for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. Signed by Judge John L. Kane on 8/18/05. (pap, ) (Entered: 08/18/2005) |
| 08/18/2005 | 1033 | MINUTE ORDER re: 1029 MOTION to Suppress filed by L.R. Moore . Entered by Judge Edward W. Nottingham on 8/18/05. (pap, ) (Entered: 08/18/2005) |
| 08/18/2005 | 1034 | ORDER of Dismissal Dismissing Claim 02–771 by Claimant Cassandra Haynes #122153. Attached to Order is Record of Claim 02–771. Signed by Special Master Richard M. Borchers on 7/25/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1035 | ORDER of Dismissal Dismissing Claim 02–851 by Claimant Edward Hudson #125068. Attached to Order is record for claim 02–851. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1036 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–002 by Claimant Joe Eubanks, #64033. Signed by Special Master Richard M. Borchers on 8/9/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1037 | FINAL ORDER of Special Master Denying Claim 03–050 by Claimant John Montoya, #116258. Attached to Order is record of claim 03–050. Signed by Special Master Bruce D. Pringle on 8/2/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1038 | ORDER of Dismissal Dismissing Claim 03–073 by Claimant Andrew T. Aguilar, #62167. Attached to Order is record of claim 03–073. Signed by Special Master Richard M. Borchers on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1039 | FINAL ORDER Denying Claim 03–113 by Claimant Benjamin R. Ortiz, Jr., #64771. Attached to Order is record of claim 03–113. Signed by Special Master Bruce D. Pringle on 8/1/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1040 | ORDER of Dismissal Dismissing Claim X–103 by Claimant Forrest Shunn, #125130. Attached to Order is record of claim X–103. Signed by Special Master Richard M. Borchers on 8/2/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1041 | ORDER OF DISMISSAL Dismissing Claim X–116 by Claimant Loren E. Dennis, #75927. Attached to Order is record of claim X–116. Signed by Special Master Richard M. Borchers on 8/9/05. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1042 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Clerk to Forward Requests to Special Master. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1043 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Document Verifying this Courts Address. Re: Claim 03–147 (pap, ) (Entered: 08/19/2005) |

| | | |
|---|---|---|
| 08/18/2005 | 1044 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Information (Court's Phone Number). Claim 03−147. (pap, ) (Entered: 08/19/2005) |
| 08/18/2005 | 1045 | OBJECTION to 1036 Order of Special Master re Claim 03−002 by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 08/19/2005) |
| 08/22/2005 | 1047 | Addendum Showing Continuing Discrimination by Interested Party L.R. Moore. (pap, ) (Entered: 08/22/2005) |
| 08/22/2005 | 1048 | REQUEST by Interested Party L.R. Moore for Copys of All Final Orders and Records by Special Master. (pap, ) (Entered: 08/22/2005) |
| 08/24/2005 | 1052 | MOTION for Order to Dismiss/Stop Payment to Special Master by Interested Party L.R. Moore. (pap, ) (Entered: 08/29/2005) |
| 08/24/2005 | 1053 | SPECIAL ORDER #2. Signed by Special Master Richard M. Borchers on 8/22/05. (pap, ) (Entered: 08/29/2005) |
| 08/24/2005 | 1063 | Mail Returned as Undeliverable re: 1032 Order on Motion for Costs, 1033 Order Addressed to Howell F. Roberts. (pap, ) (Entered: 09/07/2005) |
| 08/25/2005 | 1049 | MINUTE ORDER granting in part 1027 Plaintiff Class's Motion for Hearing/Conference. A Status Conference is scheduled for September 8, 2005 at 10:00 a.m. inCourtroom A802, Alfred A. Arraj U.S. Courthouse, 901 19th Street . Entered by Judge John L. Kane on 8/25/05. (pap, ) (Entered: 08/25/2005) |
| 08/26/2005 | 1050 | RESPONSE to Motion re 1027 MOTION for Hearing/Conference re 528 Order,,,,,,, filed by Defendants Department of Corrections, Bill Owens. (Attachments: # 1 Exhibit Transcript)(McCann, Elizabeth) (Entered: 08/26/2005) |
| 08/26/2005 | 1051 | RESPONSE to 1028 Notice (Other) *Notice to Judge Kane of Defendants' Non−compliance of Remedial Plan* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (McCann, Elizabeth) (Entered: 08/26/2005) |
| 08/30/2005 | 1054 | ORDER denying 1052 L.R. Moore's Motion for Order to Dismiss/Stop Payment to Special Master . Signed by Judge John L. Kane on 8/30/05. (pap, ) (Entered: 08/30/2005) |
| 08/30/2005 | 1055 | OBJECTIONS to 1021 Final Order of Special Master by Plaintiff Duncan Leach. (pap, ) (Entered: 08/30/2005) |
| 08/31/2005 | 1056 | NOTICE re 956 Order *Notice of Intervention* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Bellac, Patricia) (Entered: 08/31/2005) |
| 09/01/2005 | 1057 | MOTION For Unlimited Time Extension to File Opening Brief due to Defendants by Interested Party L.R. Moore. (pap, ) (Entered: 09/02/2005) |
| 09/01/2005 | 1059 | Mail Returned as Undeliverable re: 1049 Order on Motion for Hearing/Conference, Addressed to Howell F. Roberts. (pap, ) (Entered: 09/02/2005) |
| 09/02/2005 | 1058 | MOTION to USDC and Special Masters for Order to Upgrade Category and Claim filed by Interested Party Reggie Neil Keyes, Claim 02−768. (pap, ) (Entered: 09/02/2005) |
| 09/02/2005 | 1060 | First MOTION For Extension of Time to *File Objection to Lovato dec.* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Diedra Givens, Patricia Ballard. (Bellac, Patricia) (Entered: 09/02/2005) |

| 09/06/2005 | 1061 | OBJECTIONS to 1056 Notice (Other) *of Class Counsel's Request to Intervene on Behalf of Class* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Dance, Jess) (Entered: 09/06/2005) |
|---|---|---|
| 09/06/2005 | 1062 | MINUTE ORDER: The 1057 Motion for Unlimited Time Extension to File Opening Brief Due to Defendants is DENIED by Judge Edward W. Nottingham on 9/6/05. [TEXT ONLY ENTRY – NO DOCUMENT ATTACHED] (ewnsec) (Entered: 09/06/2005) |
| 09/06/2005 | 1075 | FINAL ORDER of Special Master re: Claim 03–024 by Claimant LaVern D. Carrigan, Jr., #113545. Judgment is granted in favor of Claimant and against Defendant in the amount of $750.00. Attached to Order is record of claim 03–024. Signed by Special Master Bruce D. Pringle on 8/11/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1076 | FINAL ORDER of Special Master denying Claim 03–109 by Claimant Sharon L. Colbert #54597. Attached to Order is record of claim 03–109. Signed by Special Master Bruce D. Pringle on 8/16/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1077 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–111 by Claimant Leon Silkwood, #119546. Attached to Order is record of claim 03–111 . Signed by Special Master Bruce D. Pringle on 8/22/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1078 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–041 by Claimant Brendan Brewer, #115179. Attached to Order is record of claim 03–041. Signed by Special Master Richard M. Borchers on 8/25/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1079 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–005 by Claimant Roy J. Whitehead, #53122. Attached to Order is record of claim 03–005. Signed by Special Master Bruce D. Pringle on 8/16/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1080 | FINAL ORDER OF SPECIAL MASTER Granting Claim 01–003 by Claimant Paul Inman #89591 as to mobility impairment and he is to be provided a cane, Dismissed as to all other aspects. Attached to Order is record of claim 01–003. Signed by Special Master Richard M. Borchers on 8/5/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1081 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–064 by Claimant Bradley R. Clemens, #99048. Attached to Order is record of claim 03–064. Signed by Special Master Bruce D. Pringle on 8/22/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1082 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–020 by Claimant Jeremy Molbert #114529. Attached to Order is record of claim 03–020. Signed by Special Master Richard M. Borchers on 8/25/05. (pap, ) (Entered: 09/13/2005) |
| 09/06/2005 | 1083 | ORDER OF SPECIAL MASTERS CATEGORY V DAMAGES re: Claim 05–001 by Claimant Kenneth G. Garcia, Jr., Claim 05–002 by Claimant Mary Alonzo, Claim 05–03 by Claimant Kenneth Alvin G. Jones as brother of Nathan Jones, Claim 05–004 (formerly 02–196) Claimant Elizabeth Serene, as mother of Rex Serene (deceased), Claim 05–005 by Claimant John E. Mossman, Sr., as father of Paul Mossman (Deceased), Claim 05–006 by Claimant Estate of Jessie Montez, and Claim 05–008 by Claimant Clifford K. and Margarite M. Moore (as Father and Mother of Steven Richard Moore) it is Ordered that Claimants pursuing Category V claims may not pursue claims under 42 USC 1983, as those claims were dismissed by Judge Nottingham. Signed by Special Masters Richard M. Borchers and Bruse D. Pringle on 8/31/05. (pap, ) (Entered: 09/13/2005) |
| 09/07/2005 | 1064 | MINUTE ORDER: Class Counsel's 1060 Request for Extension of Time is GRANTED to and including September 7, 2005 by Judge Edward W. Nottingham on 9/7/05. [TEXT ONLY ENTRY – NO DOCUMENT ATTACHED] (ewnsec) |

| | | |
|---|---|---|
| | | (Entered: 09/07/2005) |
| 09/07/2005 | 1065 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1000 Order,, 1035 Order *Class Appeal Re Med Damages* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Attachments: # 1 Pages # 2 Exhibit)(Bellac, Patricia) (Entered: 09/07/2005) |
| 09/07/2005 | 1066 | NOTICE of Entry of Appearance by Adam B. Wiens on behalf of Department of Corrections (Wiens, Adam) (Entered: 09/07/2005) |
| 09/07/2005 | 1067 | MINUTE ORDER 1058 MOTION to USDC and Special Masters for Order to Upgrade Category and Claim filed by Interested Party Reggie Neil Keyes, Claim 02−768 is Referred to the Special Masters . Entered by Judge Edward W. Nottingham on 9/7/05. (pap, ) (Entered: 09/07/2005) |
| 09/08/2005 | 1068 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 9/8/2005 (Court Reporter Darlene Martinez.) (dlb, ) (Entered: 09/08/2005) |
| 09/08/2005 | 1130 | ORDER re: Claim 03−030 by Claimant L.R. Moore Defendants shall respond on or before 9/30/05 re: 1019 Order. Signed by Special Master Richard M. Borchers on 9/1/05. (pap, ) (Entered: 10/03/2005) |
| 09/08/2005 | 1131 | ORDER of Special Master re: 1022 Order re: Claim 03−061 by Claimant David Montoya, #55220. Signed by Special Master Richard M. Borchers on 8/18/05. (pap, ) (Entered: 10/03/2005) |
| 09/08/2005 | 1132 | ORDER of Special Master re: 925 Order re: Claim 03−025 by Claimant Charles L. Lane, #112551. Signed by Special Master Richard M. Borchers on 9/1/05. (pap, ) (Entered: 10/03/2005) |
| 09/09/2005 | 1086 | Minute Entry for proceedings held before Judge Edward W. Nottingham : In Court Hearing held on 9/9/2005. Counsel shall decide on or before September 19, 2005, the names of two Special Masters to be appointed. Counsel shall decide which issues should be handled by this Court and those issues to be handled by Judge Kane on or before September 14, 2005. (Court Reporter Therese Lindblom.) (pap, ) (Entered: 09/13/2005) |
| 09/12/2005 | 1069 | MOTION for Order to Expunge Verdicts of unheld COPD Hearing by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1070 | MOTION for Prison Rule Access by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1071 | MOTION to Stay Hearing set for 9/9/05 by Interested Party William Gilmore re: Claim 03−034. (Attachments: # 1 Two# 2 Three# 3 Four# 4 Five# 5 Nine)(pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1072 | OPENING BRIEF AND ORDER re 1019 Order of Special Master by Interested Party L.R. Moore. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1073 | ORDER CONCERNING MISCELLANEOUS PENDING MATTERS granting 959 James Smith's Motion for Extension of Time, denying 1029 L.R. Moore's Motion to Continue and denying 1069 L.R. Moore's Motion for Order . Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1074 | Mail Returned as Undeliverable re: 1064 Order on Motion for Extension of Time, 1067 Order, 1062 Order on Motion for Extension of Time Addressed to Howell F. Roberts. (pap, ) (Entered: 09/12/2005) |
| 09/13/2005 | 1084 | ORDER denying 1070 L.R. Moore's Motion for Order . Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/13/2005) |
| 09/13/2005 | 1085 | ORDER denying 1071 William Gilmore's Motion to Stay Hearing. Signed by Judge Edward W. Nottingham on 9/12/05. (pap, ) (Entered: 09/13/2005) |
| 09/14/2005 | 1087 | STATUS REPORT by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: |

| | | 09/14/2005) |
|---|---|---|
| 09/14/2005 | 1088 | STATUS REPORT *re: Pending Matters* by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (McCann, Elizabeth) (Entered: 09/14/2005) |
| 09/14/2005 | 1094 | REQUEST for status update and information for Claim 03–081 on how to proceed in 10th Circuit Court of Appeals by Interested Party Fred Franzone. Re: 453 Letter/Objection, 952 Order of Special Master and 964 Letter. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1089 | LETTER re: 875 Order by Interested Party Timothy Moses. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1090 | REQUEST for Evidence and Exhibits Papers used in Claim 03–013 by Interested Party Johnnie Ramirez. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1091 | ORDER of Special Master re: 875 Order and 1089 Letter filed by Timothy Moses. Claim 03–007 . Signed by Special Master Richard M. Borchers on 9/12/05. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1092 | ORDER of Special Master re: 1011 Order, 1090 Request (Will be treated as an Objection) re: Claim 03–013 filed by Johnnie Ramirez . Signed by Special Master Richard M. Borchers on 9/12/05. (pap, ) (Entered: 09/16/2005) |
| 09/16/2005 | 1093 | ORDER re: Claim 02–768, 969 Letter filed by Jesse F. Montez, 1058 MOTION for Order to filed by Reggie Neil Keyes and 1067 Order. Claimant's motion to upgrade is deferred. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) (Entered: 09/16/2005) |
| 09/19/2005 | 1095 | STATUS REPORT *re: Additional Special Masters* by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (McCann, Elizabeth) (Entered: 09/19/2005) |
| 09/19/2005 | 1096 | MOTION to set trial date by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1097 | STATUS REPORT by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 09/19/2005) |
| 09/19/2005 | 1098 | LETTER re: Representation and re: 1096 MOTION for Trial by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1099 | MOTION to Expedite Ruling for Appeal by Interested Party L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1100 | REQUEST by Interested Party L.R. Moore for New Wheelchair that complies with security needs and needs of L.R. Moore. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1101 | REQUEST by Interested Party L.R. Moore for Judge Nottingham's notes re: Order re: Wheelchair. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1102 | REQUEST by Interested Party L.R. Moore for Court to resolve legal access and for L.R. Moore to have at most 10 minutes before the Court re: Appeal. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1103 | SUPPLEMENT to 1045 Objections to 1036 Order by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 09/19/2005) |
| 09/19/2005 | 1109 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–042 by Claimant Albert Gonzales #105076. Attached to Order is the record for claim 03–042. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1110 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–121 by Claimant Ronald R. Costa #95668. Attached to Order is record of Claim 03–121. Signed by Special Master Richard M. Borchers on 9/6/05. (pap, ) |

| | | |
|---|---|---|
| | | (Entered: 09/23/2005) |
| 09/19/2005 | 1111 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–096 by Claimant John Sandoval #522. Attached to Order is record of Claim X–096. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1112 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–105 by Claimant Nathan Spencer, #124932. Attached to Order is record of claim X–105. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1113 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–107 by Claimant Willie Lee Jones, Sr. #115972. Attached to Order is record of claim X–107. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1114 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–108 by Claimant Carl T. Giadone #103099. Attached to Order is record of Claim X–108. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1115 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–111 by Claimant Cory Olson #117000. Attached to Order is record of claim X–111. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1116 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–114 by Claimant Fabrizio Rosero #101138. Attached to Order is record of claim X–114. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/19/2005 | 1117 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–117 by Claimant Ahasuerus Bildad #115660. Attached to Order is record of claim X–117. Signed by Special Master Richard M. Borchers on 9/13/05. (pap, ) (Entered: 09/23/2005) |
| 09/20/2005 | 1104 | ORDER denying 1096 motion to set trial date as meritless and granting 1099 motion to expedite signed by Judge Edward W. Nottingham on 9/20/05. (ewnsec) (Entered: 09/20/2005) |
| 09/20/2005 | 1105 | Special Masters' Ninth Application for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 09/20/2005) |
| 09/20/2005 | 1106 | LETTER/REQUEST by Interested Party Howell F Roberts for Status of Case. (pap, ) (Entered: 09/20/2005) |
| 09/21/2005 | 1107 | RESPONSE *to Plaintiff Class Appeal Regarding Availability of Damages for Denial of Medical Care* re: 1065 Appeal of Magistrate Judge Decision by Consol Defendant Colorado Department of Corrections, Defendant Bill Owens. (Attachments: # 1 Exhibit A – Eubanks appeal# 2 Exhibit B – Supplement to Eubanks appeal# 3 Exhibit C – Special Master Order re: Eubanks# 4 Exhibit D – Special Master Order re Lovato# 5 Exhibit E – Special Master Order re: Ramirez# 6 Exhibit F –1– Transcript of Oct. 27 hearing pgs. 1–14# 7 Exhibit F–2 – Transcript of Oct. 27 hearing – pages 15–28# 8 Exhibit F–3 – Transcript of Oct. 27 hearing – pages 29–42# 9 Exhibit F–4 – Transcript of Oct. 27 hearing – pages 43–53)(McCann, Elizabeth) (Modified on 4/11/2006 to link to 1065 Appeal of a Magistrate Judge Decision filed 9/7/05) (pap, ). (Entered: 09/21/2005) |
| 09/21/2005 | 1121 | ORDER of Special Master, denying without prejudice Jimmy Ross Bulgier's 717 Motion to Compel, 717 Motion to Compel, 857 Motion for Extension of Time, 858 Motion for Order, 860 Motion for Order, 861 Motion to Amend/Correct/Modify (Re: Claim #03–147). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Modified on 9/29/2005 to add claim number) (gms, ). (Entered: 09/29/2005) |
| 09/21/2005 | 1122 | ORDER of Special Master denying as moot William Destro's 874 Motion to Compel (Re: Claim #03–141). Signed by Judge Richard M. Borchers on 9/19/05. |

| | | |
|---|---|---|
| | | (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1124 | ORDER of Special Master denying as moot George Charles Knorr's 869 Motion for Extension of Time (re: Claim #02–278) as it was granted on 4/21/05. Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1125 | ORDER of Special Master denying as moot Travis Star Nelson's 718 Motion to Compel and 769 Motion to Compel (Re: Claim #03–137). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1126 | ORDER of Special Master denying as moot 959 MOTION For Extension of Time to filed by James Smith (Re: Claim #03–014). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/21/2005 | 1127 | ORDER of Special Master denying as moot David Ward's 826 Motion to Compel (Re: Claim #02–509). Signed by Judge Richard M. Borchers on 9/19/05. (gms, ) (Entered: 09/29/2005) |
| 09/22/2005 | 1108 | RESPONSE to Motion re 1031 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 956 Order *Defendants' Appeal Directed to the Honorable Judge John Kane Regarding Damages Award* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry filed by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 09/22/2005) |
| 09/26/2005 | 1118 | Mail Returned as Undeliverable re: 1117 Order Addressed to Ahasuerus Bildad. (gms, ) (Entered: 09/27/2005) |
| 09/26/2005 | 1119 | ORDER OF SPECIAL MASTER. Special Master will take no further action on 1029 MOTION to Suppress filed by claimant L.R. Moore as it has been denied by Judge Nottingham. The previous order to defendants to respond to part of the motion is vacated. Signed by Judge Richard M. Borchers on 9/16/05. (Re: Claim No. 03–030)(gms, ) (Entered: 09/27/2005) |
| 09/26/2005 | 1120 | ORDER OF SPECIAL MASTER: Special master will take no further action on the documents filed by Claimant as his sole remedy is to file an appeal with Judge Kane from the final order issued in this matter (re: 1019 ORDER on Claim 03–030). Signed by Judge Richard M. Borchers on 9/22/05. (Additional documents received from Mr. Moore attached and placed in his claim file)(gms, ) (Entered: 09/27/2005) |
| 09/29/2005 | 1123 | Docket Annotation re: 1121 Order. This docket entry was modified to include the claim number. Text only entry – no document attached. (gms, ) (Entered: 09/29/2005) |
| 09/29/2005 | 1128 | Unopposed MOTION For Extension of Time to *Respond to Claimant Leach's Objection to Final Order of Special Master* by Defendant Bill Owens. (Quinn, James) (Entered: 09/29/2005) |
| 09/29/2005 | 1129 | MOTION for Order for return of discovery by Alan Mount . (gms, ) (Entered: 09/30/2005) |
| 10/05/2005 | 1133 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 01–092 by Claimant James Rudnick #68432. Attached to Order is record of Claim 01–092. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1134 | ORDER of Dismissal of Special Master dismissing Claim 02–509 by Claimant David Ward #47095. Attached to Order is record of Claim 02–509. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1135 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–022 by Claimant Lorne D. Pick #83632. Attached to Order is record of Claim 03–022. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1136 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–026 by Claimant Roy J. Main, #48337. Attached to Order is record of Claim 03–026. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1137 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–034 by Claimant William Gilmore #63549. Attached to Order is record of Claim 03–034. Signed by |

| | | |
|---|---|---|
| | | Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1138 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–070 by Claimant Thomas Rush, #49217. Attached to Order is record of Claim 03–070. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1139 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–076 by Claimant Steven Wilson, #61564. Attached to Order is record of Claim 03–076. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1140 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–098 by Claimant Anthony Vaughan #116051. Attached to Order is record of Claim 03–098. Signed by Special Master Richard M. Borchers on 9/19/05. (pap, ) (Entered: 10/11/2005) |
| 10/05/2005 | 1144 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–120 by Claimant Edward Kaneta. Attached to Order is record of Claim 03–120. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1145 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X–126 by Claimant Roger Snare. Attached to Order is record of Claim X–126. Signed by Special Master Richard M. Borchers on 10/4/05. (pap, ) (Modified on 12/12/2005 to correct Claim #)(pap2, ). (Entered: 10/13/2005) |
| 10/05/2005 | 1146 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–142 by Claimant James Wayne, #116560. Attached to Order is record for Claim 03–142. Signed by Special Master Richard M. Borchers on 9/29/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1147 | FINAL ORDER OF SPECIAL MASTER denying Claim 03–140 by Claimant Shawn M. Winkler, #48319. Attached to Order is record of Claim 03–140. Signed by Special Master Richard M. Borchers on 10/4/05. (pap, ) (Entered: 10/13/2005) |
| 10/05/2005 | 1148 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03–114 by Claimant Byron Cortez #45627. Attached to Order is record of Claim 03–114. Signed by Special Master Richard M. Borchers on 9/27/05. (pap, ) (Entered: 10/13/2005) |
| 10/12/2005 | 1141 | NOTICE of Witnesses re: Hearing 10/16/05 by Interested Party Joseph Martinez(pap, ) (Entered: 10/12/2005) |
| 10/13/2005 | 1142 | ORDER granting 1105 Special Masters' Ninth Application for Payment of Fees and Costs by Special Masters Richard M. Borchers and Bruce D. Pringle.Signed by Judge John L. Kane on 10/13/05. (pap, ) (Entered: 10/13/2005) |
| 10/13/2005 | 1143 | MINUTE ORDER denying 1129 Motion for Order for return of discovery by Alan Mount . Entered by Judge Edward W. Nottingham on 10/12/05. (pap, ) (Entered: 10/13/2005) |
| 10/17/2005 | 1149 | OBJECTIONS to *Denial of Medical Care (Directed to Judge Nottingham)* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 # 2)(Greisen, Paula) (Entered: 10/17/2005) |
| 10/17/2005 | 1153 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing CLaim 01–030 by Claimant Michael R. Collins, #119180. Attached to Order is record of Claim 01–030. Signed by Special Master Richard M. Borchers on 10/13/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1154 | ORDER OF SPECIAL MASTER Dismissing Defendants' Motion for a Stay Pending Appeal . Signed by Special Master Richard M. Borchers on 10/17/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1155 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–116 by Claimant James R. Duncan #41762. Attached to Order is record of Claim 03–116. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1156 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–121 by Claimant Christopher M. Grosso, #125082. Attached to Order is record of Claim X–121. Signed by Special Master Richard M. Borchers on 10/05/05. (pap, ) |

| | | |
|---|---|---|
| | | (Entered: 10/20/2005) |
| 10/17/2005 | 1157 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–127 by Claimant Danny Riley, #107043. Attached to Order is record of Claim X–127. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1158 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–128 by Claimant Kerry Michael Dyer, #110995. Attached to Order is record of Claim X–128. Signed by Special Master Richard M. Borchers on 10/10/05. (pap, ) (Entered: 10/20/2005) |
| 10/18/2005 | 1150 | Unopposed MOTION For Extension of Time to *Respond to Claimant Leach's Objection to Order of Special Master* by Defendant Bill Owens. (Attachments: # 1 Proposed Order (PDF Only))(Quinn, James) (Entered: 10/18/2005) |
| 10/18/2005 | 1152 | AFFIDAVIT to Prejury Motion by Interested Party L.R. Moore. (pap, ) (Entered: 10/19/2005) |
| 10/19/2005 | 1151 | ORDER granting 1150 Defendants' Uncontested Motion for Extension of Time to Respond to Claimant Leach's Objection to Order of Special Master. Granted up to and including 11/1/05. Signed by Judge John L. Kane on 10/19/05. (pap, ) (Entered: 10/19/2005) |
| 10/24/2005 | 1159 | MOTION to Stay *Pending Appeal* by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting Defendants' Motion for Stay Pending Appeal)(Dance, Jess) (Entered: 10/24/2005) |
| 10/24/2005 | 1160 | MOTION to Stay by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Wiens, Adam) (Entered: 10/24/2005) |
| 10/24/2005 | 1161 | MOTION to Stay by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Wiens, Adam) (Entered: 10/24/2005) |
| 10/25/2005 | 1162 | MINUTE ORDER denying 1159 Defendant Department of Corrections' Motion to Stay Pending Appeal Entered by Judge John L. Kane on 10/25/05. (pap, ) (Entered: 10/25/2005) |
| 10/25/2005 | 1163 | MINUTE ORDER denying 1160 Consol Defendant Colorado Department of Corrections' Motion to Stay Pending Appeal. Entered by Judge John L. Kane on 10/25/05. (pap, ) (Entered: 10/25/2005) |
| 10/25/2005 | 1164 | ORDER of Special Master for Enlargement of Time on All Category I and II Claims. Signed by Special Master Richard M. Borchers on 10/24/05. (pap, ) (Entered: 10/25/2005) |
| 10/26/2005 | 1165 | Refused for Fraud as Judgment Based on Fraudulent Actions has No JurisdictionRESPONSE to 1126 Order by Interested Party James Smith. (pap, ) (Entered: 10/27/2005) |
| 10/26/2005 | 1170 | Mail Returned as Undeliverable re: 1151 Order on Motion for Extension of Time Addressed to Unknown as Name and Addressed were covered up by Return to Sender Sticker. (pap, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1166 | MOTION to Clarify and for Instructions by Interested Party Thomas E. O'Hara . (pap, ) (Entered: 11/01/2005) |
| 10/31/2005 | 1168 | OBJECTION under Rule 53(g).(2) to 1155 Order. Motion for Appeal by Interested Party James R. Duncan re: Claim 03–116 (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit C# 4 Exhibit D# 5 Exhibit G–2# 6 Exhibit G–3# 7 Exhibit O)(pap, ) (Modified on 11/1/2005 to add filer's name to entry) (pap, ). (Entered: 11/01/2005) |
| 11/01/2005 | 1167 | ORDER Denying 1165 an incomprehensible document (Response) filed by James Smith . Signed by Judge Edward W. Nottingham on 11/1/05. (pap, ) (Entered: 11/01/2005) |

| 11/01/2005 | 1169 | RESPONSE *To Claimant Leach's Objection to Special Master's Final Order* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Quinn, James) (Entered: 11/01/2005) |
| --- | --- | --- |
| 11/02/2005 | 1171 | OBJECTION to 1147 Special Master's Order by Claimant Shawn M. Winkler re: Claim 03–140. (pap, ) (Entered: 11/02/2005) |
| 11/02/2005 | 1172 | RESPONSE/Letter to 943 Order by Interested Party Richardo Lujan re: Claim X–082. (pap, ) (Entered: 11/02/2005) |
| 11/03/2005 | 1173 | Mail Returned as Undeliverable re: 1162 Order on Motion to Stay Addressed to Richard A. Malisheski. (pap, ) (Entered: 11/04/2005) |
| 11/08/2005 | 1174 | MINUTE ORDER denying 1166 Thomas E. O'Hara's Motion to Clarify and for Instructions. Entered by Judge Edward W. Nottingham on 11/7/05. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1175 | PETITION (MOTION) for Resolution of Dispute re: Claim 03–108 by Interested Party Tommy B. Sturges. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1176 | MINUTE ORDER granting 1128 Defendants' Uncontested Motion for Extension of Time to Respond to Claimant Leach's Objection to Final Order of Special Master . Entered by Judge Edward W. Nottingham on 11/8/05. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1179 | Mail Returned as Undeliverable re: 1167 Order Addressed to Howell P. Roberts III. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1177 | MOTION For Extension of Time to File Objection to Special Master's Order re: Claim 03–026 by Interested Party Roy J. Main.. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1178 | Request for Court Issuance of Notice for Failure to Comply, Request for Sanctions and Protective Order and RESPONSE to Motion re 1159 MOTION to Stay Pending Appeal filed by Interested Party James Rudnick, Claim 01–092. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1180 | ORDER by Special Master referring to Judge Kane 1178 Request/Response to Motion filed by James Rudnick, re Claim 01–092. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1181 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–014 by Claimant James Smith #112593. Attached to Order is record of Claim 03–014. Signed by Special Master Richard M. Borchers on 10/11/05. (pap, ) File Returned to Special Master, Modified on 2/27/2008 to note return of claim file to special master. (pap, ). (Entered: 11/10/2005) |
| 11/09/2005 | 1182 | ORDER OF SPECIAL MASTER referring Claimant James Smith's Motion "By Special Appointment, etc." re Claim 03–014 to Judge Kane. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/09/2005 | 1183 | ORDER OF SPECIAL MASTER re: 1040 Order re: Claim X–103 by Claimant Forrest Shunn #125130. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1184 | LETTER/REQUEST by Interested Party Fred F. Franzone for Paperwork Forms to start claim procedure. (pap, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1185 | LETTER/Request for Ruling re: 1055 Objection to Special Master's Order by Plaintiff Duncan Leach, Claim 03–087. (pap, ) (Entered: 11/10/2005) |

| 11/14/2005 | 1186 | MINUTE ORDER granting 1177 Motion for Extension of Time to File Objection to Special Master's Order re: Claim 03–026 by Interested Party Roy J. Main. Deadline is extended until 12/15/05. Entered by Judge Edward W. Nottingham on 11/14/05. (pap, ) (Entered: 11/14/2005) |
|---|---|---|
| 11/14/2005 | 1187 | NOTICE of Entry of Appearance by John Aaron Atkinson on behalf of all defendants (Atkinson, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1188 | Amended Exhibits to Support 803 Motion Filed to Alter or Amend re 646 Order, by Interested Party Lawrence William Fitzgerald re: Claim 01–076. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1191 | ORDER Appointing Richard C. Davidson as Special Master. Adopting Report and Recommendations 946 as to the appointment of Richard C. Davidson as a Special Master. Signed by Judge Edward W. Nottingham on 11/14/05. (gms, ) (Entered: 11/16/2005) |
| 11/15/2005 | 1189 | MOTION to Reschedule Final Filings by Interested Party Joseph Martinez. (lam, ) (Entered: 11/15/2005) |
| 11/15/2005 | 1190 | RESPONSE to Defendants Response to Claim and Supporting Documents by Plaintiff John Armintrout. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(lam, ) (Entered: 11/15/2005) |
| 11/16/2005 | 1192 | REPLY to Response to Motion re 1065 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1000 Order,, 1035 Order *Class Appeal Re Med Damages* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch filed by Plaintiff Duncan Leach. (Moyer, H.) (Entered: 11/16/2005) |
| 11/16/2005 | 1193 | NOTICE of Change of Address by H. Earl Moyer (Moyer, H.) (Entered: 11/16/2005) |
| 11/16/2005 | 1194 | Mail Returned as Undeliverable re: 1167 Order; Addressed to Richard A. Malisheski. (lam, ) (Entered: 11/16/2005) |
| 11/16/2005 | 1195 | RESPONSE to 1149 Objections, *RESPONSE TO PLAINTIFF CLASS APPEAL REGARDING CATEGORY V DAMAGES* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A# 2 Exhibit B–1# 3 Exhibit B–2# 4 Exhibit B–3# 5 Exhibit B–4# 6 Exhibit C)(Dance, Jess) (Entered: 11/16/2005) |
| 11/21/2005 | 1196 | Mail Returned as Undeliverable re: 1186 Order on Motion for Extension of Time, Addressed to Terry Ray Ballard. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1197 | Mail Returned as Undeliverable re: 1186 Order on Motion for Extension of Time, Addressed to Reggie Neil Keyes. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1198 | Mail Returned as Undeliverable re: 1174 Order on Motion to Clarify, 1176 Order on Motion for Extension of Time, 1186 Order on Motion for Extension of Time, Addressed to Richard A. Malisheski. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1199 | Mail Returned as Undeliverable re: 1191 Order on Report and Recommendations – Special Master Addressed to Richard A. Malisheski. (gms, ) (Entered: 11/22/2005) |
| 11/25/2005 | 1200 | OBJECTIONS to Special Master's Order re: Claim 03–135 by Claimant Mark Johnson. (pap, ) (Entered: 11/25/2005) |
| 11/28/2005 | 1202 | Mail Returned as Undeliverable re: 1163 Order on Motion to Stay Addressed to Ballard #123593. (pap, ) (Entered: 11/30/2005) |

| 11/28/2005 | 1203 | Mail Returned as Undeliverable re: 1191 Order on Report and Recommendations – Special Master Addressed to Terry Ray Ballard. (pap, ) (Entered: 11/30/2005) |
| 11/29/2005 | 1201 | OBJECTION to 1136 Special Master's Final Order re: Claim 03–026 by Interested Party Fred F. Franzone. (pap, ) (Entered: 11/30/2005) |
| 11/29/2005 | 1408 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–493 by Claimant Gustavo Osuna. Record of claim 02–493 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 11/30/2005 | 1204 | Special Masters' Tenth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1205 | RESPONSE to 1168 Objections, by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 11/30/2005) |
| 12/01/2005 | 1206 | Unopposed MOTION for Extension of Time to File Response/Reply *In Support of Class Appeal Regarding Category V Damages* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Tolleson, Julie) (Entered: 12/01/2005) |
| 12/02/2005 | 1207 | MOTION for Court Order for Transport to Department of Veterans Affairs CLinic filed by Terry Gibbens re Claim 02–483. (pap, ) (Entered: 12/02/2005) |
| 12/02/2005 | 1208 | RESPONSE to 1171 Objections by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit Final Order of Special Master# 2 Exhibit November 23, 2004 Order)(Dance, Jess) (Entered: 12/02/2005) |
| 12/02/2005 | 1269 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02–704 by Claimant Berry D. Smith. Attached to Order is record of claim 02–704. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/05/2005 | 1209 | ORDER denying 1207 MOTION for Court Order for Transport to Department of Veterans Affairs CLinic filed by Terry Gibbens re Claim 02–483. Signed by Judge Edward W. Nottingham on 12/5/05. (pap, ) (Entered: 12/05/2005) |
| 12/05/2005 | 1210 | ORDER granting 1206 Plaintiff's Unopposed MOTION for Extension of Time to File Response/Reply In Support of Class Appeal Regarding Category V Damages by 1000 Order. Signed by Judge Edward W. Nottingham on 12/5/05. (pap, ) (Entered: 12/05/2005) |
| 12/05/2005 | 1211 | OBJECTIONS to 1133 Order by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Defendant's Exhibit 1# 2 Exhibit Defendant's Exhibit 2# 3 Exhibit Defendant's Exhibit 3# 4 Exhibit Defendant's Exhibit 4# 5 Exhibit Special Master's Final Order)(Wiens, Adam) (Entered: 12/05/2005) |
| 12/05/2005 | 1212 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1148 Order by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, |

| | | |
|---|---|---|
| | | Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough (Attachments: # 1 Exhibit Transcript of Hearing# 2 Exhibit Final Order of Special Master)(Dance, Jess) (Entered: 12/05/2005) |
| 12/06/2005 | 1213 | OBJECTIONS to Order of Dismissal of Special Master by Alfonso R. Flores re: Claim X–130. (pap, ) (Entered: 12/07/2005) |
| 12/06/2005 | 1214 | REQUEST (MOTION) For Extension of Time to prepare a witness list by Anthony Hernandez re: Claim 03–152. (pap, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1215 | MOTION to Modify 1148 Order of Special Master by Byron Cortez re: Claim 03–114 . (pap, ) (Entered: 12/07/2005) |
| 12/08/2005 | 1216 | ORDER granting Special Masters' Tenth 1204 Motion for Payment of Fees and Costs in the amount of $38,354.01. The State of Colorado shall pay the amount ordered to the Legal Resolution Center. Signed by Judge John L. Kane on 12/8/05. (gms, ) (Entered: 12/08/2005) |
| 12/09/2005 | 1217 | REPLY *In Support of Appeal of Order Re: Category V Damages (Directed to Judge Nottingham)* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 12/09/2005) |
| 12/12/2005 | 1218 | STATEMENT by Elizabeth Gardesani re: Claim 02–371. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1219 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–119 by Claimant Thomas Castro. Attached to Order is record of claim 03–119. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1220 | ORDER OF DISMISSAL OF SPECIAL MASTER, Dismissing Claim 03–125 by Claimant Michael D. Suttmiller. Attached to Order is record of claim 03–125. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1221 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–167 by Claimant Clenteen Sue Williams. Attached to Order is record of claim 03–167. Signed by Special Master Bruce D. Pringle on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1222 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–033 by Claimant Steve D. Garcia. Attached to Order is record of claim 03–033. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1223 | FINAL ORDER OF SPECIAL MASTER Denying in part and Granting in part Claim 03–077 by Claimant John Cerrone. Attached to Order is record of claim 03–077. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1224 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–054 by Claimant William Shaffstall. Attached to order is record of claim 03–054. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1225 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–135 by Claimant Mark N. Johnson. Attached to Order is record of Claim 03–135. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1226 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–097 by Claimant Verlyn L. Bald Eagle. Attached to Order is record of claim 03–097. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |

| 12/12/2005 | 1227 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–040 by Claimant Leroy Walter Baker. Attached to Order is record of claim 03–040. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
|---|---|---|
| 12/12/2005 | 1228 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–133 by Claimant Jose–Luis Dole. Attached to Order is record of claim 03–133. Signed by Special Master Richard M. Borchers 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1229 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–293 by Claimant Joseph Martinez. Attached to Order is record of claim 02–293. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1230 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–370 by Claimant Pablo Durant. Attached to Order is record of claim 02–370. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1231 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–303 by Claimant Thomas K. Dunnington. Attached to Order is record of claim 02–303. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1232 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–857 by Claimant Charles Warren Duffin. Attached to Order is record of claim 02–857. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1233 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–212 by Claimant Ellsworth Pettit. Attached to Order is record of claim 02–212. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1234 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 01–153 by Claimant William E. Rinhart. Attached to Order is record of claim 01–153 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1235 | ORDER OF DISSMISSAL OF SPECIAL MASTER Dismissing Claim 02–500 by Claimant Keitheron Winston. Attached to Order is the record for claim 02–500. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1236 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–283 by Claimant Andrew T. Parnell. Attached to Order is record for claim 02–283. Signed by Special Master Richard M. Borchers on 12/9/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1237 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing with prejudice Claim 03–017 by Claimant Leonard Redwine. Attached to Order is record for claim 03–017. Signed by Special Master Richard M. Borchers on 12/8/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1238 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–158 by Claimant Richard Zamora. Attached to Order is record for claim 03–158. Signed by Special Master Bruce D. Pringle on 12/6/05. (pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1239 | MOTION For Extension of Time to File Appeal in This Matter (of decision of Special Master Borchers) by Interested Party William Gilmore. (gms, ) (Entered: 12/13/2005) |
| 12/14/2005 | 1240 | MINUTE ORDER granting 1239 Motion for Extension of Time to File Appeal in This Matter (of decision of Special Master Borchers) by Interested Party William Gilmore. Entered by Judge Edward W. Nottingham on 12/14/05. (pap, ) (Entered: 12/14/2005) |
| 12/14/2005 | 1247 | ORDER of Special Master re: 1178 Response to Motion filed by James Rudnick Claim 01–092. Signed by Special Master Richard M. Borchers on 12/12/05. (pap, ) (Entered: 12/20/2005) |
| 12/14/2005 | 1248 | ORDER of Special Master re: 1139 Order on Claim 03–076 by Claimant Steven Wilson. Signed by Special Master Richard M. Borchers on 12/12/05. (pap, ) (Entered: 12/20/2005) |

| 12/15/2005 | 1241 | NOTICE of Entry of Appearance by Brooke H. Meyer on behalf of all defendants (Meyer, Brooke) (Entered: 12/15/2005) |
| 12/15/2005 | 1242 | Mail Returned as Undeliverable re: 1216 Order on Motion for Costs, Addressed to Richard A. Malisheski. (pap, ) (Entered: 12/16/2005) |
| 12/16/2005 | 1250 | Mail Returned as Undeliverable re: 1209 Order on Motion for Order, 1210 Order on Motion for Extension of Time to File Response/Reply, 1216 Order on Motion for Costs, Addressed to Terry Ray Ballard. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 1243 | ORDER Denying 1211 Objections filed by Colorado Department of Corrections to 1133 Special Master's Order re: Claim 01−092 by Claimant James Rudnick. Signed by Judge John L. Kane on 12/16/05. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1244 | (STATEMENT) Contact Information as Per Courts Order of 11/28/05 by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1245 | MOTION for Further Discovery of Documents by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/19/2005) |
| 12/19/2005 | 1246 | LETTER requesting copy of 1107 Response, by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 1251 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−281 by Claimant Thomas Edward O'Hara. Attached to Order is record of claim 02−281. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1252 | FINAL ORDER OF SPECIAL MASTER Dismissing Claimant Barbara Freeman's Montez Claim 03−105 with prejudice. Attached to Order is record of claim 03−105. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1253 | FINAL ORDER OF SPECIAL MASTER re: Claim 03−129 Judgment is entered in favor of the Claimant Jill Coit in the amount of $350.00. Attached to Order is record of claim 03−129. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/21/2005) |
| 12/19/2005 | 1258 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−440 by Claimant Susan Peterson. Attached to Order is record of claim 02−440. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1259 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−877 by Claimant Kerry E. Gallegos. Attached to Order is record of claim 02−877. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1260 | FINAL ORDER OF SPECIAL MASTER. Judgment should be entered in favor of Claim 03−021 by Claimant John Olivarez and against Defendants in the sum of $500.00. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1261 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim X−140 by Claimant David Armijo. Attached to Order is record of claim X−140. Signed by Special Master Richard M. Borchers on 12/19/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1262 | FINAL ORDER OF SPECIAL MASTER. Dismissing mobility disability Claim 03−102 by Claimant Charity Lehnert. Judgment is entered in favor of Defendant and against Claimant on her vision and diabetes disability claims. Signed by Special Master Bruce D. Pringle on 12/15/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1263 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−308 by Claimant Jeffrey S. Shapiro. Attached to Order is record of claim 02−308. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1264 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−310 by Claimant Todd Arb. Attached to Order is record of claim 02−310. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |

| 12/19/2005 | 1265 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−311 by Claimant Catherine Laughlin. Attached to Order is record of claim 02−311. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
|---|---|---|
| 12/19/2005 | 1266 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−316 by Claimant Stephen Tuller. Attached to Order is record of claim 02−316. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1267 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−322 by Claimant John Preston. Attached to Order is record of claim 02−322. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1268 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−337 by Claimant James Durando. Attached to Order is record of claim 02−337. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1270 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−695 by Claimant Danny E. Bass. Attached to Order is record of claim 02−695. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1271 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−693 by Claimant Richard Kenealy. Attached to Order is record of claim 02−693. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1272 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−681 by Claimant Robert Criswell. Attached to Order is record of claim 02−681. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1273 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−678 by Claimant Loren Gasiorowski. Attached to Order is record of claim 02−678. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1274 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−675 by Claimant Leslie Wilson. Attached to Order is record of claim 02−675. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1282 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−617 by Claimant Ronny Scharich. Attached to Order is record of claim 02−617. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1283 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−407 by Claimant Mike Lang. Attached to Order is record of claim 02−407. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1284 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−354 by Claimant David D. Hobdy. Attached to Order is record of claim 02−354. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1285 | ORDER OF DISMISSAL OF SPECIAL MASTER. Dismissing Claim 02−349 by Claimant David R. Cain. Attached to Order is record of claim 02−349. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1286 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−346 by Claimant Terry D. Scearce. Attached to Order is record of claim 02−346. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1287 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−829 by Claimant Matthew Fisher. Attached to Order is record of claim 02−829. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1288 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−790 by Corrnell Harris. Attached to Order is record of claim 02−790. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1289 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−741 by Claimant Jesse A. Valdez. Attached to Order is record of claim 02−741. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |

| | | |
|---|---|---|
| 12/19/2005 | 1290 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–118 by Claimant Joe John Reyes. Attached to Order is record of claim 03–118. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1291 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–095 by Claimant Ronald E. Kemp. Attached to Order is record of claim 03–095. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1292 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–868 by Claimant Paul Powers. Attached to Order is record of claim 02–868. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1293 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–165 by Claimant Stephen D. Torres. Attached to Order is record of claim 03–165. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 12/23/2005) |
| 12/19/2005 | 1295 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–251 by Claimant Jaime Chavez. Attached to Order is record of claim 02–251. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1296 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–225 by Claimant Kevin L. Appel. Attached to Order is record of claim 02–225. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1297 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–223 by Claimant Miguel Sandoval. Attached to Order is the record of claim 02–223. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1299 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–200 by Claimant Aguilanz Refugio. Attached to Order is the record of claim 02–200. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1300 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–193 by Claimant Dewayne Edward Owens. Attached to Order is record of claim 02–193. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1301 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–177 by Claimant Richard Alonzo Gonzales. Attached to Order is record of claim 02–177. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1304 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–163 by Claimant Joseph David Alires. Attached to Order is record of claim 02–163. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1305 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–160 by Claimant David W. Taylor. Attached to Order is record of claim 01–160. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1306 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–154 by Claimant Lowell D. Coday. Attached to Order is record of claim 02–154. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1307 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–152 by Claimant Troy Trujillo. Attached to Order is record of claim 02–152. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1308 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–136 by Claimant Conrad C. Trujillo. Attached to Order is record of claim 02–136. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/27/2005) |
| 12/19/2005 | 1310 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–116 by Claimant James Lehman. Attached to Order is record of claim 02–116. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |

| 12/19/2005 | 1311 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–106 by Claimant Steve Mailey. Attached to Order is record of claim 02–106 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| --- | --- | --- |
| 12/19/2005 | 1312 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–095 by Claimant June Ann Calkins. Attached to Order is record of claim 02–095. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1313 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–014 by Claimant Scott T. Watson. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1314 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–580 by Claimant Derrick X. DeSmythe. Attached to Order is record of claim 02–580 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–572 by Claimant Amalea Ratcliff. Attached to Order is record of claim 02–572. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1316 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–560 by Claimant Lanny Jensen. Attached to Order is record of claim 02–560. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1317 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–547 by Claimant DeWayne Whitcher. Attached to Order is record of claim 02–547. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1318 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–487 by Claimant Joseph Bottomley. Attached to Order is record of claim 02–487. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1319 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–479 by Claimant Noel Rivota. Attached to Order is record of claim 02–479. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1320 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–458 by Claimant Alfred Johnson. Attached to Order is record of claim 02–458. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1321 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–452 by Claimant John Shirley. Attached to Order is record of claim 02–452. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1322 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–439 by Claimant Michelle S. Montoya. Attached to Order is record of claim 02–439. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1323 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–427 by Claimant John Domingo Gonzales. Attached to Order is record of claim 02–427. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1324 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–369 by Claimant Jose C. Atencio. Attached to Order is record of claim 02–369. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1325 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–353 by Claimant Daniel A. Gardner. Attached to Order is record of claim 02–353. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1326 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–348 by Claimant Wilbur Boyce. Attached to Order is record of claim 02–348. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1327 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–326 by Claimant Thomas W. Dennis. Attached to Order is record of claim 02–326. Signed |

| | | |
|---|---|---|
| | | by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1328 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–320 by Claimant Marilyn W. Harris. Attached to Order is record of claim 02–320. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1329 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–300 by Claimant Cathy Begano. Attached to Order is record of claim 02–300. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1330 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–276 by Claimant Deveri Johnson. Attached to Order is record of claim 02–276. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1331 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–031 by Claimant Sheila Vernita Henderson. Attached to Order is record of claim 01–031. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1332 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–038 by Claimant Michael A. Mallard. Attached to Order is record of claim 01–038. Signed by Special Master Richard M. Borchers on 11/10/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1333 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–044 by Claimant Melinda Martinez. Attached to Order is record of claim 01–044. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1334 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–124 by Claimant Christopher Vigil. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1335 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–138 by Claimant John C. Johnsen, Jr. Attached to Order is record of claim X–138. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 12/28/2005) |
| 12/19/2005 | 1337 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–017 by Claimant Robert J. Brantner. Attached to Order is record of claim 01–017. Signed by Special Master Richard M. Borchers on 5/27/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1339 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–341 by Claimant Wilfred Marquez. Attached to Order is record of claim 02–341. Signed by Special Master Richard M. Borchers on 12/12/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1340 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–852 by Claimant John Manuel Ovalle. Attached to Order is record of claim 02–852. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1341 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–827 by Claimant Stephen Espalin. Attached to Order is record of claim 02–827. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1342 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–821 by Claimant Judy Running Bear. Attached to Order is record of claim 02–821. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1343 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–781 by Claimant Carla Jane Ridgeley. Attached to Order is record of claim 02–781. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1344 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–735 by Claimant John Wayne Martin. Attached to Order is record of claim 02–735. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1345 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–694 by Claimant Michael Thompson. Attached to Order is record of claim 02–694. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |

| | | |
|---|---|---|
| 12/19/2005 | 1346 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−667 by Claimant Kenneth R. Finney. Attached to Order is record of claim 02−667 . Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1347 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−655 by Claimant Cordelia Chavez. Attached to Order is record of claim 02−655. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1348 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−592 by Claimant Mark A. Baumann. Attached to Order is record of claim 02−592. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 12/29/2005) |
| 12/19/2005 | 1352 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−747 by Claimant Harold A. Petri. Attached to Order is record of claim 02−747. Signed by Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1353 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−588 by Claimant Donald Alton Ashcraft. Attached to Order is record of claim 02−588. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1354 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01−045 by Claimant Jerry Gallegos. Attached to Order is record of claim 01−045. Signed by Special Master Richard M. Borchers on 11/7/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1355 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−782 by Claimant Willie Joe Lewis. Attached to Order is record of claim 02−782. Signed by Special Master Richard M. Borchers on 11/8/05. (pap, ) (Entered: 01/06/2006) |
| 12/19/2005 | 1365 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−009 by Claimant Robert R. Rodrguez. Attached to the Order is record of claim 02−009. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1366 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−010 by Claimant John Roper. Attached to Order is record of claim 02−010. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1367 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−025 by Claimant Charles Alexander. Attached to the Order is record of claim 02−025. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1368 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−028 by Claimant Michael Bingham. Attached to Order is record of claim 02−028. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1369 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−058 by Claimant John C. Simmons. Attached to Order is record of claim 02−058. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Modified on 1/9/2006 to correct claimants name) (pap, ). (Entered: 01/09/2006) |
| 12/19/2005 | 1370 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−061 by Claimant Raymond Wampler. Attached to Order is record of claim 02−061. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1371 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−066 by Claimant Milton C. Brown. Attached to Order is record of claim 02−066. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1372 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−070 by Claimant Jurgen Schauss. Attached to Order is record of claim 02−070. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1373 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−101 by Claimant Joseph Vigil. Attached to Order is record of claim 02−101. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |

| 12/19/2005 | 1374 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–143 by Claimant Frederick Gookins. Attached to Order is record of claim 02–143. Signed by Special Master Richard M. Borchers 12/2/05. (pap, ) (Entered: 01/09/2006) |
|---|---|---|
| 12/19/2005 | 1375 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–149 by Claimant Jason Sandoval. Record of claim 02–149 attached to Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1376 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–250 by Claimant Anthony J. Castaneda. Record of Claim 02–250 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1377 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–255 by Claimant Jean R. Nelson. Record of claim 02–255 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/06. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1378 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–263 by Claimant Dennis Estrada. Record of claim 02–263 is attached to Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1379 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–271 by Claimant Michael Windsor. Record of claim 02–271 attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1380 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–298 by Claimant Cleophus Williams. Record of claim 02–298 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1381 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–594 by Claimant Mark Heffner. Record of claim 02–594 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1382 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–577 by Claimant Ayshah Catalan. Record of claim 02–577 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1383 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–565 by Claimant Lawona Clark. Record of claim 02–565 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1384 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–539 by Claimant Carl Dixon. Record of claim 02–539 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1385 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–501 by Claimant Dennis Michael Blay. Record of claim 02–501 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1386 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–492 by Claimant Eugene Martinez. Record of claim 02–492 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1387 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–475 by Claimant Raymond Joseph Getz. Record of Claim 02–475 by Claimant Raymond Joseph Getz. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1388 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–471 by Claimant Gary Stumpo. Record of Claim 02–471 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1389 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–417 by Claimant Douglas Ricker. Record of claim 02–417 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ). (Modified on 1/9/2006 to attach main document)(pap2, ). (Entered: 01/09/2006) |

| | | |
|---|---|---|
| 12/19/2005 | 1390 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–416 by Claimant David Phillips. Record of claim 02–416 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/21/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1391 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–413 by Claimant Dan H. Benney. Record of claim 02–413 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/2/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1392 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–134 by Claimant Roger Gilley. Record of claim X–134 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1393 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–130 by Claimant Alfonso R. Flores. Record of claim X–130 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1394 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–129 by Claimant Marvin Wilson. Record of claim X–129 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1395 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–120 by Claimant James Bailey. Record of claim X–120 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1396 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–119 by Claimant Tyler Hawkins. Record of claim X–119 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1397 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–075 by Claimant Muhammed. Record of claim X–075 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1398 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–124 by Claimant Jack Reid. Record of claim 03–124 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1399 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–123 by Claimant Mark Jay Schall. Record of claim 03–123 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1400 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–673 by Claimant George D. Read. Record of claim 02–673 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1401 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–630 by Claimant David R. Etheridge. Record of claim 02–630 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1402 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–602 by Claimant Ebben Bannon. Record of claim 02–602 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/14/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1403 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–596 by Claimant Sandra Hiltz. Record of claim 02–596 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1404 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–587 by Claimant Margaret Arellano. Record of claim 02–587 is attached to the Order. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1405 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–573 by Claimant Lanoi M. Reed. Record of claim 02–573 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/09/2006) |

| 12/19/2005 | 1406 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–519 by Claimant James Benjamin White. Record of claim 02–519 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/09/2006) |
|---|---|---|
| 12/19/2005 | 1407 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–507 by Claimant Lee Ortega Jr. Record of claim 02–507 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1409 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–743 by Claimant Damian G. Perez. Record of claim 02–743 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1410 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–707 by Claimant Martin E. Schweitzer. Record of claim 02–707 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1411 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–799 by Claimant Thomas Roy Stevens. Record of claim 02–799 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1412 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–773 by Claimant Marquise D. Harris. Record of claim 02–773 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1413 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–746 by Claimant Rene Banes. Record of claim 02–746 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/09/2006) |
| 12/19/2005 | 1414 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–467 by Claimant William M. Herrick. Record of claim 02–467 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Modified on 1/10/2006 to correct file date) (pap2, ). (Entered: 01/09/2006) |
| 12/19/2005 | 1415 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–411 by Claimant Dolores Rivera. Record of claim 02–411 is attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Modified on 1/10/2006 to correct file date)(pap2, ). (Entered: 01/09/2006) |
| 12/19/2005 | 1417 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–408 by Claimant Clyde D. Matlock. Record of claim 02–408 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1418 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–403 by Claimant Robert Stinnett. Record of claim 02–403 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1419 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–398 by Claimant David Carl Hager. Record of claim 02–398 attached to the Order. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1420 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–339 by Claimant Richard Walter Johnson. Record of claim 02–339 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1421 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–305 by Claimant Ira Gibble. Record of claim 02–305 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1422 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–302 by Claimant Melinda Damato. Record of claim 02–302 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |

| | | |
|---|---|---|
| 12/19/2005 | 1423 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−280 by Claimant Rodney W. Nimerfroh. Record of claim 02−280 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1424 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−269 by Claimant Charles Gene Simpson. Record of claim 02−269 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1425 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−249 by Claimant Nick Zamora. Record of claim 02−249 attached to the Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1426 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−818 by Claimant Craig Kenneth Duncan. Record of claim 02−818 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1427 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−048 by Claimant John Moreland Peay. Record of claim 02−048 attached to Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1428 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−041 by Claimant Jana E. Lugenbeel. Record of claim 02−041 attached to Order. Signed by Special Master Richard M. Borchers on 11/11/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1429 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01−162 by Claimant Robin Taggart. Record of claim 01−162 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1430 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−847 by Claimant Wallace G. Wright. Record of claim 02−847 attached to Order. Signed by Special Master Richard M. Borchers on 12/15/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1431 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−832 by Claimant Philip A. Unrein. Record of claim 02−832 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1432 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−830 by Claimant Michael Gonzales. Record of claim 02−830 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1433 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−823 by Claimant Steven L. McDonough. Record of claim 02−823 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1434 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−112 by Claimant Clyde L. Maxson. Record of claim 03−112 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1435 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−096 by Claimant Issiac J. Williams. Record of claim 03−096 attached to Order . Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1436 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−065 by Claimant David W. Trujillo. Record of claim 03−065 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1437 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−883 by Claimant Sherisse D. Pevey. Record of claim 02−883 attached to Order. Signed by Special Master Richard M. Borchers on 11/29/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1438 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−861 by Claimant Christopher Carr. Record of claim 02−861 attached to Order. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 01/11/2006) |

| | | |
|---|---|---|
| 12/19/2005 | 1439 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–850 by Claimant Jay Allen Schell. Record of claim 02–850 attached to Order. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1440 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–849 by Claimant Ronald E. Barcalow. Record of claim 02–849 attached to order. Signed by Special Master Richard M. Borchers on 12/5/05. (pap, ) (Entered: 01/11/2006) |
| 12/19/2005 | 1546 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–725 by Claimant Robert Czibok. Record of claim 02–725 attached to Order. Signed by Special Master Richard M. Borchers on 11/23/05. (pap, ) (Entered: 01/13/2006) |
| 12/20/2005 | 1249 | ORDER denying 1245 Mr. Bulgier's Motion to Compel Discovery. Signed by Judge Edward W. Nottingham on 12/20/05. (pap, ) (Entered: 12/20/2005) |
| 12/20/2005 | 1254 | MOTION for Reconsideration re 1156 Order by Interested Party Christopher M. Grosso, re: Claim X–121 . (pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 1255 | LETTER re: 1106 Request by Interested Party Howell F. Roberts, III, Claim 01–041. (pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 1256 | MOTION (for Order) to Expand the Scope and Parameters of the Montez Remedical Plan and to Include ADA Standards for Individuals with Disabilities by Jill Coit, Claim 03–129. (pap, ) (Entered: 12/21/2005) |
| 12/22/2005 | 1257 | Mail Returned as Undeliverable re: 1243 Order, 1240 Order on Motion for Extension of Time, 1209 Order on Motion for Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1277 | LETTER to Special Master Richard M. Borchers by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1281 | REQUEST by Consol Plaintiff Jimmy R. Bulgier for Special Accommadation. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1275 | SUPPLEMENT/AMENDMENT to 1168 Objections, by Interested Party James R. Duncan. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1276 | LETTER/Requesting Clerk to forward documents by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1278 | Mail Returned as Undeliverable re: 1210 Order on Motion for Extension of Time to File Response/Reply Addressed to Richard A. Malisheski. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1279 | Mail Returned as Undeliverable re: 1249 Order on Motion to Compel Addressed to Richard A. Malisheski. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1280 | AMENDED Witness List by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/23/2005) |
| 12/27/2005 | 1294 | ORDER denying 1256 Jill Coit's Motion for Order to Expand the Scope of the Remedial Plan. Signed by Judge Edward W. Nottingham on 12/27/05. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 1298 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–217 by Claimant Robert Casey. Attached to Order is record of claim 02–217. Signed by Special Master Richard M. Borchers 11/11/05. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 1302 | Answer to Order to Show Cause of Special Master re: Claim X–133 by Interested Party Abad Martinez. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 1303 | REQUEST by Interested Party Abad Martinez re: Claim X–133 for Relief Pursuant to Montez, et al v. Bill Owens, et al. (pap, ) (Entered: 12/27/2005) |
| 12/28/2005 | 1309 | ORDER Denying 1303 REQUEST by Interested Party Abad Martinez re: Claim X–133 for Relief Pursuant to Montez, et al v. Bill Owens, et al. Signed by Judge Edward W. Nottingham on 12/27/05. (pap, ) (Entered: 12/28/2005) |

| 12/29/2005 | 1336 | RESPONSE TO ORDER TO SHOW CAUSE by Interested Party Abad Martinez. (Attachments: # 1 Exhibit)(Garcia, Castelar) (Entered: 12/29/2005) |
| 12/29/2005 | 1338 | MOTION for Ruling *on Request for Relief Pursuant to Montez, et.al., vs Bill Owens, et.al.* by Interested Party Abad Martinez. (Garcia, Castelar) (Entered: 12/29/2005) |
| 12/29/2005 | 1614 | RECOMMENDED AWARD OF ATTORNEY FEES AND COSTS re: Section XXXIII of Remedial Plan 8/27/03. Signed by Special Master Robbie M. Barr on 12/29/05. (pap, ) (Entered: 02/08/2006) |
| 12/30/2005 | 1350 | OBJECTION AND APPEAL OF Special Master's DECISION to District Court re 1227 Order as to Claim 03–040 by Leroy Walter Baker. (pap, ) (Entered: 01/05/2006) |
| 01/03/2006 | 1349 | MINUTE ORDER denying as Moot 1338 Motion for Ruling on Request for Relief Pursuant to Montez, et.al., vs Bill Owens, et.al.Entered by Judge Edward W. Nottingham on 12/30/05. (pap, ) (Entered: 01/03/2006) |
| 01/03/2006 | 1351 | Mail Returned as Undeliverable re: 1294 Order on Motion for Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 01/05/2006) |
| 01/03/2006 | 1356 | MOTION to Dismiss Due to Settlement re: Claim 02–877 by Claimant Kerry Gallegos filed by Colorado Attorney General. (pap, ) Modified on 1/9/2006 to add filer.)(pap, ). (Modified on 1/9/2006 to terminate Motion as Motion was before the Special Master and attached to Order Dismissing Claim 1357 )(pap2, ). (Entered: 01/09/2006) |
| 01/03/2006 | 1357 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–877 by Claimant Kerry E. Gallegos. Attached to Order is record of claim 02–877 . Signed by Special Master Richard M. Borchers on 1/2/05. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1359 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–107 by Claimant Sandra A. Rosini. Attached to Order is record of claim 01–107. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1360 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–155 by Claimant Clifford Dixon. Attached to Order is record of claim 02–155. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1361 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–252 by Claimant Hector Ortega. Attached to Order is record of claim 02–252. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1362 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–555 by Claimant Rudolph James Lovato Sr. Attached to Order is record of claim 02–555. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1363 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–585 by Claimant Dan Underwood. Attached to Order is record of claim 02–585. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1364 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–591 by Claimant Celso A. Salazar. Attached to Order is record of claim 02–591. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/09/2006) |
| 01/03/2006 | 1441 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–137 by Claimant Victor A. Gonzalez. Record of claim X–137 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1442 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–040 by Claimant Catherine Abrams. Record of claim 01–040 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1443 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–108 by Claimant Alfred Ray Boydston. Record of claim 01–108 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |

| 01/03/2006 | 1444 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–113 by Claimant James Oplinger. Record of claim 01–113 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1445 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–180 by Claimant Leroy Lengner. Record of claim 01–180 is attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1446 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–197 by Claimant Daniel Martinez. Record of claim 01–197 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1447 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–043 by Claimant Terrance P. McDonald. Record of claim 02–043 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1448 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–056 by Claimant Michael S. Sheets. Record of claim 02–056 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1449 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–110 by Claimant Shawn E. Reese. Record of claim 02–110 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/11/2006) |
| 01/03/2006 | 1450 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–133 by Claimant Reuel Smith. Record of claim 02–133 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1451 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–187 by Claimant Everett J. Wilson. Record of claim 02–187 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1452 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–194 by Claimant Ricky Joe Patterson. Record of claim 02–194 attached to Order . Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1453 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–262 by Claimant Lowell Williams. Record of claim 02–262 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1454 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–284 by Claimant William Poor. Record of claim 02–284 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1455 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–306 by Claimant Grant A. Judd. Record of claim 02–306 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1456 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–331 by Claimant Brian Adrian Reed. Record of claim 02–331 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1457 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–333 by Claimant Ron Shelton. Record of claim 02–333 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1458 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–373 by Claimant Alfonso Hollis. Record of claim 02–373 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1459 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–437 by Claimant Andrea M. Lacey. Record of claim 02–437 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1460 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–464 by Claimant John Ardolino. Record of claim 02–464 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |

| 01/03/2006 | 1461 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–526 by Claimant Billy A. Dykes. Record of claim 02–526 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| --- | --- | --- |
| 01/03/2006 | 1462 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–614 by Claimant Anil Dutt. Record of claim 02–614 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1463 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–618 Claimant Joseph P. Cisneros. Record of claim 02–618 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1464 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–621 by Claimant Allan Lloyd Rodgers. Record of claim 02–621 attached to Order . Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1465 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–629 by Claimant Eric W. Brassard. Record of claim 02–629 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1466 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–633 by Claimant Eloy E. Padilla, Jr. Record of claim 02–633 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1467 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–639 by Claimant Manuel Trujillo. Record of claim 02–639 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1468 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–641 by Claimant David J. Chatham. Record of claim 02–641 attached to Order. Entered by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1469 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–643 by Claimant Michael Evans. Record of claim 02–643 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1470 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–651 by Claimant John Stevenson. Record of claim 02–651 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1471 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–658 by Claimant Christina R. Serio. Record of claim 02–658 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1472 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–676 by Claimant Catherine T. Gardner. Record of claim 02–676 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1473 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–680 by Claimant Frank Wolf II. Record of claim 02–680 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1474 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–686 by Claimant Nita Lynn Borelli. Record of claim 02–686 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1475 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–748 by Claimant Raymond Rodriguez. Record of claim 02–748 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1476 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–755 by Claimant Carl John Fahrnow. Record of claim 02–755 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |
| 01/03/2006 | 1477 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–758 by Claimant Danny L. Phillips. Record of claim 02–758 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/12/2006) |

| 01/03/2006 | 1478 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–004 by Claimant Elias D. Johnson. Record of claim 01–004 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
|---|---|---|
| 01/03/2006 | 1479 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–005 by Claimant Frank Martinez. Record of claim 01–005 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1480 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–008 by Claimant Joshua Rodlin. Record of claim 01–008 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1481 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–033 by Claimant Arthur McCray. Record of claim 01–033 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1482 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–035 by Claimant Debbie Montoya. Record of claim 01–035 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/05. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1483 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–042 by Claimant Reese R. Slade. Record of claim 01–042 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1484 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–137 by Claimant Melanie Peterson. Record of claim 01–137 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1485 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–016 by Claimant Nathan Thomas Warren. Record of claim 02–016 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1486 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–032 by Claimant Carlos H. DeLa Cruz. Record of claim 02–032 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1487 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–077 by Claimant Tommy Aunspaugh. Record of claim 02–077 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1488 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–087 by Claimant Michael W. Naranjo. Record of claim 02–087 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1489 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–090 by Claimant Michael Allan Phillips. Record of claim 02–090 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1490 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–099 by Claimant Martin Torres. Record of claim 02–099 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1491 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–105 by Claimant Thomas Kunz. Record of claim 02–105 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1492 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–127 by Claimant Walter McCormick. Record of claim 02–127 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1493 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–141 by Claimant Randy Fox. Record of claim 02–141 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1494 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–146 by Claimant John Leonard Moore. Record of claim 02–146 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |

| 01/03/2006 | 1495 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–148 by Claimant Julio Rodriguez. Record of claim 02–148 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| --- | --- | --- |
| 01/03/2006 | 1496 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–158 by Claimant Roberto Martinez. Record of claim 02–158 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1497 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–173 by Claimant Armando Ybarra. Record of claim 02–173 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1498 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–213 by Claimant Michael B. Roberts. Record of claim 02–213 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1499 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–221 by Claimant Jose N. Mascarenas. Record of claim 02–221 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1500 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–230 by Claimant Joseph Johnson. Record of claim 02–230 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1501 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–241 by Claimant Tommy Paul Andersen. Record of claim 02–241 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1502 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–254 by Claimant David Hall. Record of claim 02–254 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1503 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–258 by Claimant Ceola Ben Swiney, Jr. Record of claim 02–258 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1504 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–347 by Claimant Richard A. Walck. Record of claim 02–347 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1505 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–356 by Claimant Steven Apodaca. Record of claim 02–356 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1506 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–365 by Claimant Richard S. Benz. Record of claim 02–365 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1507 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–377 by Claimant Denise L. Schlager. Record of claim 02–377 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1508 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–425 by Claimant Derek Richardson. Record of claim 02–415 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1509 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–438 by Claimant Chris Miller. Record of claim 02–438 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1510 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–446 by Claimant Stanley E. Daves. Record of claim 02–446 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1511 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–449 by Claimant Thomas Hansen. Record of claim 02–449 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |

| 01/03/2006 | 1512 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–549 by Claimant Ernest J. Carr, III. Record of claim 02–549 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| --- | --- | --- |
| 01/03/2006 | 1513 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–597 by Claimant William Means. Record of claim 02–597 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1514 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–601 by Claimant Martin Valero. Record of claim 02–601 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1515 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–619 by Claimant Rocendo Herrera. Record of claim 02–619 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1516 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–638 by Claimant Loren A. Romero. Record of claim 02–638 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1517 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–714 by Claimant Jerry A. Kidwell. Record of claim 02–714 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1518 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–738 by Claimant Donna Petty. Record of claim 02–738 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1519 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–766 by Claimant Philip A. Punk Jr. Record of claim 02–766 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1520 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–777 by Claimant Robert R. Seamans. Record of claim 02–777 attached to Order. Signed by Special Master Richard M. Borchers on 1//3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1521 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–822 by Claimant Grant Woodruff. Record of claim 02–822 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1522 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–825 by Claimant Cheryl A. Vassallo. Record of claim 02–825 attached to Order. Signed by Special Master Richard M. Borchers on 12/22/05. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1523 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–859 by Claimant Timothy Andrew Nauyokas. Record of claim 02–859 attached to Order. Signed by Special Master Richard M. Borchers on 12/22/05. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1524 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–599 by Claimant Peggy Sue Saiz. Record of claim 02–599 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1525 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–708 by Claimant George Donnelly. Record of claim 02–708 attached to Order . Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1526 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–713 by Claimant Lawrence R. Willis. Record of claim 02–713 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1527 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–721 by Claimant Chris Henderson. Record of claim 02–721 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1528 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–760 by Claimant Reuben Crespin. Record of claim 02–760 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |

| 01/03/2006 | 1529 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–778 by Claimant Timothy Morris. Record of claim 02–778 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1530 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–794 by Claimant Thomas Horton. Record of claim 02–794 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1531 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–797 by Claimant Kevin McNeil. Record of claim 02–797 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1532 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–812 by Claimant Michael Carey. Record of claim 02–812 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1533 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–816 by Claimant Michael E. Hayward. Record of claim 02–816 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1534 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–817 by Claimant Thomas Frank Petrik. Record of claim 02–817 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1535 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–836 by Claimant Joseph Pizarro. Record of claim 02–836 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1536 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–864 by Claimant John P. Romero. Record of claim 02–864 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1537 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–069 by Claimant Tomas Colon. Record of claim 03–069 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/03/2006 | 1545 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–788 by Claimant Ray Gallegos. Record of claim 02–788 attached to Order. Signed by Special Master Richard M. Borchers on 1/3/06. (pap, ) (Entered: 01/13/2006) |
| 01/04/2006 | 1590 | OBJECTIONS to Special Master approving extension of time for Defendants to Respond to Claimants Claims by Interested Party Jackie L. Carr. (Attachments: # 1 Order on claim 02–559)(pap, ) (Entered: 02/01/2006) |
| 01/09/2006 | 1358 | Docket Annotation 1356 MOTION to Dismiss is Terminated as it was attached to 1357 Order of Special Master. Text only entry – no document attached. (pap, ) (Entered: 01/09/2006) |
| 01/09/2006 | 1416 | NOTICE of Change of Address by Interested Party Joe Allen Eubanks (pap, ) (Entered: 01/10/2006) |
| 01/09/2006 | 1548 | NOTICE of Change of Address by Interested Party Joe Allen Eubanks (pap, ) (Entered: 01/13/2006) |
| 01/09/2006 | 1572 | Mail Returned as Undeliverable re: 1240 Order on Motion for Extension of Time Addressed to Unknown Party. (pap, ) (Entered: 01/30/2006) |
| 01/09/2006 | 1573 | Mail Returned as Undeliverable re: 1243 Order Addressed to Terry Ray Ballard. (pap, ) (Entered: 01/30/2006) |
| 01/09/2006 | 1581 | Mail Returned as Undeliverable re: 1309 Order Addressed to Terry Ray Ballard. (pap, ) (Entered: 01/31/2006) |
| 01/10/2006 | 1571 | Mail Returned as Undeliverable re: 1349 Order on Motion for Ruling Addressed to Reggie Neil Keyes. (pap, ) (Entered: 01/30/2006) |
| 01/10/2006 | 1591 | OBJECTION to 1210 Order on Motion for Extension of Time to File Response/Reply by Interested Party Terry Gibbens, Claim 02–483. (pap, ) (Entered: 02/01/2006) |

| | | |
|---|---|---|
| 01/11/2006 | 1538 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–198 by Claimant Kevin Higgins. Record of claim 01–198 attached to Order. Signed by Special Master Richard M. Borchers on 1/4/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1539 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–139 by Claimant Kenneth Linden. Record of claim X–139 attache to Order. Signed by Special Master Richard M. Borchers on 1/4/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1540 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–107 by Claimant Kenneth Mickens. Record of claim 02–107 attached to Order. Signed by Special Master Richard M. Borchers on 1/4/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1541 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 02–204 by Claimant Robert Jones. Record of claim 02–204 attached to Order. Signed by Special Master Richard M. Borchers on 1/9/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1542 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–007 by Claimant Samuel R. Ramirez. Record of claim 01–007 attached to Order. Signed by Special Master Richard M. Borchers on 1/9/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1543 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–086 by Claimant Rafael Munoz. Record of claim 02–086 attached to Order. Signed by Special Master Richard M. Borchers on 1/4/06. (pap, ) (Entered: 01/13/2006) |
| 01/11/2006 | 1544 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–101 by Claimant Robert E. Weightman. Record of claim 03–101 attached to Order. Signed by Special Master Richard M. Borchers on 1/10/06. (pap, ) (Entered: 01/13/2006) |
| 01/12/2006 | 1547 | Addition (Addiction) to 1168 Objections APPEAL OF MAGISTRATE JUDGE DECISION to District Court re: 1155 Order as to Claim 03–116 by Interested Party James R. Duncan (pap, ) (Entered: 01/13/2006) |
| 01/12/2006 | 1549 | Mail Returned as Undeliverable re: 1309 Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 01/13/2006) |
| 01/12/2006 | 1550 | Mail Returned as Undeliverable re: 1349 Order on Motion for Ruling Addressed to Richard A. Malisheski. (pap, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1551 | MINUTE ORDER Settlement Conference set for 1/24/2006 01:30 PM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe.Entered by Magistrate Judge Michael J. Watanabe on 1/13/06. (pap, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1552 | Docket Annotation re: 1551 Order. Minute Order docketed in WRONG Case. Text only entry – no document attached. (pap, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1553 | Letter ( MOTION) for Order to Reinstate his Original Claim by Interested Party Timothy Wayne Moses. (gms, ) (Entered: 01/17/2006) |
| 01/17/2006 | 1554 | APPEAL OF Special Master DECISION to District Court re 1224 Order by William Shaffstall (Document is actually entitled: Objection to the Final Order of Special Master) (Attachments: # 1 Attachments)(gms, ) (Entered: 01/18/2006) |
| 01/18/2006 | 1555 | Joint MOTION for Hearing/Conference by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 01/18/2006) |
| 01/18/2006 | 1556 | LETTER from Interested Party George Charles Knorr to Paula Griesen and David Miller re: practice of discrimination. (gms, ) (Entered: 01/19/2006) |
| 01/19/2006 | 1557 | Mail Returned as Undeliverable re: 1349 Order on Motion for Ruling Addressed to Terry Ray Ballard. (gms, ) (Entered: 01/19/2006) |
| 01/19/2006 | 1558 | MOTION for Order for Clarification by Interested Party Clint Crews. (gms, ) (Entered: 01/20/2006) |
| 01/19/2006 | 1559 | 11th Application (MOTION) for Order for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Proposed Document)(gms, ) (Entered: 01/20/2006) |

| 01/20/2006 | 1560 | MINUTE ORDER: On or before 2/10/06, Defendants shall file a response to the Objection to Final Order of Special Master 1554 , filed by William Shaffstall (claim #03–054) on 1/17/06, by Judge John L. Kane on 1/20/06. (lam, ) (Entered: 01/20/2006) |
| 01/20/2006 | 1561 | ORDER denying Defendant's 1212 APPEAL of the Special Master's Order dated 9/27/05 1148 . The Order stands. Signed by Judge John L. Kane on 1/20/06. (lam, ) (Entered: 01/20/2006) |
| 01/23/2006 | 1562 | MOTION for Leave to permit late filing of Objection to Final Order of Special Master. (Attachments: # 1 Proposed Document Objection)(dlb, ) (Entered: 01/24/2006) |
| 01/23/2006 | 1587 | OBJECTION TO SPECIAL MASTER'S DECISION to District Court re 1223 Order by Interested Party John Cerrone, Claim 03–077. (pap, ) (Entered: 02/01/2006) |
| 01/25/2006 | 1563 | MINUTE ORDER: Setting Status Conference re: 1555 Joint MOTION for Hearing/Conference by Plaintiff for 2/9/2006 10:45 AM before Judge Edward W. Nottingham by Judge Edward W. Nottingham on 1/25/06. (dlb, ) (Entered: 01/25/2006) |
| 01/26/2006 | 1564 | ORDER denying 1558 MOTION for Order for Clarification by Interested Party Clint Crews. Signed by Judge Edward W. Nottingham on 1/26/06. (dlb, ) (Entered: 01/26/2006) |
| 01/26/2006 | 1565 | ORDER denying 1553 Letter ( MOTION) for Order to Reinstate his Original Claim by Interested Party Timothy Wayne Moses. Signed by Judge Edward W. Nottingham on 1/26/06. (dlb, ) (Entered: 01/26/2006) |
| 01/26/2006 | 1566 | LETTER containing his claim number, address and phone number by Interested Party Hector Fernandez. (gms, ) (Entered: 01/27/2006) |
| 01/26/2006 | 1579 | Mail Returned as Undeliverable Addressed to Terry Ray Ballard. (pap, ) (Entered: 01/31/2006) |
| 01/27/2006 | 1567 | OBJECTIONS to 1614 Recommended Award of Attorney Fees and Costs by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Anthony Hernandez, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 attorneys fees request# 2 attorneys fees request# 3 # 4 # 5 # 6 # 7 # 8 # 9)(McCann, Elizabeth) (Modified on 2/8/2006 to link to 1614 Recommendation ) (pap2, ). (Entered: 01/27/2006) |
| 01/27/2006 | 1569 | MOTION For Extension of Time to Respond to the Final Order of the Special Master by Interested Party Jill Coit. (pap, ) (Entered: 01/30/2006) |
| 01/30/2006 | 1568 | MINUTE ORDER Plaintiffs shall respond on or before 2/6/06 re: 1567 Defendants' Objection to Special Master's Recommended Award of Attorney Fees and Costs. Signed by Judge John L. Kane on 1/30/06. (pap, ) (Entered: 01/30/2006) |
| 01/30/2006 | 1570 | Mail Returned as Undeliverable re: 1559 MOTION for Order to Addressed to Richard A. Malisheski. (pap, ) (Entered: 01/30/2006) |
| 01/30/2006 | 1577 | Mail Returned as Undeliverable re: 1560 Order, 1561 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Richard A. Malisheski. (pap, ) (Entered: 01/31/2006) |
| 01/30/2006 | 1578 | Mail Returned as Undeliverable re: 1560 Order, 1561 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Terry Ray Ballard. (pap, ) (Entered: 01/31/2006) |

| 01/30/2006 | 1599 | LETTER/REQUEST by Unknown Claimant to return 50 dollars. (pap, ) (Entered: 02/06/2006) |
|---|---|---|
| 01/30/2006 | 1602 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–756 by Claimant Ronny C. Shoemake. Attached to Order is record of claim 02–756. Signed by Special Master Richard M. Borchers on 1/18/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1603 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–016 by Claimant Patrick Murray. Attached to Order is record of claim 03–016. Signed by Special Master Richard M. Borchers on 1/26/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1604 | FINAL ORDER OF SPECIAL MASTER Denying/Dismissing Claim 01–054 by Claimant Brandy Canale. Attached to Order is record of claim 01–054. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1605 | FINAL ORDER OF SPECIAL MASTER Dismissing/Denying Claim 01–065 by Claimant Janice Torrez. Attached to Order is record of claim 01–065. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1606 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–040 by Claimant Russell Larson. Attached to Order is record of claim 02–040. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1607 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–126 by Claimant Pete G. Maestas. Attached to Order is record of claim 02–126. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/06/2006) |
| 01/30/2006 | 1618 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–178 by Claimant Kenneth D. Johnson. Order attached to record of claim 02–178. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1619 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–124 by Claimant Donald Hunt. Order attached to record of claim 02–124. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1620 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–145 by Claimant Edwin Barnes. Order attached to record of claim 01–145. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1621 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–067 by Claimant Joseph Archibeque. Order attached to record for claim 03–067. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1622 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03–039 by Claimant Kevin Stuck. Claimant is awarded damages in the amount of $750.00. Order attached to record for claim 03–039. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1623 | ORDER of Dismissal of Special Master Dismissing Claim X–141 by Claimant Reginald Brown. Order attached to record for claim X–141. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1624 | ORDER of Dismissal of Special Master Dismissing Claim X–136 by Claimant Anthony Garza. Order attached to record for claim X–136. Signed by Special Master Richard M. Borchers on 1/30/06. (pap, ) (Entered: 02/08/2006) |
| 01/30/2006 | 1625 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–062 by Claimant Joseph Martinez. Order attached to record for claim 03–062. Signed by Special Master Richard M. Borchers on 1/25/06. (pap, ) (Entered: 02/08/2006) |
| 01/31/2006 | 1574 | NOTICE of Entry of Appearance by Jennifer Allison Berman on behalf of all defendants (Berman, Jennifer) (Entered: 01/31/2006) |
| 01/31/2006 | 1575 | MINUTE ORDER granting 1562 Claimant John Cerrone's Motion to Permit Late Filing of Objection to Final Order of Special Master. Entered by Judge John L. Kane on 1/31/06. (pap, ) (Entered: 01/31/2006) |

| 01/31/2006 | 1576 | MINUTE ORDER granting 1569 Claimant Jill Coit's Motion for Extension of Time to Respond to the Final Order of the Special Master. Entered by Judge John L. Kane on 1/31/06. (pap, ) (Entered: 01/31/2006) |
|---|---|---|
| 01/31/2006 | 1580 | Mail Returned as Undeliverable re: 1249 Order on Motion to Compel Addressed to Terry Ray Ballard. (pap, ) (Entered: 01/31/2006) |
| 01/31/2006 | 1582 | NOTICE of Change of Address by H. Earl Moyer (Moyer, H.) (Entered: 01/31/2006) |
| 01/31/2006 | 1583 | NOTICE of Change of Address by H. Earl Moyer (Moyer, H.) (Entered: 01/31/2006) |
| 01/31/2006 | 1584 | MOTION to Continue *Hearing Scheduled for February 7, 2006* by Interested Party Alvin G. Jones. (Moyer, H.) (Entered: 01/31/2006) |
| 01/31/2006 | 1585 | MOTION to Continue *Hearing Scheduled for February 27, 2006* by Interested Party John E. Mossman, Sr. (Moyer, H.) (Entered: 01/31/2006) |
| 01/31/2006 | 1588 | Mail Returned as Undeliverable re: 1563 Order Setting Hearing on Motion Addressed to Kerry Gallegos. (pap, ) (Entered: 02/01/2006) |
| 01/31/2006 | 1589 | Mail Returned as Undeliverable re: 1565 Order on Motion for Order, 1564 Order on Motion for Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/01/2006) |
| 02/01/2006 | 1586 | Docket Annotation re: 1585 MOTION to Continue Hearing Scheduled for February 27, 2006, 1584 MOTION to Continue Hearing Scheduled for February 7, 2006. Motions are terminated as hearings are set before the special master and will not be considered by this court. Text only entry – no document attached. (pap2, ) (Entered: 02/01/2006) |
| 02/01/2006 | 1592 | Mail Returned as Undeliverable re: 1565 Order on Motion for Order, 1564 Order on Motion for Order Addressed to Kerry Gallegos. (pap, ) (Entered: 02/03/2006) |
| 02/01/2006 | 1593 | Mail Returned as Undeliverable re: 1563 Order Setting Hearing on Motion Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/03/2006) |
| 02/01/2006 | 1594 | Mail Returned as Undeliverable re: 1565 Order on Motion for Order, 1564 Order on Motion for Order Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/03/2006) |
| 02/03/2006 | 1595 | ORDER granting 1559 Special Masters' Eleventh Application for Payment of Fees and Costs . Signed by Judge John L. Kane on 2/2/06. (pap, ) (Entered: 02/03/2006) |
| 02/03/2006 | 1601 | RESPONSE to 1567 Objections, by Interested Party Reggie Neil Keyes, Claim 02–768. (pap, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1596 | Mail Returned as Undeliverable re: 1568 Order Addressed to Unknown (name covered by return lable). (pap, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1597 | Mail Returned as Undeliverable re: 1576 Order on Motion for Extension of Time, 1575 Order on Motion for Leave Addressed to Unknown (name covered for return). (pap, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1598 | MOTION to Clarify why Claim 03–184 was closed by Unknown Party (signature unreadable) (pap, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1600 | OBJECTION and MOTION For Extension of Time to Repond to Objection to Special Master's Recommended Award of Attorney Fees and Cost 1567 by Interested Party Shawn M. Winkler. (pap, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1608 | RESPONSE to 1567 Objection Special Master Recommended Award of Attorneys Fees and Cost by Minute Order dated January 30, 2006 filed by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6a# 7 Exhibit 6b# 8Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11)(Greisen, Paula) (Modified on 2/7/2006 to Modify Linkage)(pap2, ). (Entered: 02/06/2006) |

| | | |
|---|---|---|
| 02/06/2006 | 1611 | WITHDRAWN – THIRD REPORT AND RECOMMENDATIONS of Special Master to Judge Edward W. Nottingham and Judge John L. Kane . Signed by Special Master Richard M. Borchers on 2/6/06. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(pap, ) Modified on 9/18/2009 to add text word Withdrawn pursuant to Order dated 09/18/2009 (wjc, ). (Entered: 02/07/2006) |
| 02/06/2006 | 1612 | Mail Returned as Undeliverable re: 1563 Order Setting Hearing on Motion Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/07/2006) |
| 02/07/2006 | 1609 | Docket Annotation re: 1608 Response to Objection to Recommendation, Entry modified to correct linkage to 1567 Objection. Text only entry – no document attached. (pap, ) (Entered: 02/07/2006) |
| 02/07/2006 | 1610 | ORDER denying 1598 Unknown Party's Motion to Clarify Order of Special Master. Signed by Judge Edward W. Nottingham on 2/7/06. (pap, ) (Entered: 02/07/2006) |
| 02/07/2006 | 1613 | Mail Returned as Undeliverable re: 1568 Order Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/07/2006) |
| 02/08/2006 | 1615 | MINUTE ORDER striking as unnecessary and improper 1600 Shawn Winkler's OBJECTION and MOTION For Extension of Time to Repond to Objection to Special Master's Recommended Award of Attorney Fees and Cost 1567 . Entered by Judge John L. Kane on 2/8/06. (pap, ) (Modified on 2/8/2006 to correct judge entering order)(pap, ). (Entered: 02/08/2006) |
| 02/08/2006 | 1616 | Docket Annotation re: 1615 Minute Order on Motion for Extension of Time, Docket entry was corrected to reflect the correct judge, Judge John L. Kane entered the order. Text only entry – no document attached. (pap, ) (Entered: 02/08/2006) |
| 02/08/2006 | 1617 | Docket Annotation re: 1567 Objection has been modified to linked to 1614 RECOMMENDED Award of Attorney Fees and Costs of Special Master. Text only entry – no document attached. (pap, ) (Entered: 02/08/2006) |
| 02/08/2006 | 1627 | Mail Returned as Undeliverable re: 1595 Order on Motion for Order Addressed to Kerry Gallegos. (pap, ) (Entered: 02/10/2006) |
| 02/08/2006 | 1630 | Mail Returned as Undeliverable re: 1568 Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/10/2006) |
| 02/08/2006 | 1632 | Mail Returned as Undeliverable re: 1595 Order on Motion for Order, 1576 Order on Motion for Extension of Time, 1575 Order on Motion for Leave Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/10/2006) |
| 02/09/2006 | 1628 | Mail Returned as Undeliverable re: 1559 MOTION for Order to Addressed to Kerry Gallegos. (pap, ) (Entered: 02/10/2006) |
| 02/09/2006 | 1629 | Mail Returned as Undeliverable re: 1560 Order Addressed to Kerry Gallegos. (pap, ) (Entered: 02/10/2006) |
| 02/09/2006 | 1631 | Mail Returned as Undeliverable re: 1595 Order on Motion for Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/10/2006) |
| 02/09/2006 | 1633 | Minute Entry for proceedings held before Judge Edward W. Nottingham : Status Conference held on 2/9/2006. Granting 811 Plaintiffs' MOTION to Clarify. Anything in the joint order that contradicts Judge Kane's order affirming the Special Master, is hereby vacated. Defendant's shall continue to provide copies, even when payment of the copies may have to be decided by the court at a later date.(Court Reporter Therese Lindblom.) (pap, ) (Entered: 02/10/2006) |
| 02/09/2006 | 1634 | ORDER granting 811 Plaintiffs' Motion to Clarify. Pursuant to 1633 Courtroom Minutes. Entered by Judge Edward W. Nottingham on 2/9/06. Text Only Order – No Document Attached. (pap, ) (Entered: 02/10/2006) |
| 02/10/2006 | 1626 | RESPONSE to 1554 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1224 Order by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of |

| | | |
|---|---|---|
| | | Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Anthony Hernandez, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: #_1 Exhibit A)(Dance, Jess) (Entered: 02/10/2006) |
| 02/13/2006 | 1635 | REPLY to_1608 Response to Objection to Report and Recommendation,, *of Special Master concerning attorneys' fees and costs* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Anthony Hernandez, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: #_1 Exhibit Transcript#_2 Exhibit transcript#_3 Exhibit transcript#_4 #_5 Exhibit transcript#_6 Exhibit transcript#_7 Exhibit transcript#_8 Exhibit transcript#_9 Exhibit transcript#_10 Exhibit transcript#_11 Exhibit transcript#_12 Exhibit transcript#_13 Exhibit letter from Patricia Bellock to James Quinn)(McCann, Elizabeth) (Entered: 02/13/2006) |
| 02/13/2006 | 1637 | ANSWER (RESPONSE) to the Defendants Response of January 31, 2006. Re: Claim 02–003 by Claimant Waldo Mackey, 82262. (Attachments: #_1 Exhibit 1#_2 Exhibit 2#_3 Exhibit 3#_4 Exhibit A#_5 Exhibit 4#_6 Exhibit 5#_7 Exhibit 5a#_8 Exhibit 6#_9 Exhibit 7#_10 Exhibit 8#_11 Exhibit 9#_12 Exhibit 10#_13 Exhibit 11)(pap, ) (Entered: 02/14/2006) |
| 02/14/2006 | 1636 | WITHDRAWN – FOURTH REPORT AND RECOMMENDATION OF SPECIAL MASTERS to Judge Nottingham and Judge Kane . Signed by Special Master Richard M. Borchers on 2/13/06. (Attachments: #_1 Petition of Steven Walker#_2 Statement of Jose–Luis Dole#_3 Letter/Statement of J. Rudnick)(pap, ) Modified on 9/18/2009 to add text word Withdrawn pursuant to Order dated 09/18/2009 (wjc, ). (Entered: 02/14/2006) |
| 02/14/2006 | 1638 | Mail Returned as Undeliverable re:_1610 Order on Motion to Clarify Addressed to Reggie Neil Keyes. (pap, ) (Entered: 02/15/2006) |
| 02/14/2006 | 1639 | LETTER requesting return of Record for Claim 02–707 re:_1410 Order by Special Master Richard M. Borchers. Record for Claim 02–707 returned to Special Master. (pap, ) (Entered: 02/15/2006) |
| 02/15/2006 | 1640 | AFFIDAVIT of Darryl Martin in support of Class Action Claim. (pap, ) (Entered: 02/21/2006) |
| 02/15/2006 | 1641 | RECOMMENDED AWARD OF ATTORNEY FEES AND COSTS of Special Master. Attached to Recommendation is record for the Recommended Award of Attorney Fees and Costs . Signed by Special Master Robbie M. Barr on 12/29/06. (pap, ) (Entered: 02/21/2006) |
| 02/16/2006 | 1642 | Mail Returned as Undeliverable re:_1615 Order on Motion for Extension of Time, Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/21/2006) |
| 02/16/2006 | 1643 | Mail Returned as Undeliverable re:_1610 Order on Motion to Clarify Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/21/2006) |
| 02/16/2006 | 1644 | Mail Returned as Undeliverable re:_1575 Order on Motion for Leave Addressed to Kerry Gallegos. (pap, ) (Entered: 02/21/2006) |
| 02/16/2006 | 1645 | Mail Returned as Undeliverable re:_1633 Status Conference, Addressed to Kerry Gallegos. (pap, ) (Entered: 02/21/2006) |
| 02/16/2006 | 1646 | Mail Returned as Undeliverable re:_1615 Order on Motion for Extension of Time, Addressed to Kerry Gallegos. (pap, ) (Entered: 02/21/2006) |

| 02/17/2006 | 1647 | Mail Returned as Undeliverable re: 1610 Order on Motion to Clarify Addressed to Tommy B. Sturges. (pap, ) (Entered: 02/21/2006) |
|---|---|---|
| 02/21/2006 | 1649 | REPLY Brief and Motion for Discovery by Interested Part Cornelius Tyrone Williams re: Claim 03−168. (pap, ) (Entered: 02/22/2006) |
| 02/21/2006 | 1650 | Mail Returned as Undeliverable re: 1633 Status Conference, Addressed to Terry Ray Ballard. (pap, ) (Entered: 02/22/2006) |
| 02/21/2006 | 1651 | Mail Returned as Undeliverable re: 1610 Order on Motion to Clarify Addressed to Kerry Gallegos. (pap, ) (Entered: 02/22/2006) |
| 02/21/2006 | 1652 | Mail Returned as Undeliverable re: 1633 Status Conference, Addressed to Tommy B. Sturges. (pap, ) (Entered: 02/22/2006) |
| 02/22/2006 | 1648 | RESPONSE to 1562 MOTION for Leave to by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, David Paul Wolf, Alan Mount, Anthony Hernandez, Waldo Mackey, Darryl Martin, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A)(Dance, Jess) (Entered: 02/22/2006) |
| 02/23/2006 | 1653 | OBJECTION to 1587 Appeal of Magistrate Judge Decision by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A)(Dance, Jess) (Entered: 02/23/2006) |
| 02/23/2006 | 1654 | ORDER Granting in Part 1649 Cornelius Tyrone Williams' Reply and Motion for Discovery. Defendants and DOC shall forthwith make copies of claimant's medical files without requiring him to pay for such materials. Signed by Judge Edward W. Nottingham on 2/22/06. (pap, ) (Entered: 02/23/2006) |
| 02/23/2006 | 1655 | Mail Returned as Undeliverable re: 1595 Order on Motion for Order Addressed to Hector Fernandez. (pap, ) (Entered: 02/23/2006) |
| 02/23/2006 | 1656 | Mail Returned as Undeliverable re: 1610 Order on Motion to Clarify, 1633 Status Conference, Addressed to Richard A. Malisheski. (pap, ) (Entered: 02/23/2006) |
| 02/27/2006 | 1657 | MINUTE ORDER Overruling 1587 John Cerrone's APPEAL OF SPECIAL MASTER'S DECISION to District Court. Re: Claim 03−077 by Claimant John Cerrone . Entered by Judge John L. Kane on 2/24/06. (pap, ) (Entered: 02/27/2006) |
| 02/27/2006 | 1658 | MINUTE ORDER Overruling 1554 William Shaffstall's OBJECTION TO SPECIAL MASTER'S DECISION to District Court. Re: Claim 03−054 by Claimant William Shaffstall . Entered by Judge John L. Kane on 2/24/06. (pap, ) (Entered: 02/27/2006) |
| 02/27/2006 | 1659 | Mail Returned as Undeliverable re: 1610 Order on Motion to Clarify, 1633 Status Conference, Addressed to Hector Fernandez. (pap, ) (Entered: 02/28/2006) |
| 02/28/2006 | 1660 | Mail Returned as Undeliverable re: 1615 Order on Motion for Extension of Time, Addressed to Tommy B. Sturges. (pap, ) (Entered: 02/28/2006) |
| 03/01/2006 | 1661 | OBJECTION to 1636 Report and Recommendations by Colorado Department of Corrections Defendants . (Dance, Jess) (Modified on 3/2/2006 to include all defendant filers) (pap, ). (Entered: 03/01/2006) |
| 03/01/2006 | 1662 | Mail Returned as Undeliverable re: 1615 Order on Motion for Extension of Time, Addressed to Terry Ray Ballard. (pap, ) (Entered: 03/01/2006) |
| 03/01/2006 | 1663 | MOTION for Copies of Exhibits Claimant Submitted to Judge Pringle for Montez October 2005 Hearing re: Claim 03−129 by Claimant Jill Coit by Interested Party Jill Coit. (pap, ) (Entered: 03/01/2006) |

| 03/01/2006 | 1665 | Notice of Change of Address and STATEMENT re 663 Claim 02–278 by Interested Party George Charles Knorr. (pap, ) (Entered: 03/02/2006) |
| 03/02/2006 | 1664 | RESPONSE to Defendants out of expired time motion to dismiss in an already settled suit by Interested Party Darryl Martin. (Attachments: # 1 Envelope)(pap, ) (Entered: 03/02/2006) |
| 03/03/2006 | 1667 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Tommy B. Sturges. (pap, ) (Entered: 03/07/2006) |
| 03/06/2006 | 1668 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Richard A. Malisheski. (pap, ) (Entered: 03/07/2006) |
| 03/06/2006 | 1674 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–238 by Claimant Juvall Thomas. Order attached to record of claim 02–238. Signed by Special Master Richard M. Borchers on 3/6/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1675 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–159 by Claimant Wade Miller. Order is attached to record for claim 02–159. Signed by Special Master Richard M. Borchers on 3/6/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1676 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–247 by Claimant James Palazz Jr. Order attached to record for claim 02–247. Signed by Special Master Richard M. Borchers on 2/25/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1677 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–826 by Claimant Alan Rivera. Order attached to record of claim 02–826 . Signed by Special Master Richard M. Borchers on 3/2/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1678 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–846 by Claimant Rex T. Thompson. Order attached to record of claim 02–846. Signed by Special Master Richard M. Borchers on 3/3/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1679 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–688 by Claimant Rob. D. Dewey, II. Order attached to record of claim 02–688. Signed by Special Master Richard M. Borchers on 3/3/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1680 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–154 by Claimant Earby Moxon. Order attached to record for claim 03–154. Signed by Special Master Richard M. Borchers on 2/25/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1681 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–363 by Claimant Francisco Cardoza. Order attached to record of claim 02–363. Signed by Special Master Richard M. Borchers on 2/25/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1682 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–076 by Claimant James L. West. Order attached to record of claim 02–076 . Signed by Special Master Richard M. Borchers on 2/24/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1683 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–243 by Claimant Alvin Carrethers. Order attached to record for claim 02–243. Signed by Special Master Richard M. Borchers on 2/24/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1684 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–158 by Claimant Thomas Douglas Smith, Jr. Order attached to record of claim X–158 . Signed by Special Master Richard M. Borchers on 2/20/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1685 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–152 by Claimant Frank Cruz. Order attached to record of claim X–152. Signed by Special Master Richard M. Borchers on 2/3/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1686 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–161 by Claimant Frank Cruz. Order attached to record for claim 03–161. Signed by Special Master Richard M. Borchers on 2/7/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1687 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–032 by Claimant William P. Dressler. Order attached to record for claim 03–032. Signed by Special Master Richard C. Davidson on 1/26/06. (pap, ) (Entered: 03/08/2006) |

| | | |
|---|---|---|
| 03/06/2006 | 1688 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–626 by Claimant Richard P. Fleenor, Jr. Order attached to record for claim 02–626. Signed by Special Master Richard M. Borchers on 3/3/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1689 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–168 by Claimant Cleveland Flakes. Order attached to record for claim 01–168. Signed by Special Master Richard M. Borchers on 3/3/06. (pap, ) (Claim file returned to Special Master re: 3005 Letter and Receipt, entry modified on 11/23/2007)(pap, ). (Entered: 03/08/2006) |
| 03/06/2006 | 1690 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–066 by Claimant Alfredo Padilla Munoz. Order attached to record of claim 01–066. Signed by Special Master Richard M. Borchers on 3/3/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1693 | ORDER OF SPECIAL MASTER Dismissing Claim 02–371 by Claimant Elizabeth Gardesani. Order attached to record for claim 02–371. Signed by Special Master Richard M. Borchers on 2/24/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1694 | ORDER OF SPECIAL MASTER Dismissing Claim 02–394 by Claimant James L. Anderson. Order attached to record for claim 02–394. Signed by Special Master Richard M. Borchers on 2/24/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1695 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–071 by Claimant Albert Franco (deceased). Order attached to record for claim 03–071. Signed by Special Master Richard C. Davidson on 2/22/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1696 | ORDER 1478 Order will be remailed to Claimant at present address. Signed by Special Master Richard M. Borchers on 1/12/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1697 | ORDER OF DISMISSAL OF SPECIAL MASTER re: 943 Order. Claim X–082 by Claimant Richardo Lujan will remain dismissed. Signed by Special Master Richard M. Borchers on 2/28/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1698 | ORDER OF SPECIAL MASTER Granting Claimant's request for additional time to object to 1219 Final Order. Re: Claim 03–119 by Claimant Thomas Castro. Signed by Special Master Richard M. Borchers on 1/18/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1699 | ORDER OF SPECIAL MASTER Directing Claimant to request copies of exhibits from the USDC CO re: 1253 Order Claim 03–129 by Claimant Jill Coit. Signed by Special Master Richard M. Borchers on 2/28/06. (pap, ) (Entered: 03/08/2006) |
| 03/06/2006 | 1700 | ORDER OF SPECIAL MASTER Claimant's right to appeal 1526 Order to Judge Kane. Attached Claimant's Letter. Re: Claim 02–713 by Claimant Lawrence R. Willis. Signed by Special Master Richard M. Borchers on 2/25/06. (pap, ) (Entered: 03/08/2006) |
| 03/07/2006 | 1666 | ORDER granting 1663 MOTION for Copies of Exhibits Claimant Submitted to Judge Pringle for Montez October 2005 Hearing re: Claim 03–129 by Claimant Jill Coit . Signed by Judge Edward W. Nottingham on 3/7/06. (pap, ) (Entered: 03/07/2006) |
| 03/07/2006 | 1669 | MOTION for Hearing/Conference *on Compliance to the Honorable Judge John L. Kane* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Greisen, Paula) (Entered: 03/07/2006) |
| 03/07/2006 | 1670 | Letter requesting return of Record for Claim 02–252 re 1361 Order by Special Master Richard M. Borchers. Record for Claim 02–252 returned to Special Master. (pap, ) (Entered: 03/07/2006) |
| 03/07/2006 | 1701 | NOTICE of Change of Address by Matthew L. Archuleta, Jr. (pap, ) (Entered: 03/08/2006) |
| 03/08/2006 | 1671 | First MOTION to Supplement *Pleading* by Interested Party Abad Martinez. (Garcia, Castelar) (Entered: 03/08/2006) |

| | | |
|---|---|---|
| 03/08/2006 | 1672 | STATEMENT re 1671 First MOTION to Supplement *Pleading Supplemental Form for Claimants who are Claiming Damages Due to Mobility Impairment* by Interested Party Abad Martinez. (Garcia, Castelar) (Entered: 03/08/2006) |
| 03/08/2006 | 1673 | First MOTION for Review *of Motion to Allow Late Filing* by Interested Party Abad Martinez. (Garcia, Castelar) (Entered: 03/08/2006) |
| 03/08/2006 | 1691 | JUDICIAL NOTICE by Interested Party Jill Coit re: Claim 03−129 (pap, ) (Entered: 03/08/2006) |
| 03/08/2006 | 1692 | MOTION for Discovery Costs for Copying Medical Records by Interested Party Jill Coit re: Claim 03−129. (pap, ) (Entered: 03/08/2006) |
| 03/08/2006 | 1710 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Tommy B. Sturges. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1702 | ORDER granting 1031 Defendant's APPEAL OF Special Master's DECISION to District Court re Damages Award 956 Order of Special Master re: Claim 03−051 by Claimant Steven Paul Walker, the 956 order requiring CDOC to provide Walker with the FlexFoot Modular 3 Carbon X Active Heel prosthesis, at no cost to Walker, is VACATED.Signed by Judge John L. Kane on 3/9/06. (pap, ) (Entered: 03/09/2006) |
| 03/09/2006 | 1703 | AMENDED CERTIFICATE of Mailing by Clerk of Court re 1702 Order on Appeal of Special Masters' Decision to District Court. (pap, ) (Entered: 03/09/2006) |
| 03/09/2006 | 1705 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Terry Ray Ballard. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1706 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Terry Ray Ballard. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1707 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Clint Crews. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1708 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Clint Crews. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1709 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1654 Order,, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Kenneth Lujan. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1711 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Kerry Gallegos. (pap, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1712 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Cornelius Tyrone Williams. (pap, ) (Entered: 03/10/2006) |
| 03/10/2006 | 1704 | STATEMENT *Re: Green Tag Issue* by Consol Defendant Colorado Department of Corrections. (McCann, Elizabeth) (Entered: 03/10/2006) |
| 03/10/2006 | 1713 | MINUTE ORDER Overruling 920 Objections filed by Jackie L. Carr and 1590 Objections filed by Jackie L. Carr . Entered by Judge John L. Kane on 3/10/06. (pap, ) (Entered: 03/10/2006) |
| 03/10/2006 | 1714 | MINUTE ORDER Re: Return Mail. The Clerk is directed to terminate the notice requirement on any party whose mail is returned as undeliverable, pending receipt of an updated address. Entered by Judge John L. Kane on 3/10/06. (pap, ) (Entered: 03/10/2006) |

| 03/10/2006 | 1715 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Cornelius Tyrone Williams. (pap, ) (Entered: 03/10/2006) |
|---|---|---|
| 03/10/2006 | 1716 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Kerry Gallegos. (pap, ) (Entered: 03/10/2006) |
| 03/10/2006 | 1717 | RESPONSE to Motion re 1669 MOTION for Hearing/Conference *on Compliance to the Honorable Judge John L. Kane* filed by Consol Defendant Colorado Department of Corrections. (McCann, Elizabeth) (Entered: 03/10/2006) |
| 03/10/2006 | 1732 | Mail Returned as Undeliverable re: 1615 Order on Motion for Extension of Time, Addressed to Kenneth Lujan. (pap, ) (Entered: 03/14/2006) |
| 03/13/2006 | 1718 | MOTION to Appoint Counsel by Interested Party Jill Coit. (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1719 | NOTICE of Change of Address and Request for Disposition Category #3 No. 100319 of this Action by Interested Party David Paul Wolf (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1720 | MINUTE ORDER granting 1692 Jill Coit's MOTION for Discovery Costs for Copying Medical Records. Entered by Judge Edward W. Nottingham on 3/13/06. (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1721 | MINUTE ORDER Denying 1673 First MOTION for Review of Motion to Allow Late Filing by Interested Party Abad Martinez. Entered by Judge Edward W. Nottingham on 3/13/06. (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1722 | ORDER Overruling 729 Steven James Hernandez' Objections to Special Master's Order Dismissing Claim 01–056. Signed by Judge John L. Kane on 3/13/06. (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1723 | ORDER Overruling 685 Stephen Jaramillo's Appeal of Special Masters Decision to District Court. Re: Claim 01–047. Signed by Judge John L. Kane on 3/13/06. (pap, ) (Entered: 03/13/2006) |
| 03/13/2006 | 1730 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Richard A. Malisheski. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1724 | MINUTE ORDER granting 1669 Plaintiff Class' Motion for Compliance Hearing. A Two Day Hearing set for 4/24/06 from 10:00 a.m. through 5:00 p.m. and continuing on Wednesday 4/26/06 at 9:00 a.m. in courtroom A802 before Judge John L. Kane . Entered by Judge John L. Kane on 3/13/06. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1725 | Utility Setting Hearings: Pursuant to 1724 Minute Order, In Court (Compliance) Hearing set for 4/24/2006 at 10:00 AM in Courtroom A 802 before Judge John L. Kane. Text only entry – no document attached.(pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1726 | ORDER denying 1718 Claimant Jill Coit's Motion to Appoint Counsel . Signed by Judge Edward W. Nottingham on 3/13/06. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1727 | ORDER Overruling 978 David Paul Wolf's Response (Objection ) re: 950 Order of Special Master Dismissing Claim 03–029. Signed by Judge John L. Kane on 3/14/06. 950 Final Order of Special Master, stands.(pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1728 | APPEAL OF FINAL ORDER OF SPECIAL MASTER to District Court re 1219 Final Order re: Claim 03–119 by Claimant Thomas Castro. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1729 | REQUEST by Interested Party Byron Cortez for Status of Objection 1215 re: 1148 Order of Special Master on Claim 03–114. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1731 | MOTION to Amend/Correct/Modify 1148 Order of Special Master re: Claim 03–114 by Interested Party Byron Cortez. (pap, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1734 | MOTION for Court Assistance in obtaining a copy of medical file and medical treatment by Interested Party Alfonso R. Flores. (pap, ) (Entered: 03/15/2006) |

| 03/14/2006 | 1745 | OBJECTION to Special Master's DECISION to District Court re 1515 Order of Dismissal Claim 02–619 by Claimant Rocendo Herrera. (pap, ) (Entered: 03/20/2006) |
|---|---|---|
| 03/14/2006 | 1746 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim X–153 by Claimant Jimmy Williams. Order attached to record for claim X–153 . Signed by Special Master Richard M. Borchers on 3/13/06. (pap, ) (Entered: 03/20/2006) |
| 03/14/2006 | 1747 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim X–154 by Claimant David Guenther. Order attached to record for claim X–154. Signed by Special Master Richard M. Borchers on 3/13/06. (pap, ) (Entered: 03/20/2006) |
| 03/14/2006 | 1748 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim X–155 by Claimant Dirk Sparks. Order attached to record for claim X–155. Signed by Special Master Richard M. Borchers on 3/13/06. (pap, ) (Entered: 03/20/2006) |
| 03/14/2006 | 1749 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim X–156 by Claimant Jeff Cassiday. Order attached to record for claim X–156. Signed by Special Master Richard M. Borchers on 3/13/06. (pap, ) (Entered: 03/20/2006) |
| 03/14/2006 | 1755 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–013 by Claimant Wilbert Washington. Order attached to record for claim 02–013. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1756 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–069 by Claimant Richard Lee Relaford. Order attached to record for claim 02–069 . Signed by Special Master Richard M. Borcherse on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1757 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–083 by Claimant Terry Wayne Loader, Jr. Order attached to record for claim 02–083. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1758 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–089 by Claimant Robert Lindsey Perreten. Order attached to record for claim 02–089. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Modified on 3/21/2006 to correct claimants name)(pap, ). (Entered: 03/21/2006) |
| 03/14/2006 | 1759 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–131 by Claimant Steven Qualley. Order attached to record for claim 02–131. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1760 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–170 by Claimant Charles L. Peterson. Order attached to record for claim 02–170. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1761 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–176 by Claimant Joseph Galbreath. Order attached to record for claim 02–176. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1765 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–287 by Claimant Raymond C. Baca. Order attached to record for claim 02–287. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1766 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–299 by Claimant Ross Alley. Order attached to record for claim 02–299. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1767 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–304 by Claimant Paul Fields. Order attached to record for claim 02–304. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1768 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–314 by Claimant Wendell E. Paige. Order attached to record for claim 02–314. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1769 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–330 by Claimant Sharon F. Macie. Order attache to record for claim 02–330. Signed by |

| | | |
|---|---|---|
| | | Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1770 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–334 by Claimant Clarence Bachman. Order is attached to record for claim 02–334. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1771 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–340 by Claimant John Kittle. Order is attached to record for claim 02–340. Signed by Special Master Richard M. Borchers on 3/7/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1772 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–372 by Claimant Lester Lee Harris. Order attached to record for claim 02–372 . Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1773 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–433 by Claimant Guillermo Barron–Baca. Order is attached to record for claim 02–433. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1774 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–451 by Claimant Anthony T. Magruder. Order is attached to record for claim 02–451. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1775 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–469 by Claimant Samuel G. Reed. Order is attached to record for claim 02–469. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1776 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–481 by Claimant Eliseo Zambrano. Order is attached to record for claim 02–481. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1777 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–528 by Claimant Carlos C. Ortega. Order is attached to record for claim 02–528. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1778 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–544 by Claimant Carmen C. Romero. Order attached to record for claim 02–544. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1779 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–624 by Claimant Rodolfo Gamboa. Order is attached to record for claim 02–624. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/14/2006 | 1780 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–784 by Claimant Andrew Vigil. Order is attached to record of claim 02–784. Signed by Special Master Richard M. Borchers on 3/13/06. (pap, ) (Modified on 1/11/2007 to note that file was returned to Special Master and a Final Order was issued see entry 2425 )(pap2, ). (Entered: 03/21/2006) |
| 03/15/2006 | 1733 | Docket Annotation 1731 MOTION to Amend/Correct/Modify 1148 Order is TERMINATED as it is a Duplicate of 1215 MOTION to Amend/Correct/Modify 1148 Order filed 12/7/05. 1731 Motion to Amend 1148 Order should have been entered as an attachment to 1729 Request. Text only entry – no document attached. (pap, ) (Entered: 03/15/2006) |
| 03/15/2006 | 1735 | MOTION to Clarify *Court Order of March 7, 2006* by Defendant Department of Corrections. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(Berman, Jennifer) (Entered: 03/15/2006) |
| 03/15/2006 | 1736 | RESPONSE to Defendants' Appeal Process and Defendant's Objection to 1636 Fourth REPORT AND RECOMMENDATIONS of the Special Master by Stephen Paul Walker re: Claim 03–051. (pap, ) (Entered: 03/15/2006) |
| 03/15/2006 | 1737 | Mail Returned as Undeliverable re: 1702 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Richard A. Malisheski. (pap, ) (Entered: 03/15/2006) |

| | | |
|---|---|---|
| 03/15/2006 | 1739 | Mail Returned as Undeliverable re: 1701 Notice (Other) Addressed to Tommy B. Sturges. (pap, ) (Entered: 03/17/2006) |
| 03/15/2006 | 1740 | MOTION For Assistance and Extension of Time to File Objection to Final Order re: Claim 03−129 by Interested Party Jill Coit. (pap, ) (Entered: 03/17/2006) |
| 03/15/2006 | 1741 | SUPPLEMENT/AMENDMENT, Exhibits A, B &C in support of Claim 02−712 by Claimant Gillie Thurby. (pap, ) (Entered: 03/17/2006) |
| 03/16/2006 | 1738 | ORDER Denying 1735 Defendants' Motion to Clarify 1666 Court Order filed 3/7/06. Signed by Judge Edward W. Nottingham on 3/16/06. (pap, ) (Entered: 03/16/2006) |
| 03/16/2006 | 1742 | MOTION For Extension of Time to Object to Final Order 1522 of Special Master by Cheryl Vassallo re: Claim 02−825. (pap, ) (Entered: 03/17/2006) |
| 03/17/2006 | 1743 | NOTICE of Change of Address by Interested Party Lavone B. Barron. (pap, ) (Entered: 03/20/2006) |
| 03/17/2006 | 1744 | OBJECTION and APPEAL OF Special Master's DECISION to District Court re: Claim 02−713 by Claimant Lawrence R. Willis (pap, ) (Entered: 03/20/2006) |
| 03/17/2006 | 1750 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Tommy B. Sturges. (pap, ) (Entered: 03/20/2006) |
| 03/17/2006 | 1751 | Mail Returned as Undeliverable Addressed to Terry Ray Ballard. (pap, ) (Entered: 03/20/2006) |
| 03/17/2006 | 1752 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Kenneth Lujan. (pap, ) (Entered: 03/20/2006) |
| 03/20/2006 | 1753 | NOTICE of Change of Address by Interested Party William Shaffstall (pap, ) (Entered: 03/21/2006) |
| 03/20/2006 | 1754 | NOTICE of Address Change by Interested Party David Paul McKinney re: Claim 02−393. (pap, ) (Entered: 03/21/2006) |
| 03/21/2006 | 1762 | FINAL ORDER OF SPECIAL MASTER Dismissing and Denying Claim 02−019 by Claimant James T. Laugerude. Signed by Special Master Richard M. Borchers on 3/21/06. (pap, ) (Entered: 03/21/2006) |
| 03/21/2006 | 1763 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−179 by Claimant Johnny Jones. Order attached to record for claim 02−179. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/21/2006 | 1764 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−224 by Claimant John Frank Sosa. Order attached to record for claim 02−224. Signed by Special Master Richard M. Borchers on 3/9/06. (pap, ) (Entered: 03/21/2006) |
| 03/21/2006 | 1781 | RESPONSE (APPEAL OF) to Special Master's DECISION to District Court re 1253 Final Order by Interested Party Jill Coit (Attachments: # 1 Continuation of Main Document pages 23 − 64)(pap, ) (Entered: 03/22/2006) |
| 03/22/2006 | 1782 | MINUTE ORDER Overruling 1591 Objections to Extension granted to Defendants filed by Terry Gibbens . Entered by Judge John L. Kane on 3/22/06. (pap, ) (Entered: 03/22/2006) |
| 03/22/2006 | 1783 | MINUTE ORDER denying 1215 Byron Cortez MOTION to Modify 1148 Order of Special Master re: Claim 03−114. Entered by Judge John L. Kane on 3/22/06. (pap, ) (Entered: 03/22/2006) |
| 03/22/2006 | 1784 | ORDER Overruling 1547 James R. Duncan's Addition (Addiction) to 1168 Objections APPEAL OF MAGISTRATE JUDGE DECISION to District Court re: 1155 Order as to Claim 03−116 . Signed by Judge John L. Kane on 3/22/06. (pap, ) (Entered: 03/22/2006) |
| 03/22/2006 | 1785 | MINUTE ORDER denying 1742 Cheryl Vassallo'S MOTION For Extension of Time to Object to Final Order 1522 of Special Master re: Claim 02−825. Entered by Judge John L. Kane on 3/22/06. (pap, ) (Entered: 03/22/2006) |

| 03/22/2006 | 1786 | ORDER Overruling 1171 Shawn M. Winkler's OBJECTION to 1147 Special Master's Order re: Claim 03–140. Signed by Judge John L. Kane on 3/22/06. (pap, ) (Entered: 03/22/2006) |
|---|---|---|
| 03/22/2006 | 1787 | MOTION for Dismissal or Quashing of Insufficient Process or Service under FRCP 12(b)(4)–(5) by Interested Party Steven Paul Walker. (pap, ) (Entered: 03/22/2006) |
| 03/23/2006 | 1788 | MINUTE ORDER denying 1787 Steven Paul Walker's MOTION for Dismissal or Quashing of Insufficient Process or Service under FRCP 12(b)(4)–(5). Overruling Objection to 1702 Order modifying the Order of the Special Master. Entered by Judge John L. Kane on 3/23/06. (pap, ) (Entered: 03/23/2006) |
| 03/23/2006 | 1789 | MINUTE ORDER Defendants shall respond on or before 4/14/06 to 1045 OBJECTION to 1036 Order of Special Master re Claim 03–002 by Interested Party Joe Allen Eubanks. Entered by Judge John L. Kane on 3/23/06. (pap, ) (Entered: 03/23/2006) |
| 03/23/2006 | 1790 | Mail Returned as Undeliverable re: 1654 Order, Addressed to Hector Fernandez. (pap, ) (Entered: 03/23/2006) |
| 03/23/2006 | 1791 | MINUTE ORDER denying 1175 Interested Party Tommy B. Sturges' PETITION (MOTION) for Resolution of Dispute re: Claim 03–108. Ordered by Judge John L. Kane on 3/23/06. (pap, ) (Entered: 03/23/2006) |
| 03/23/2006 | 1794 | Mail Returned as Undeliverable re: 1713 Minute Order and 1714 Addressed to Terry Ray Ballard. (pap, ) (Modified on 3/24/2006 to clarify return documents and create/delete document relationships) (pap, ). (Entered: 03/24/2006) |
| 03/23/2006 | 1795 | Mail Returned as Undeliverable re: 1713 Order Addressed to Clint Crews. (pap, ) (Entered: 03/24/2006) |
| 03/23/2006 | 1796 | Mail Returned as Undeliverable re: 1713 Order Addressed to Kerry Gallegos. (pap, ) (Entered: 03/24/2006) |
| 03/23/2006 | 1797 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 03/24/2006) |
| 03/23/2006 | 1798 | Mail Returned as Undeliverable re: 1713 Order Addressed to Cornelius Tyrone Williams. (pap, ) (Entered: 03/24/2006) |
| 03/24/2006 | 1792 | MINUTE ORDER denying as moot 1189 Joseph Martinez' Motion to Reschedule Final Filings. Re: Claim 03–062 . Entered by Judge John L. Kane on 3/23/06. (pap, ) (Entered: 03/24/2006) |
| 03/24/2006 | 1793 | MINUTE ORDER Overruling 1744 Lawrence R. Willis' OBJECTION and APPEAL OF SPECIAL MASTER'S DECISION to District Court. Re: Claim 02–713 . Signed by Judge John L. Kane on 3/23/06. (pap, ) (Entered: 03/24/2006) |
| 03/27/2006 | 1799 | MOTION to Withdraw as Attorney by Defendant Department of Corrections. (Wiens, Adam) (Entered: 03/27/2006) |
| 03/27/2006 | 1800 | FINAL ORDER OF SPECIAL MASTER Dismissing/Denying Claim 02–067 by Claimant Kirt Dean Huskey. Signed by Special Master Richard M. Borchers on 3/20/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1801 | FINAL ORDER OF SPECIAL MASTER Denying/Dismissing Claim 02–072 by Claimant Wayne Sloan. Signed by Special Master Richard M. Borchers on 3/20/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1802 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim, Granting Defendants' Motion to Dismiss Claim 02–082 by Claimant Thomas Edward Johnson. Signed by Special Master Richard M. Borchers on 3/20/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1803 | FINAL ORDER OF SPECIAL MASTER Denying/Dismissing Claim 02–186 by Claimant Timothy Vialpando. Signed by Special Master Richard M. Borchers on 3/27/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1804 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–253 by Claimant Larry Patrick Delaney. Signed by Special Master Richard M. Borchers on 3/21/06. |

|  |  | (pap, ) (Modified on 3/28/2006 to correct claim #)(pap2, ). (Entered: 03/27/2006) |
|---|---|---|
| 03/27/2006 | 1805 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−286 by Claimant Teresa Roever. Signed by Special Master Richard M. Borchers on 3/27/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1806 | FINAL ORDER OF SPECIAL MASTER Denying/Dismissing Claim 02−386 by Claimant Craig Kidder. Signed by Special Master Richard M. Borchers on 3/20/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1807 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−048 by Claimant Toney L. Brown. Signed by Special Master Richard M. Borchers on 3/20/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1808 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−199 by Claimant James Dockins. Signed by Special Master Richard M. Borchers on 3/14/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1809 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−151 by Claimant James Alexander. Signed by Special Master Richard M. Borchers on 3/22/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1810 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−045 by Claimant Ruben E. Moreno. Signed by Special Master Richard M. Borchers on 3/21/06. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1811 | Mail Returned as Undeliverable re: 1657 Order on Appeal of Magistrate Judge Decision to District Court, 1658 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Hector Fernandez. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1812 | Mail Returned as Undeliverable re: 1714 Order, 1713 Order Addressed to Tommy B. Sturges. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1813 | MOTION to Amend (Add Evidence) Record re: 1147 Order, 1171 Objections by Interested Party Shawn M. Winkler. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1814 | MOTION to Amend/Correct/Modify Original Claim 02−559 by Interested Party Jackie L. Carr. (pap, ) (Entered: 03/27/2006) |
| 03/27/2006 | 1817 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−031 by Claimant Richard D. Collins. Order attached to record for claim 02−031. Signed by Special Master Richard M. Borchers on 3/27/06. (pap, ) (Entered: 03/28/2006) |
| 03/27/2006 | 1818 | FINAL ORDER OF SPECIAL MASTER Denying and Dismissing Claim 02−128 by Claimant Stephen Moore. Order attached to record for claim 02−128. Signed by Special Master Richard M. Borchers on 3/27/06. (pap, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1815 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−274 by Claimant Herbert Eychaner. Signed by Special Master Richard M. Borchers on 3/28/06. (pap, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1816 | RESPONSE to Defendants Argument dated 2/28/06 and Authorities Requesting this Court Deny Plaintiff's Claims by Mack W. Thomas re: Claim 02−259. (pap, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1819 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−404 by Claimant Michael Valdez. Order attached to record for claim 02−404. Signed by Special Master Richard M. Borchers on 3/15/06. (pap, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1820 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−195 by Claimant Luis "Carlos" Rivera. Order attached to record for claim 03−195. Signed by Special Master Richard M. Borchers on 3/14/06. (pap, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1821 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing with Prejudice Claim 02−282 by Claimant Hector Ortega. Order attached to record for claim 02−282 . Signed by Special Master Richard M. Borchers on 3/15/06. (pap, ) (Entered: 03/28/2006) |

| 03/28/2006 | 1822 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Clint Crews. (pap, ) (Entered: 03/29/2006) |
|---|---|---|
| 03/28/2006 | 1823 | Mail Returned as Undeliverable re: 1702 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Cornelius Tyrone Williams. (pap, ) (Entered: 03/29/2006) |
| 03/28/2006 | 1824 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Kerry Gallegos. (pap, ) (Entered: 03/29/2006) |
| 03/28/2006 | 1825 | Mail Returned as Undeliverable re: 1702 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Kerry Gallegos. (pap, ) (Entered: 03/29/2006) |
| 03/28/2006 | 1826 | Mail Returned as Undeliverable re: 1666 Order on Motion for Order Addressed to Cornelius Tyrone Williams. (pap, ) (Entered: 03/29/2006) |
| 03/29/2006 | 1827 | ORDER Overruling 1350 OBJECTION AND APPEAL OF Special Master's DECISION to District Court re 1227 Order as to Claim 03–040 by Leroy Walter Baker. Signed by Judge John L. Kane on 3/29/06. (pap, ) (Entered: 03/29/2006) |
| 03/29/2006 | 1828 | MINUTE ORDER denying 1254 Motion for Reconsideration re 1156 ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–121 by Claimant Christopher M. Grosso, #125082. Attached to Order is record of Claim X–121. Entered by Judge John L. Kane on 3/29/06. (pap, ) (Entered: 03/29/2006) |
| 03/29/2006 | 1829 | MINUTE ORDER Overruling 1745 OBJECTION to Special Master's DECISION to District Court re 1515 Order of Dismissal Claim 02–619 by Claimant Rocendo Herrera . Signed by Judge John L. Kane on 3/29/06. (pap, ) (Entered: 03/29/2006) |
| 03/29/2006 | 1830 | MINUTE ORDER denying 1813 MOTION to Amend (Add Evidence) Record re: 1147 Order, 1171 Objections by Interested Party Shawn M. Winkler. Entered by Judge John L. Kane on 3/29/06. (pap, ) (Entered: 03/29/2006) |
| 03/29/2006 | 1831 | Special Masters' Twelfth Application for Payment of Fees and Costs by Special Masters Richard M. Borchers. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order (PDF Only))(pap, ) (Entered: 03/30/2006) |
| 03/29/2006 | 1832 | REQUEST for Information pertaining to the Montez Settlement and Agreement, by Paul Deschaine. (pap, ) (Entered: 03/30/2006) |
| 03/29/2006 | 1833 | LETTER/MOTION for Leave to continue Montez vs Owens Civil Action Suit after release and to apply for the "Next Category", by Dexter Gail Millican, Claim 02–795. (pap, ) (Entered: 03/30/2006) |
| 03/29/2006 | 1834 | MOTION/REQUEST for Discovery (Quality Assurance Documents) by Michael Eugene Graham, Claim 02–834. (pap, ) (Entered: 03/30/2006) |
| 03/29/2006 | 1835 | Mail Returned as Undeliverable re: 1702 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Clint Crews. (pap, ) (Entered: 03/30/2006) |
| 03/29/2006 | 1836 | Mail Returned as Undeliverable re: 1714 Order, 1713 Order Addressed to Richard A. Malisheski. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1837 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–026 by Claimant Edward Armijo. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1838 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–027 by Claimant Mark Barnett. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1839 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–029 by Claimant Thomas Carvon. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1840 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–117 by Claimant Howard Lockett. Signed by Special Master Richard M. Borchers 3/29/06. (pap, ) (Entered: 03/30/2006) |

| 03/30/2006 | 1841 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–272 by Claimant Kai Christopher Christman. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
|---|---|---|
| 03/30/2006 | 1842 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–328 by Claimant Robert Dale Follett. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1843 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–512 by Claimant Andre Griffith. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Modified on 4/2/2008 to add claimant)(pap, ). (Entered: 03/30/2006) |
| 03/30/2006 | 1844 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–533 by Claimant Raymond Derrera. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1845 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–540 by Claimant Burton Franklin. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1846 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–566 by Claimant Mark Salazar. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1847 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–672 by Claimant Russell Horton. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1848 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–677 by Claimant Jason Sanchez. Signed by Special Master Richard M. Borchers on 3/29/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1849 | MINUTE ORDER Overruling 1213 Alfonso R. Flores' Objection to Order of Dismissal of Special Master. Denying 1734 Alfonso R. Flores' Motion for Assistance. Entered by Judge John L. Kane on 3/30/06. (pap, ) (Entered: 03/30/2006) |
| 03/30/2006 | 1851 | MEMORANDUM Returning Record of Claim 02–784 by Claimant Andrew Vigil re: 1780 Order, to Special Master Richard M. Borchers. (pap, ) (Entered: 03/31/2006) |
| 03/31/2006 | 1850 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–104 by Claimant Charles Ramos, Jr.. Signed by Special Master Richard M. Borchers on 3/31/06. (pap, ) (Entered: 03/31/2006) |
| 03/31/2006 | 1852 | MOTION to be Admitted to the matter of Montez v. Owens by Interested Party Willis Horn . (pap, ) (Entered: 03/31/2006) |
| 03/31/2006 | 1857 | REQUEST by Interested Party Jill Coit for Notice re: items not replaced or returned. (pap, ) (Entered: 04/04/2006) |
| 04/03/2006 | 1858 | MOTION for Hearing/Conference on Denial of Order for Appointment of Counsel by Interested Party Jill Coit. (pap, ) (Entered: 04/04/2006) |
| 04/03/2006 | 1860 | Mail Returned as Undeliverable re: 1720 Order on Motion for Costs Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/05/2006) |
| 04/03/2006 | 1862 | Mail Returned as Undeliverable re: 1738 Order on Motion to Clarify Addressed to Charles Ramos, Jr. (pap, ) (Entered: 04/05/2006) |
| 04/03/2006 | 1863 | Mail Returned as Undeliverable re: 1793 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/05/2006) |
| 04/03/2006 | 1865 | Mail Returned as Undeliverable re: 1713 Order Addressed to Hector Fernandez. (pap, ) (Entered: 04/05/2006) |
| 04/04/2006 | 1853 | MOTION for Attorney Fees *Expediated Hearing on Defendants' Appeal of Special Master's Award of Fees and Costs to Class Counsel (To The Honorable Jude* |

| | | |
|---|---|---|
| | | *Edward W. Nottingham)* by Plaintiffs Jesse F. Montez, Robert Sikitch. (Greisen, Paula) (Entered: 04/04/2006) |
| 04/04/2006 | 1854 | FINAL ORDER OF SPECIAL MASTER Claimant Roy Allen Embry is awarded $750.00 in damages, Claim 03–126 is denied in all other aspects. Signed by Special Master Richard M. Borchers on 4/3/06. (pap, ) (Entered: 04/04/2006) |
| 04/04/2006 | 1855 | FINAL ORDER OF SPECIAL MASTER Awarding $125 for the loss of the shoes and the use of those shoes and denying in all other aspects Claim 03–144 by Claimant James Riley. Signed by Special Master Richard M. Borchers on 4/3/06. (pap, ) (Entered: 04/04/2006) |
| 04/04/2006 | 1856 | FINAL ORDER OF SPECIAL MASTER Awarding damages of $200.00 for the denial of insuling when he first arrived at SCF and the remainder of the claim is Dismissed re: Claim 03–153 by Claimant Roy Ford. Signed by Special Master Richard M. Borchers on 3/31/06. (pap, ) (Entered: 04/04/2006) |
| 04/04/2006 | 1861 | Mail Returned as Undeliverable re: 1791 Order on Motion for Order, 1789 Order, 1788 Order on Motion to Quash, Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/05/2006) |
| 04/04/2006 | 1864 | Mail Returned as Undeliverable re: 1702 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Hector Fernandez. (pap, ) (Entered: 04/05/2006) |
| 04/04/2006 | 1866 | Mail Returned as Undeliverable re: 1849 Order on Motion for Order, 1829 Order on Appeal of Magistrate Judge Decision to District Court, 1828 Order on Motion for Reconsideration,, 1830 Order on Motion to Amend/Correct/Modify, 1827 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Reggie Neil Keyes. (pap, ) (Entered: 04/05/2006) |
| 04/05/2006 | 1859 | FINAL ORDER OF SPECIAL MASTER Granting to the extent set forth in this Order concerning placement at DRDC in 2001 and awarding $200.00. Denied in all other respects. Re: Claim 03–143 by Claimant Duane Allen Hoffman. Signed by Special Master Richard M. Borchers on 4/5/06. (pap, ) (Entered: 04/05/2006) |
| 04/05/2006 | 1867 | ORDER denying 1858 Jill Coit's Motion for Rehearing of Motion for Appointment of Counsel. Signed by Judge Edward W. Nottingham on 4/5/06. (pap, ) (Entered: 04/05/2006) |
| 04/06/2006 | 1868 | ORDER granting 1356 Defendants' Motion to Dismiss the claim filed by Claimant Kerry Gallegos, Claim 02–877. Signed by Judge Edward W. Nottingham on 4/6/06. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1869 | ORDER denying 1740 Jill Coit's MOTION For Assistance and Extension of Time to File Objection to Final Order re: Claim 03–129 . Signed by Judge Edward W. Nottingham on 4/6/06. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1870 | ORDER denying 1814 Jackie L. Carr's Motion to Amend re: Claim 02–559, denying 1833 Dexter Gail Millican's Motion for Leave to Amend re: Claim 02–795, denying 1834 Michael Eugene Graham's Motion for Discovery re: Claim 02–834, denying 1852 Willis Horn's Motion to Join Montez v. Owens Action . Signed by Judge Edward W. Nottingham on 4/6/06. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1871 | MINTUE ORDER Denying as Moot 1214 Anthony Hernandez' Motion for Extension of Time to Prepare Witness List re: Claim 03–152, Denying as Moot 1555 Plaintiff's Joint Motion for Hearing/Conference, Granting 1799 Motion to Withraw as Attorney. Attorney Adam B. Wiens terminated . Entered by Judge Edward W. Nottingham on 4/6/06. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1872 | MINUTE ORDER After review of 1021 Final Order on Claim 03–087 by Claimant Duncan Leach and 1055 Objection to Order filed by Duncan Leach. Defendants shall file a response to Claimants Objection on or before 4/27/06. Entered by Judge John L. Kane on 4/6/06. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1873 | MOTION for Contempt Citation and MOTION for Order Directing Relief and Removal of CDOC ADA Inmate Coordinator with Replacement Determination by Judge Kane by Interested Party Jill Coit Claim 03–129. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Continuation of Main Document)(pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1874 | MOTION to Request the Judge to Recuse from Proceedings by Interested Party Shawn M. Winkler Claim 03–140. (pap, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1875 | ORDER OF SPECIAL MASTER. Re: Claim X–162 by Claimant Stephen Grace. Claimant requested that the pleadings he submitted be referred to the Clerk of USDC–CO. Claimant's pleadings have been forwarded to the Clerk for further action. This file will be administratively closed as Claimant has not filed a claim. Signed by Special Master Richard M. Borchers on 4/5/06. (pap, ) (Entered: 04/06/2006) |
| 04/07/2006 | 1876 | ORDER Denying 1873 Jill Coit's MOTION for Contempt Citation and 1873 MOTION for Order Directing Relief and Removal of CDOC ADA Inmate Coordinator with Replacement Determination by Judge Kane . Signed by Judge Edward W. Nottingham on 4/7/06. (pap, ) (Entered: 04/07/2006) |
| 04/07/2006 | 1877 | ORDER Denying 1874 MOTION to Request the Judge to Recuse from Proceedings by Interested Party Shawn M. Winkler Claim 03–140 . Signed by Judge Edward W. Nottingham on 4/7/06. (pap, ) (Entered: 04/07/2006) |
| 04/07/2006 | 1878 | RESPONSE to 1045 Objections by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A–1# 2 Exhibit A–2# 3 Exhibit A–3)(Dance, Jess) (Entered: 04/07/2006) |
| 04/07/2006 | 1879 | OBJECTION (APPEAL OF)TO SPECIAL MASTER'S DECISION to District Court re 1856 Order by Claimant Roy M. Ford re: Claim 03–153. (pap, ) (Entered: 04/07/2006) |
| 04/07/2006 | 1881 | Mail Returned as Undeliverable re: 1738 Order on Motion to Clarify, 1792 Order on Motion to Reset, 1784 Order on Appeal of Magistrate Judge Decision to District Court, 1785 Order on Motion for Extension of Time, 1783 Order on Motion to Amend/Correct/Modify, 1793 Order on Appeal of Magistrate Judge Decision to District Court, 1782 Order, 1786 Order, 1791 Order on Motion for Order, 1789 Order, 1788 Order on Motion to Quash, Addressed to Khalid Wahab. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1880 | MINUTE ORDER Denying 1832 REQUEST for Information pertaining to the Montez Settlement and Agreement, by Paul Deschaine. Entered by Judge Edward W. Nottingham on 4/7/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1882 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–032 by Claimant Carol Ray Mason. Signed by Special Master Richard M. Borchers on 4/10/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1883 | ORDER Overruling 1045 Objection to 1036 Final Order of Special Master filed by Joe Allen Eubanks re: Claim 03–002 . Signed by Judge John L. Kane on 4/10/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1884 | ORDER Overruling 1879 OBJECTION (APPEAL OF)TO SPECIAL MASTER'S DECISION to District Court re 1856 Order by Claimant Roy M. Ford re: Claim 03–153. Signed by Judge John L. Kane on 4/10/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1885 | ORDER of Special Master Accepting Claimant's Supplemental Form as to Claim X–133 by Abad Martinez. Signed by Special Master Richard M. Borchers on 3/14/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1886 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–108 by Claimant Tommy B. Sturges. Signed by Special Master Richard M. Borchers on 4/6/06. (pap, ) (Entered: 04/10/2006) |
| 04/10/2006 | 1887 | Mail Returned as Undeliverable re: 1784 Order on Appeal of Magistrate Judge Decision to District Court, 1829 Order on Appeal of Magistrate Judge Decision to District Court, 1828 Order on Motion for Reconsideration, 1785 Order on Motion for Extension of Time, 1783 Order on Motion to Amend/Correct/Modify, 1782 Order, 1786 Order, 1830 Order on Motion to Amend/Correct/Modify, 1827 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/11/2006) |

| | | |
|---|---|---|
| 04/10/2006 | 1888 | Mail Returned as Undeliverable re: 1784 Order on Appeal of Magistrate Judge Decision to District Court, 1829 Order on Appeal of Magistrate Judge Decision to District Court, 1828 Order on Motion for Reconsideration,, 1783 Order on Motion to Amend/Correct/Modify, 1791 Order on Motion for Order, 1830 Order on Motion to Amend/Correct/Modify, 1827 Order on Appeal of Magistrate Judge Decision to District Court, 1788 Order on Motion to Quash,, 1792 Order on Motion to Reset, 1785 Order on Motion for Extension of Time, 1782 Order, 1793 Order on Appeal of Magistrate Judge Decision to District Court, 1789 Order Addressed to Elizabeth Gardesani. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1889 | Docket Annotation re: 1107 Response to 1065 Appeal of Magistrate Judge Decision. Response has been modified to indicate that entry is a response to 1065 Appeal of Magistrate Judge Decision. Text only entry – no document attached. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1890 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−431 by Claimant Darwin M. Secrist. Order attached to record for claim 02−431 . Signed by Special Master Richard M. Borchers on 3/28/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1891 | ORDER OF SPECIAL MASTER Denying without Prejudice Claimant Reggie N. Keyes Motion to Elevate his Claim to Category III. Re: Claim 02−768. Signed by Special Master Richard M. Borchers on 4/11/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1892 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−121 by Claimant Bernard Castro. Order attached to record for claim 02−121. Signed by Special Master Richard M. Borchers on 3/28/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1893 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−134 by Claimant Rodger Sefani. Order attached to record for 02−134. Signed by Special Master Richard M. Borchers on 3/28/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1894 | ORDER ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−583 by Claimant Dennis E. Riney. Order is attached to record for claim 02−583. Signed by Special Master Richard M. Borchers on 3/6/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1895 | FINAL ORDER OF SPECIAL MASTER Defendants' Motion to Dismiss is Granted. Dismissing Claim 02−380 by Claimant Benito Negron. Signed by Special Master Richard M. Borchers on 4/11/06. (pap, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1897 | Mail Returned as Undeliverable re: 1849 Order on Motion for Order Addressed to Khalid Wahab. (pap, ) (Entered: 04/12/2006) |
| 04/12/2006 | 1896 | OBJECTION to 1728 Appeal of Magistrate Judge Decision by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A−1)(Dance, Jess) (Entered: 04/12/2006) |
| 04/12/2006 | 1901 | Mail Returned as Undeliverable re: 1849 Order on Motion for Order Addressed to Mack W. Thomas. (pap, ) (Entered: 04/14/2006) |
| 04/13/2006 | 1898 | ORDER Denying 1728 Claimant Thomas Castro's APPEAL OF FINAL ORDER OF SPECIAL MASTER to District Court re 1219 Final Order re: Claim 03−119. Final Order of Special Master is Affirmed. Signed by Judge John L. Kane on 4/13/06. (pap, ) (Entered: 04/13/2006) |
| 04/13/2006 | 1899 | ORDER Granting 1831 Special Masters' Twelfth Application for Payment of Fees and Costs. Special Masters' Twelfth Application for Payment of Fees and Costs is approved in the amount of $34,210.36. Signed by Judge John L. Kane on 4/13/06. (pap, ) (Entered: 04/13/2006) |
| 04/13/2006 | 1900 | RESPONSE to Show Cause of Special Master by Interested Party Gillie Thurby re: 02−712. (pap, ) (Entered: 04/13/2006) |
| 04/17/2006 | 1902 | FINAL ORDER OF SPECIAL MASTER Defendants' Motion to Dismiss is granted. Dismissing Claim 01−070 by Claimant Jesse Michael Romo. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1903 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01−158 by Claimant Douglas K. Beagley. Signed by Special Master Richard M. Borchers on |

| | | 4/17/06. (pap, ) (Entered: 04/17/2006) |
|---|---|---|
| 04/17/2006 | 1904 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 01–191 by Claimant Jack Kenton McCabe. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1905 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Moton to Dismiss. Dismissing Claim 02–092 by Claimant Johnny Pride. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1906 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–109 by Claimant James V. Randazzo. Signed by Special Master Richard M. Borchers on 4/10/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1907 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–135 by Claimant Christopher Wayne Tiffany. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1908 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–150 by Claimant Robert Shorten. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1909 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–151 by Claimant Dennis Stanton . Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1910 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–189 by Claimant John Chavez. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1911 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dimiss. Dismissing Claim 02–277 by Claimant Vernest M. Jones . Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1912 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 02–289 by Claimant Audra Dowler. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1913 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 02–313 by Claimant Ray Ortega. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1914 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 02–345 by Claimant Arthur B. Sanchez. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1915 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–359 by Claimant Thomas A. Jones. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1916 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–445 by Claimant Brett T. Williams. Signed by Special Master Richard M. Borchers on 4/17/06. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1917 | Special Petition (MOTION) for Order to Reimburse Over Charging of Copies by Interested Party James Smith. Re: Claim 03–014 (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1918 | Mail Returned as Undeliverable re: 1867 Order on Motion for Hearing/Conference Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1919 | Mail Returned as Undeliverable re: 1872 Order, 1868 Order on Motion to Dismiss, 1869 Order on Motion for Extension of Time, 1877 Order on Motion for Recusal, 1870 Order on Motion to Amend/Correct/Modify, Order on Motion for Leave, Order on Motion for Order, Order on Motion for Joinder, 1871 Order on Motion for Extension of Time, Order on Motion for Hearing/Conference, Order on Motion to Withdraw as Attorney, 1876 Order on Motion for Contempt, Order on Motion for Order, Addressed to Charles Ramos Jr. (pap, ) (Entered: 04/17/2006) |

| 04/17/2006 | 1920 | Mail Returned as Undeliverable re: 1849 Order on Motion for Order Addressed to Elizabeth Gardesani. (pap, ) (Entered: 04/17/2006) |
|---|---|---|
| 04/17/2006 | 1921 | Mail Returned as Undeliverable re: 1829 Order on Appeal of Magistrate Judge Decision to District Court, 1828 Order on Motion for Reconsideration, 1830 Order on Motion to Amend/Correct/Modify, 1827 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Khalid Wahab. (pap, ) (Entered: 04/17/2006) |
| 04/17/2006 | 1922 | LETTER/REQUEST by Interested Party James Rudnick to not be called for or attend hearing. (pap, ) (Entered: 04/18/2006) |
| 04/17/2006 | 1923 | MOTION for Reconsideration re 1697 Special Master's Order by Interested Party Richardo Lujan re: Claim X–082. (pap, ) (Entered: 04/18/2006) |
| 04/18/2006 | 1924 | ORDER of Special Master Denying Claimant Thomas Castro's Motion for Refund of Fess for Copying. Re: Claim 03–119. Signed by Special Master Richard M. Borchers on 4/15/06. (Attachments: # 1 Castro's Motion for Refund)(pap, ) (Entered: 04/18/2006) |
| 04/18/2006 | 1925 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–192 (formerly X–150) by Claimant Ruben A. Trujillo. Order is attached to record for claim 03–192. Signed by Special Master Richard M. Borchers on 4/15/06. (pap, ) (Entered: 04/18/2006) |
| 04/19/2006 | 1926 | Mail Returned as Undeliverable re: 1872 Order, 1868 Order on Motion to Dismiss, 1867 Order on Motion for Hearing/Conference, 1884 Order on Appeal of Magistrate Judge Decision to District Court, 1880 Order, 1869 Order on Motion for Extension of Time, 1877 Order on Motion for Recusal, 1883 Order, 1870 Order on Motion to Amend/Correct/Modify, Order on Motion for Leave, Order on Motion for Order,Order on Motion for Joinder, 1871 Order on Motion for Extension of Time, Order on Motion for Hearing/Conference,Order on Motion to Withdraw as Attorney, 1876 Order on Motion for Contempt, Order on Motion for Order, Addressed to Khalid Wahab. (pap, ) (Entered: 04/19/2006) |
| 04/19/2006 | 1927 | LETTER/Request to participate in Montez v. Owens meetings with Richard Borchers, Bruce Pringle and Richard C. Davidson by Interested Party Dexter Gail Millican. (pap, ) (Entered: 04/19/2006) |
| 04/20/2006 | 1928 | SUPPLEMENT/AMENDMENT to Grievances re: 1178 Response to Motion, 1133 Order, 1247 Order by Interested Party James Rudnick. Re: Claim 01–092. (pap, ) (Entered: 04/21/2006) |
| 04/20/2006 | 1929 | MOTION for Re–embursement by Claimant Charles L. Parrish re: Claim 03–149. (pap, ) (Entered: 04/21/2006) |
| 04/24/2006 | 1930 | ORDER Denying 1929 Charles Parrish's Motion for Reimbursement. Signed by Judge Edward W. Nottingham on 4/24/06. (pap, ) (Entered: 04/24/2006) |
| 04/24/2006 | 1931 | ORDER Denying James Rudnick's 1928 Motion for Relief (Prison Officials Refusal to Process Grievances Properly). Re: Claim 01–092. Signed by Judge Edward W. Nottingham on 4/24/06. (pap, ) (Entered: 04/24/2006) |
| 04/24/2006 | 1932 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 01–201 by Claimant Daniel Brooks Gutierrez. Signed by Special Master Richard M. Borchers on 4/24/06. (pap, ) (Entered: 04/24/2006) |
| 04/24/2006 | 1933 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–108 by Claimant Thomas J. Perez. Signed by Special Master Richard M. Borchers on 4/24/06. (pap, ) (Entered: 04/24/2006) |
| 04/24/2006 | 1934 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss, Dismissing Claim 02–137 by Claimant Johnny Williams. Signed by Special Master Richard M. Borchers on 4/24/06. (pap, ) (Entered: 04/24/2006) |
| 04/24/2006 | 1935 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–366 by Claimant Merrilee B. Hasty. Signed by Special Master Richard M. Borchers on 4/24/06. (pap, ) (Entered: 04/24/2006) |

| 04/24/2006 | 1936 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 05–011 pursuant to Motion to Withdraw Claim by Virgil Morse, brother of Claimant Joseph Morse (Deceased). Signed by Special Master Richard M. Borchers on 4/24/06. (pap, ) (Entered: 04/24/2006) |
|---|---|---|
| 04/24/2006 | 1939 | Mail Returned as Undeliverable re: 1877 Order on Motion for Recusal, 1876 Order on Motion for Contempt, Order on Motion for Order, Addressed to Reggie Neil Keyes. (pap, ) (Entered: 04/25/2006) |
| 04/24/2006 | 1940 | Minute Entry for proceedings held before Judge John L. Kane : In Court Hearing held on 4/24/2006 continued to 4/26/06 9:00 a.m. (Court Reporter Gwen Daniel.) (pap, ) (Entered: 04/26/2006) |
| 04/25/2006 | 1937 | MOTION For Extension of Time to Submit Evidence and MOTION for Temporary Restraining Order and Permanent Restraining Order by Interested Party George Charles Knorr. (Attachments: # 1 Exhibit A# 2 Exhibit B)(pap, ) (Entered: 04/25/2006) |
| 04/25/2006 | 1938 | NOTICE of Change of Address by Interested Party George Charles Knorr Claim 02–278. (pap, ) (Entered: 04/25/2006) |
| 04/26/2006 | 1949 | Minute Entry for proceedings held before Judge John L. Kane : In Court Hearing held on 4/26/2006 Hearing continued on June 1–2, 2006 In Court Hearing in Courtroom A 802 before Judge John L. Kane. (Court Reporter Gwen Daniel.) (Attachments: # 1 Defendants' Exhibit List# 2 Defendants' Witness List# 3 Plaintiffs' Exhibit List# 4 Plaintiffs' Witness List) (pap, ) (Entered: 05/02/2006) |
| 04/27/2006 | 1941 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–406 by Claimant Edward Cole. Signed by Special Master Richard M. Borchers on 4/27/06. (pap, ) (Entered: 04/27/2006) |
| 04/27/2006 | 1942 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–418 by Claimant R.L. Auch . Signed by Special Master Richard M. Borchers on 4/27/06. (pap, ) (Entered: 04/27/2006) |
| 04/27/2006 | 1943 | (MOTION for) Emergency Injunction by Interested Party Anthony Hernandez. Re: Claim 03–152. (pap, ) (Entered: 04/27/2006) |
| 04/27/2006 | 1944 | RESPONSE to 1055 Objections *by Duncan Leach* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Transcript# 2 Exhibit Transcript)(Quinn, James) (Entered: 04/27/2006) |
| 04/28/2006 | 1945 | MINUTE ORDER Defendants' response is due on or before 5/15/06 re: 1943 (MOTION for) Emergency Injunction by Interested Party Anthony Hernandez. Re: Claim 03–152. Entered by Judge Edward W. Nottingham on 4/27/06. (pap, ) (Entered: 04/28/2006) |
| 04/28/2006 | 1946 | REPLY to Defendant's Response to 1255 Letter by Interested Party Howell F. Roberts, III. Re: Claim 01–041. (pap, ) (Entered: 04/28/2006) |
| 05/01/2006 | 1947 | MOTION for Order to Sue the US District Court, the Governor of Colorado and et al by Interested Party Fred F. Franzone. (gms, ) (Entered: 05/01/2006) |
| 05/01/2006 | 1948 | Mail Returned as Undeliverable re: 1898 Order and 1899 Order, Addressed to Khalid Wahab. (gms, ) (Entered: 05/01/2006) |
| 05/02/2006 | 1950 | ORDER Denying as frivolous 1947 Fred F. Franzone's Motion for Order Permitting Suit Against Various Entities. Signed by Judge Edward W. Nottingham on 5/2/06. (pap, ) (Entered: 05/02/2006) |
| 05/02/2006 | 1951 | ORDER Denying 1937 George Charles Knorr's Motion for TRO, preliminary injunction and permanent injunction. Signed by Judge Edward W. Nottingham on 5/2/06. (pap, ) (Entered: 05/02/2006) |
| 05/04/2006 | 1954 | APPEAL OF Special Master Richard C. Davidson's Order of Special Master – Re: Motion to Reimburse (claim 03–105) signed 4/25/06 by Interested Party Martha Ann Sharp (Attachments: # 1 Continuation of Main Document)(pap, ) (Entered: 05/05/2006) |

| | | |
|---|---|---|
| 05/05/2006 | 1952 | MOTION for Review/Reconsideration re 1147 Order or MOTION for Recusal by Interested Party Shawn M. Winkler. Re: Claim 03–140. (pap, ) (Entered: 05/05/2006) |
| 05/05/2006 | 1953 | MOTION to Appoint Counsel by Interested Party Martha Ann Sharp re: Claim 03–105 . (Attachments: # 1 Envelope)(pap, ) (Entered: 05/05/2006) |
| 05/05/2006 | 1955 | Mail Returned as Undeliverable re: 1940 In Court Hearing Addressed to Richardo Lujan. (pap, ) (Entered: 05/05/2006) |
| 05/05/2006 | 1956 | Mail Returned as Undeliverable re: 1940 In Court Hearing Addressed to Howell F. Roberts III. (pap, ) (Entered: 05/05/2006) |
| 05/08/2006 | 1957 | ORDER Denying 1953 MOTION to Appoint Counsel by Interested Party Martha Ann Sharp re: Claim 03–105 . Signed by Judge Edward W. Nottingham on 5/5/06. (pap, ) (Entered: 05/08/2006) |
| 05/08/2006 | 1958 | ORDER Denying 1952 MOTION for Review/Reconsideration re 1147 Order or 1952 MOTION for Recusal by Interested Party Shawn M. Winkler. Re: Claim 03–140 . Signed by Judge Edward W. Nottingham on 5/5/06. (pap, ) (Entered: 05/08/2006) |
| 05/08/2006 | 1959 | NOTICE of Change of Address by Samuel Curtis Lindsey re: Claim 03–036. (pap, ) (Entered: 05/08/2006) |
| 05/09/2006 | 1960 | MOTION For Extension of Time to Provide Witness List and MOTION to Reset Hearing Date by Interested Party James Martinez, claim 03–037. (pap, ) (Entered: 05/09/2006) |
| 05/10/2006 | 1961 | OBJECTION TO Special Master's DECISION to District Court re 1806 Order by Craig Kidder re: Claim 02–386. (pap, ) (Entered: 05/10/2006) |
| 05/10/2006 | 1962 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–211 by Claimant Jonathan McCoy. Signed by Special Master Richard M. Borchers on 5/10/06. (pap, ) (Entered: 05/10/2006) |
| 05/10/2006 | 1963 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–237 by Claimant Willie Smith. Signed by Special Master Richard M. Borchers on 5/8/06. (pap, ) (Entered: 05/10/2006) |
| 05/10/2006 | 1964 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–484 by Claimant Paul McNeal. Signed by Special Master Richard M. Borchers on 5/10/06. (pap, ) (Entered: 05/10/2006) |
| 05/12/2006 | 1965 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–044 by Claimant John E. McMurrin. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1966 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–085 by Claimant Alonzo Moore. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1967 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–436 by Claimant Martin Randall Hendrickson. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1968 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–489 by Claimant Noe Gonzales. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1969 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–537 by Claimant Duane Roberts. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1970 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–556 by Claimant Richard Mutchler. Signed by Special Master Richard M. Borchers on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1971 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–157 by Claimant Michael Roy Craven, Jr.. Signed by Special Master Richard M. Borchers |

| | | |
|---|---|---|
| | | on 5/12/06. (pap, ) (Entered: 05/12/2006) |
| 05/15/2006 | 1972 | RESPONSE to Motion re 1943 MOTION for Preliminary Injunction filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Dance, Jess) (Entered: 05/15/2006) |
| 05/16/2006 | 1975 | Mail Returned as Undeliverable re: 1957 Order on Motion to Appoint Counsel, 1958 Order on Motion for Review, Order on Motion for Recusal Addressed to Elizabeth Gardesani. (pap, ) (Entered: 05/17/2006) |
| 05/17/2006 | 1973 | ORDER Denying 1943 (MOTION for) Emergency Injunction by Interested Party Anthony Hernandez. Re: Claim 03−152. Signed by Judge Edward W. Nottingham on 5/17/06. (pap, ) (Entered: 05/17/2006) |
| 05/17/2006 | 1974 | MOTION to Appoint Counsel and Expert Witness by Paul Valverde re Claim 03−214. (pap, ) (Entered: 05/17/2006) |
| 05/17/2006 | 1976 | Mail Returned as Undeliverable re: 1949 In Court Hearing, Addressed to Elizabeth Gardessani. (pap, ) (Entered: 05/17/2006) |
| 05/18/2006 | 1977 | ORDER Denying 1974 Paul Valverde's Motion to Appoint Counsel and an Expert Witness. Re: Claim 03−214. Signed by Judge Edward W. Nottingham on 5/17/06. (pap, ) (Entered: 05/18/2006) |
| 05/18/2006 | 1978 | ORDER Overruling 1055 OBJECTIONS to 1021 Final Order of Special Master by Plaintiff Duncan Leach. Re Claim 03−087. Signed by Judge John L. Kane on 5/18/06. (pap, ) (Entered: 05/18/2006) |
| 05/18/2006 | 1979 | MOTION to (Amend/Correct/Modify) Substitute additional documents to support claims re: "Claim 03−105" by Interested Party Martha Ann Sharp. (pap, ) (Entered: 05/18/2006) |
| 05/19/2006 | 1980 | MOTION to the Court and Special Master to Compel Medical to Provide Requested Records. re: Claim 03−37 by Interested Party James Martinez. (pap, ) (Entered: 05/19/2006) |
| 05/22/2006 | 1981 | MOTION for Order to Close this Case on Franzone by Interested Party Fred F. Franzone. (pap, ) (Entered: 05/22/2006) |
| 05/22/2006 | 1982 | MOTION for Court Order to Resend Order granting reimbursement on Montez Claim by Interested Party Martha Ann Sharp. (pap, ) (Entered: 05/22/2006) |
| 05/22/2006 | 1983 | Response and OBJECTION to Defendants callous manipulatoin and deliberate violations of the Montez Settlement as applied to the accommodation resolution by Interested Party Mack W. Thomas. Re: Claim 02−259. (pap, ) (Entered: 05/22/2006) |
| 05/22/2006 | 1984 | ORDER re: 1927 LETTER/Request to participate in Montez v. Owens meetings with Richard Borchers, Bruce Pringle and Richard C. Davidsonfiled by Dexter Gail Millican, Claim 02−795 . Signed by Special Master Richard M. Borchers on 5/2/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1988 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−233 by Claimant Mark Martinez. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1989 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−318 by Claimant Judy Maria Dixon. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1990 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−391 by Claimant Michelle Baker. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1991 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−392 by Claimant Gary C. Grimes. Signed by Special Master Richard M. Borchers on 4/18/06. (pap, ) (Entered: 05/23/2006) |

| 05/22/2006 | 1992 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−484 by Claimant Paul McNeal. Signed by Special Master Richard M. Borchers on 5/10/06. (pap, ) (Entered: 05/23/2006) |
|---|---|---|
| 05/22/2006 | 1993 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−503 by Claimant Robert Lewis Champ IV. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1994 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−873 by Claimant Damien Moore. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1995 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−006 by Claimant Hector Fernandez. Signed by Special Master Richard M. Borchers on 5/19/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1996 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−072 by Claimant John L. Sladek. Signed by Special Master Richard C. Davidson on 5/9/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1997 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−159 by Claimant Robert Will . Signed by Special Master Richard C. Davidson on 4/18/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1998 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−171 by Claimant Paul Martinez. Signed by Special Master Richard C. Davidson on 5/9/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1999 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−174 by Claimant Richard J. Collins . Signed by Special Master Richard C. Davidson on 5/16/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 2000 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−165 by Claimant Reginald Massey. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 2001 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−166 by Claimant Paul Deschaine. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/22/2006 | 2002 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−167 by Claimant June Walker. Signed by Special Master Richard M. Borchers on 5/15/06. (pap, ) (Entered: 05/23/2006) |
| 05/23/2006 | 1985 | LETTER/REQUEST to participate in this civil action filed by Russell A. Kueker. (pap, ) (Entered: 05/23/2006) |
| 05/23/2006 | 1986 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−147 by Claimant Jimmy Ross Bulgier. Signed by Special Master Richard C. Davidson on 5/16/06. (pap, ) (Entered: 05/23/2006) |
| 05/23/2006 | 1987 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03−146 by Claimant Gerald Sensabaugh. Denying Claimant's Post Hearing Motion for discovery. Signed by Special Master Richard C. Davidson on 5/16/06. (pap, ) (Entered: 05/23/2006) |
| 05/24/2006 | 2003 | ORDER granting 1981 Fred Franzone's MOTION for Order to Close this Case on Franzone. The clerk will process the document as a notice of appeal. Signed by Judge Edward W. Nottingham on 5/23/06. (pap, ) (Entered: 05/24/2006) |
| 05/24/2006 | 2004 | MINUTE ORDER Denying 1982 Martha Sharp's MOTION for Court Order to Resend Order granting reimbursement on Montez Claim . Entered by Judge Edward W. Nottingham on 5/23/06. (pap, ) (Entered: 05/24/2006) |
| 05/24/2006 | 2005 | 1981 MOTION for Order being treated as a NOTICE OF APPEAL pursuant to 2003 Order on Motion for Order by Interested Party Fred F. Franzone. It is unclear what is being appealed. Fee Status: Fees not paid, IFP motion not filed. Notice mailed to all counsel on 5/24/06. (djs, ) (Entered: 05/24/2006) |

| 05/25/2006 | 2006 | Thirteenth Application (MOTION)for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Cover Letter# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Proposed Order (PDF Only))(pap, ) (Entered: 05/25/2006) |
|---|---|---|
| 05/25/2006 | 2007 | ORDER TO CURE DEFICIENCY re: 2005 Notice of Appeal filed by Fred F. Franzone. Signed by Judge Edward W. Nottingham on 5/25/06. Appellant has 30 days to pay the $455 filing fee or file a proper motion for leave to proceed in forma pauperis on appeal.(djs, ) (Entered: 05/25/2006) |
| 05/25/2006 | 2008 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−156 by Claimant David A. Frazell. Signed by Special Master Richard M. Borchers on 5/23/06. (pap, ) (Entered: 05/25/2006) |
| 05/26/2006 | 2009 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−053 by Claimant John McTarsney. Signed by Special Master Richard M. Borchers on 5/26/06. (pap, ) (Entered: 05/26/2006) |
| 05/26/2006 | 2010 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 01−102 by Claimant John Gonzales. Signed by Special Master Richard M. Borchers on 5/26/06. (pap, ) (Entered: 05/26/2006) |
| 05/26/2006 | 2011 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−205 by Claimant Maurice Juranek. Signed by Special Master Richard M. Borchers on 5/26/06. (pap, ) (Entered: 05/26/2006) |
| 05/30/2006 | 2012 | MOTION to *Regarding Sign Language Interpreter (Directed to the Honorable Judge Kane)* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Affidavit Exh. A# 2 Exhibit Exh. A−1# 3 Exhibit Exh. A−2# 4 Exhibit Exh. A−3# 5 Exhibit Exh. A−4)(Dance, Jess) (Entered: 05/30/2006) |
| 05/30/2006 | 2013 | MINUTE ORDER Plaintiffs shall respond no later than 3:00 p.m. on 5/31/06 to 2012 Defendant's MOTION to Regarding Sign Language Interpreter (Directed to the Honorable Judge Kane) filed by Colorado Department of Corrections. Entered by Judge John L. Kane on 5/30/06. (pap, ) (Entered: 05/30/2006) |
| 05/30/2006 | 2014 | MOTION for Reconsideration of 1957 ORDER Denying 1953 MOTION to Appoint Counsel by Interested Party Martha Ann Sharp. (pap, ) (Entered: 05/30/2006) |
| 05/30/2006 | 2015 | MOTION to Appoint Counsel and MOTION to Compel Production of Medical Records, and Sworn Affidavit by Interested Party James Martinez, Claim 03−37. (pap, ) (Entered: 05/30/2006) |
| 05/31/2006 | 2016 | ORDER denying 2014 Motion for Reconsideration filed by Martha Ann Sharp. Entered by Judge Edward W. Nottingham on 5/31/06. (Text Only Entry − No Document Attached) (ewnsec, ) (Entered: 05/31/2006) |
| 05/31/2006 | 2017 | ORDER Denying 2015 James Martinez' Motion to Appoint Counsel and Referring to the Special Master 2015 James Martinez' Motion to Compel. Re: Claim 03−37 . Signed by Judge Edward W. Nottingham on 5/31/06. (pap, ) (Entered: 05/31/2006) |
| 05/31/2006 | 2018 | RESPONSE to Motion re 2012 MOTION to *Regarding Sign Language Interpreter (Directed to the Honorable Judge Kane)* filed by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier, Interested Parties William Destro, Lawrence William Fitzgerald, James Martinez, James B Dukes Garnes, Larry L. Ford, David Ward, Larry L. Coffee, James G.J. Chenevert, Jim Riley, George Charles Knorr, L.R. Moore, Khalid Wahab, Jose Luis Dole, Larry Darnell Sims, Clarence Leonhardt, Howell F. Roberts, III, Terry Ray Ballard, Richard A. Malisheski, Jackie L. Carr, Phillip Carter, Allen Isaac Fistell, Kenneth Lujan, James Smith, Charles Ramos, Jr, Richardo Lujan, David Paul Wolf, Jolene C. Moon, Joe Allen Eubanks, Reggie Neil Keyes, William Gilmore, Timothy Wayne Moses, Johnnie Ramirez, Fred F. Franzone, Alan Mount, Joseph Martinez, Thomas E. O'Hara, James R. Duncan, Shawn M. Winkler, Tommy B. Sturges, Roy J. Main, James Rudnick, Mark Johnson, Terry Gibbens, Alfonso R. Flores, Anthony Hernandez, Byron Cortez, |

| | | |
|---|---|---|
| | | Elizabeth Gardesani, Christopher M. Grosso, Jill Coit, Abad Martinez, Leroy Walter Baker, Kerry Gallegos, William Shaffstall, Clint Crews, John Cerrone, Hector Fernandez, John E. Mossman, Sr, Alvin G. Jones, Waldo Mackey, Darryl Martin, Cornelius Tyrone Williams, Thomas Castro, Steven Paul Walker, Gillie Thurby, Cheryl Vassallo, Lavone B. Barron, Lawrence R. Willis, Rocendo Herrera, David Paul McKinney, Mack W. Thomas, Paul Deschaine, Dexter Gail Millican, Michael Eugene Graham, Willis Horn, Roy M. Ford, Charles L. Parrish, Martha Ann Sharp, Samuel Curtis Lindsey, Paul Valverde, Russell A. Kueker. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K)(Greisen, Paula) (Entered: 05/31/2006) |
| 05/31/2006 | 2019 | USCA Case Number 06−1233 for 2005 Notice of Appeal filed by Fred F. Franzone. (djs, ) (Entered: 06/01/2006) |
| 06/01/2006 | 2020 | Minute Entry − Courtroom Minutes for In Court Hearing − Day Three − held on 6/1/2006 before Judge John L. Kane. ORDERED: As a result of testifying, inmates in private facilities shall not lose their single cell privileges and shall not be required to pack out of their cells. They should be treated the same as any inmates in state operated facilities. This order shall be conveyed to those private institutions promptly. ORDERED: The records shall be subpoenaed and brought to court. Ms Greisen shall prepare the subpoenas well in advance of any scheduled hearing. The records shall be lodged in this court, and counsel may examine and copy them. ORDERED: Hearing is vacated and shall be reset for July. (Court Reporter Therese Lindblom) (lbush) (Entered: 06/02/2006) |
| 06/01/2006 | 2021 | Mail Returned as Undeliverable re: 1978 Order Addressed to Paul Valverde. (pap, ) (Entered: 06/02/2006) |
| 06/02/2006 | 2022 | NOTICE SUBPOENA by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Greisen, Paula) (Entered: 06/02/2006) |
| 06/05/2006 | 2023 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−021 by Claimant Thomas Michael Martus. Signed by Special Master Richard M. Borchers on 6/5/06. (pap, ) (Entered: 06/05/2006) |
| 06/05/2006 | 2024 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−093 by Claimant Weslee Bailey. Signed by Special Master Richard M. Borchers on 6/5/06. (pap, ) (Entered: 06/05/2006) |
| 06/05/2006 | 2025 | ORDER OF DISMISSAL OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 02−564 by Nick Smith−Bey. Signed by Special Master Richard M. Borchers on 6/5/06. (pap, ) (Entered: 06/05/2006) |
| 06/05/2006 | 2026 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03−197 by Claimant Tommie Osman. Signed by Special Master Richard M. Borchers on 6/5/06. (pap, ) (Entered: 06/05/2006) |
| 06/05/2006 | 2027 | Mail Returned as Undeliverable re: 2017 Order on Motion to Appoint Counsel, Order on Motion to Compel Addressed to Paul Deschaine. (pap, ) (Entered: 06/06/2006) |
| 06/07/2006 | 2028 | OBJECTION to 1961 Appeal of Magistrate Judge Decision Regarding Craig Kidder by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A−1)(Dance, Jess) (Entered: 06/07/2006) |
| 06/07/2006 | 2031 | MOTION for Reconsideration re 1252 Special Master's Order, by Barbara A. Freeman re: Claim 03−105 . (pap, ) (Entered: 06/08/2006) |
| 06/08/2006 | 2029 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−246 by Claimant Miranda Hassania. Signed by Special Master Richard M. Borchers on 6/6/06. (pap, ) (Entered: 06/08/2006) |
| 06/08/2006 | 2030 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−198 by Claimant John Patrick Royce. Signed by Special Master Richard M. Borchers on 6/6/06. (pap, ) (Entered: 06/08/2006) |

| 06/08/2006 | 2034 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−125 by Claimant Juan Balderas. Order attached to record of claim 01−125. Signed by Special Master Richard M. Borchers on 5/26/06. (pap, ) (Entered: 06/13/2006) |
| 06/08/2006 | 2035 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−147 by Claimant William Redding. Order attached to record for claim 02−147. Signed by Special Master Richard M. Borchers on 5/30/06. (pap, ) (Entered: 06/13/2006) |
| 06/12/2006 | 2032 | ORDER Granting 2006 Special Masters' Thirteenth Application (MOTION)for Payment of Fees and Costs . Signed by Judge John L. Kane on 6/8/06. (pap, ) (Entered: 06/12/2006) |
| 06/12/2006 | 2033 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Denying Claim 02−033 by Claimant William E. Drieman. Signed by Special Master Richard M. Borchers on 6/12/06. (pap, ) (Entered: 06/12/2006) |
| 06/13/2006 | 2036 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Denying Claim 02−033 by Claimant William E. Drieman. Signed by Special Master Richard M. Borchers on 6/13/06. (pap, ) (Entered: 06/13/2006) |
| 06/13/2006 | 2037 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−098 by Claimant Charles B. Taylor. Signed by Special Master Richard M. Borchers on 6/13/06. (pap, ) (Entered: 06/13/2006) |
| 06/13/2006 | 2038 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−251 by Claimant Edward T. Trujillo. Signed by Special Master Richard M. Borchers on 6/13/06. (pap, ) (Modified on 7/3/2006 to correct Claim number)(pap, ). (Entered: 06/13/2006) |
| 06/13/2006 | 2039 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−168 by Claimant Willis Horn. Signed by Special Master Richard M. Borchers on 6/12/06. (pap, ) (Entered: 06/13/2006) |
| 06/14/2006 | 2040 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−367 by Claimant Juan J. Rosales, Jr. Signed by Special Master Richard M. Borchers on 6/14/06. (pap, ) (Entered: 06/14/2006) |
| 06/14/2006 | 2041 | ORDER Overruling 1961 OBJECTION TO Special Master's DECISION to District Court re 1806 Order by Craig Kidder re: Claim 02−386. The Final Order of Special Master is affirmed.Signed by Judge John L. Kane on 6/14/06. (pap, ) (Entered: 06/14/2006) |
| 06/16/2006 | 2042 | NOTICE of Entry of Appearance by Celia Florry Randolph on behalf of all defendants (Randolph, Celia) (Entered: 06/16/2006) |
| 06/16/2006 | 2043 | MOTION for Court to Return All Documents Submitted by Plaintiff in the Course of Filing Claim, by Vernest M. Jones re: Claim 02−277 re: Final Order 1911 . (pap, ) (Entered: 06/16/2006) |
| 06/19/2006 | 2044 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−036 by Claimant David P. Gauge. Signed by Special Master Richard M. Borchers on 6/19/06. (pap, ) (Entered: 06/19/2006) |
| 06/19/2006 | 2045 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−260 by Claimant Hubert Underwood. Signed by Special Master Richard M. Borchers on 6/19/06. (pap, ) (Entered: 06/19/2006) |
| 06/19/2006 | 2046 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−074 by Claimant Joseph Claudio Vigil. Signed by Special Master Richard M. Borchers on 6/19/06. (pap, ) (Entered: 06/19/2006) |
| 06/19/2006 | 2047 | FINAL ORDER OF SPECIAL MASTER Claimant Trinidad Quintana is to receive $750.00 as full and complete compensation of his Claim 03−216. Signed by Special Master Richard M. Borchers on 6/19/06. (pap, ) (Entered: 06/19/2006) |
| 06/19/2006 | 2048 | FINAL ORDER OF SPECIAL MASTER Claimant Raymond Stuart is to receive $100.00 as full and complete compensation as to his Claim 03−222. Signed by Special Master Richard M. Borchers on 6/19/06. (pap, ) (Entered: 06/19/2006) |

| 06/19/2006 | 2049 | OBECTION to ORDER of SPECIAL MASTER Entered 4/11/06 re 1895 Order, filed by Benito Negron, Claim 02–380. (pap, ) (Entered: 06/19/2006) |
|---|---|---|
| 06/20/2006 | 2050 | ORDER Denying 2043 Vernest M. Jones' MOTION for Court to Return All Documents Submitted by Plaintiff in the Course of Filing Claim, re: Claim 02–277 re: Final Order 1911 . Signed by Judge Edward W. Nottingham on 6/19/06. (pap, ) (Entered: 06/20/2006) |
| 06/20/2006 | 2051 | NOTICE of Entry of Appearance by Berina Ibrisagic on behalf of all defendants (Ibrisagic, Berina) (Entered: 06/20/2006) |
| 06/20/2006 | 2052 | MOTION to Appoint Counsel by Claimant Gordon R. Reuell, II re: Claim 03–215. Actually titled Reconsideration for Court Appointed Counsel.(pap, ) (Entered: 06/20/2006) |
| 06/21/2006 | 2053 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–435 by Claimant Charles William Fletcher III. Signed by Special Master Richard M. Borchers on 6/21/06. (pap, ) (Entered: 06/21/2006) |
| 06/21/2006 | 2054 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–169 by Claimant Richard Mascarenas, Jr. Signed by Special Master Richard M. Borchers on 6/21/06. (pap, ) (Entered: 06/21/2006) |
| 06/21/2006 | 2055 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissig Claim X–171 by Claimant James Duran. Signed by Special Master Richard M. Borchers on 6/21/06. (pap, ) (Entered: 06/21/2006) |
| 06/21/2006 | 2056 | MOTION to Correct 1252 Final Order of Special Masters by Interested Party Barbara A. Freeman. (pap, ) (Entered: 06/22/2006) |
| 06/21/2006 | 2057 | OBJECTION OF Special Master's Order to District Court re 1252 FINAL ORDER OF SPECIAL MASTER Dismissing Claimant Barbara Freeman's Montez Claim 03–105 with prejudice, by Interested Party Barbara A. Freeman (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2058 | ORDER OF DISMISSAL OF SPECIAL MASTER Granting Defendants' motion to dismiss is granted and Claim 02–513 by Claimant Frederick R. Mayberry is Dismissed. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2059 | ORDER OF DISMISSAL OF SPECIAL MASTER Defendants' Motion to Dismiss is granted and Claim 02–517 by Claimant Robert E. Quintero is Dismissed. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2060 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–563 by Claimant Larry James Smith. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2061 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–569 by Claimant Roland Johnson . Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Modified on 10/19/2006 to correct signing Special Master)(pap, ). (Entered: 06/22/2006) |
| 06/22/2006 | 2062 | ORDER OF DISMISSAL OF SPECIAL MASTER Defendants' Motion to Dismiss is granted, and Claim 02–579 by Claimant Steven J. Dec is Dismissed. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2063 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing without prejudice Claim 02–593 by Claimant Shawn Christensenson (Deceased). Signed by Special Master Richard M. Borchers 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2064 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–172 by Claimant Neil F. Creeden. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/22/2006) |
| 06/22/2006 | 2065 | MOTION to Withdraw as Attorney *GRANTED by Borchers* by Interested Party Clarence Leonhardt. (Fraser, Joseph) (Entered: 06/22/2006) |

| 06/23/2006 | 2066 | MOTION for Order to *Concerning Disclosure of Funds Paid to Class Members (Directed to the Honorable Judge Kane)* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier, Interested Parties William Destro, Lawrence William Fitzgerald, James Martinez, James B Dukes Garnes, Larry L. Ford, David Ward, Larry L. Coffee, James G.J. Chenevert, Jim Riley, George Charles Knorr, Khalid Wahab, Jose Luis Dole, Larry Darnell Sims, Clarence Leonhardt, Howell F. Roberts, III, Terry Ray Ballard, Richard A. Malisheski, Jackie L. Carr, Phillip Carter, Allen Isaac Fistell, Kenneth Lujan, James Smith, Charles Ramos, Jr, Richardo Lujan, David Paul Wolf, Jolene C. Moon, Joe Allen Eubanks, Reggie Neil Keyes, William Gilmore, Timothy Wayne Moses, Johnnie Ramirez, Fred F. Franzone, Alan Mount, Joseph Martinez, Thomas E. O'Hara, James R. Duncan, Shawn M. Winkler, Tommy B. Sturges, Roy J. Main, James Rudnick, Mark Johnson, Terry Gibbens, Alfonso R. Flores, Anthony Hernandez, Byron Cortez, Elizabeth Gardesani, Christopher M. Grosso, Abad Martinez, Leroy Walter Baker, Kerry Gallegos, William Shaffstall, Clint Crews, John Cerrone, Hector Fernandez, John E. Mossman, Sr, Alvin G. Jones, Waldo Mackey, Darryl Martin, Cornelius Tyrone Williams, Thomas Castro, Steven Paul Walker, Gillie Thurby, Cheryl Vassallo, Lavone B. Barron, Lawrence R. Willis, Rocendo Herrera, David Paul McKinney, Mack W. Thomas, Paul Deschaine, Dexter Gail Millican, Michael Eugene Graham, Willis Horn, Roy M. Ford, Charles L. Parrish, Martha Ann Sharp, Samuel Curtis Lindsey, Craig Kidder, Paul Valverde, Russell A. Kueker, Barbara A. Freeman, Vernest M. Jones, Benito Negron, Gordon R. Reuell, II. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3)(Miller, David) (Entered: 06/23/2006) |
| 06/27/2006 | 2067 | Formal Response and Objection to Special Masters Final Order re 1998 Order, by Paul Martinez re Claim 03–171. (pap, ) (Entered: 06/27/2006) |
| 06/27/2006 | 2068 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–013 by Claimant Jesse Rocha. Signed by Special Master Richard M. Borchers on 6/27/06. (pap, ) (Entered: 06/27/2006) |
| 06/27/2006 | 2069 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Correcting Claimant Dismissing Claim 02–517 by Claimant Robert E. Quintano re: 2059 Order. Signed by Special Master Richard M. Borchers on 6/27/06. (pap, ) (Entered: 06/27/2006) |
| 06/27/2006 | 2070 | ORDER OF DISMISSAL OF SPECIAL MASTER Granting Defendants' Motion to Dismiss, Dismissing Claim 02–579 by Claimant Steven J. Dec. Signed by Special Master Richard M. Borchers on 6/22/06. (pap, ) (Entered: 06/27/2006) |
| 06/27/2006 | 2071 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–586 by Claimant Riley R. Vigil. Signed by Special Master Richard M. Borchers on 6/27/06. (pap, ) (Entered: 06/27/2006) |
| 06/27/2006 | 2072 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER correcting name re: 2063 Order, Dismissing without prejudice Claim 02–593 by Claimant Shawn Christeson (Deceased). Signed by Special Master Richard M. Borchers on 6/23/06. (pap, ) (Entered: 06/27/2006) |
| 06/28/2006 | 2073 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 02–080 by Claimant Paul M. Huskey. Claimant is granted $700.00 for damages suffered while in DOC custody . Signed by Special Master Richard M. Borchers on 6/27/06. (pap, ) (Entered: 06/28/2006) |
| 06/28/2006 | 2074 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Dismissing Claim 02–414 by Claimant William S. Collier. Signed by Special Master Richard M. Borchers on 6/27/06. (pap, ) (Entered: 06/28/2006) |
| 06/28/2006 | 2075 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–157 by Claimant Thomas C. Snyder. Signed by Special Master Richard M. Borchers on 6/28/06. (pap, ) (Entered: 06/28/2006) |
| 06/28/2006 | 2076 | MINUTE ORDER Defendants shall respond on or before 7/5/06 re: 2066 Plaintiffs' MOTION for Order to Concerning Disclosure of Funds Paid to Class Members. Continued Compliance Hearing is set for July 6,7,10, and 11, 2006 at 09:00 AM in |

| | | |
|---|---|---|
| | | Courtroom A 802 before Judge John L. Kane.Entered by Judge John L. Kane on 6/28/06. (pap, ) (Entered: 06/28/2006) |
| 06/29/2006 | 2077 | MINUTE ORDER Denying 2052 MOTION to Appoint Counsel by Claimant Gordon R. Reuell, II re: Claim 03–215. Actually titled Reconsideration for Court Appointed Counsel. Entered by Judge Edward W. Nottingham on 6/29/06. (pap, ) (Entered: 06/29/2006) |
| 06/30/2006 | 2078 | Letter to Judge Kane from James Rudnick, Subject: Need Response to Filings. (lam, ) (Entered: 06/30/2006) |
| 07/05/2006 | 2079 | RESPONSE to Motion re 2066 MOTION for Order to *Concerning Disclosure of Funds Paid to Class Members (Directed to the Honorable Judge Kane)* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Dance, Jess) (Entered: 07/05/2006) |
| 07/06/2006 | 2080 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–192 by Claimant Jessie Butler Joniak. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2081 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–222 by Claimant Epifanio Nieto, Sr . Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2082 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' motion to dismiss. Dismissing Claim 02–525 by Claimant Susan J. Beemer. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2083 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–194 by Claimant Hector Martinez–Jimenez. Claimant is awarded damages of $100.00 for the denial of his diabetic diet at KCCC. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2084 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–224 by Claimant Ronald Frazier. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2085 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–234 by Claimant Rex Rhorer. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2086 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–246 (formerly 01–072) by Claimant Clyde M. Johnson III. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2087 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–173 by Claimant Robert S. Mach. Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/06/2006) |
| 07/06/2006 | 2088 | RESPONSE to 2076 Minute Order, by Interested Party Martha Ann Sharp #115534. Actually titled "Plaintiff Class Motion" (pap, ) (Modified on 7/6/2006 to include title of document)(pap, ). (Entered: 07/06/2006) |
| 07/06/2006 | 2110 | Minute Entry for proceedings held before Judge John L. Kane : Compliance Hearing Trial to Court – Day Four held on 7/6/2006 (Court Reporter Adrienne Whitlow.) (pap, ) (Entered: 07/12/2006) |
| 07/07/2006 | 2089 | Mail Returned as Undeliverable re: 2077 Order on Motion to Appoint Counsel Addressed to Mack W. Thomas. (pap, ) (Entered: 07/07/2006) |
| 07/07/2006 | 2090 | MOTION for Further Relief (Enforcement) re: 1987 Final Order, by Gerald Sensabaugh re: Claim 03–146 . (pap, ) (Entered: 07/10/2006) |
| 07/07/2006 | 2107 | Mail Returned as Undeliverable re: 2076 Order, Addressed to Mack W. Thomas. (pap, ) (Entered: 07/11/2006) |
| 07/10/2006 | 2091 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01–020 by Claimant Terry Benavidez. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |

| 07/10/2006 | 2092 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–112 by Claimant Rocky Trujillo. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
|---|---|---|
| 07/10/2006 | 2093 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–229 by Claimant Travis Grinolds. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2094 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–270 by Claimant Francis J. Teague. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2095 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–290 by Claimant Randy W. Gaspar. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2096 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–355 by Claimant Ronald R. Reed. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2097 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–395 by Claimant Jamie Dean Ervin. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2098 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–401 by Claimant Duane Poage. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2099 | FINAL ORDER OF SPECIAL MASTER Granting Defendant's Motion to Dismiss, Dismissing Claim 02–402 by Claimant Juan Sierra–Omini. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2100 | FINAL ORDER OF SPECIAL MASTER Granting Defendant's Motion to Dismiss, Dismissing Claim 02–409 by Claimant Steven McGonigle. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2101 | FINAL ORDER OF SPECIAL MASTER Granting Defendant's Motion to Dismiss, Dismissing Claim 02–419 by Claimant Daniel M. Geschwentner, Jr. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2102 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing without Prejudice Claim 02–426 by Claimant Darren Voshell (Deceased). Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2103 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–461 by Claimant Joe C. Whitehead. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2104 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss, Dismissing Claim 02–463 by Claimant Carlos J. Archuleta. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2105 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–053 by Claimant Steven McCary. Signed by Special Master Richard M. Borchers on 7/10/06. (pap, ) (Entered: 07/10/2006) |
| 07/10/2006 | 2106 | Minute Entry – Courtroom Minutes for Compliance Hearing – Trial to Court – Day Five – held before Judge John L. Kane and completed on 7/10/2006. Counsel will submit a revised Stipulation Regarding Status of Compliance by DOC with Remedial Plan.(Court Reporter Therese Lindblom) (lbush) (Entered: 07/11/2006) |
| 07/10/2006 | 2113 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–054 by Claimant Jeremy Ruybal. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/10/2006 | 2239 | ORDER for Extension of Time in Which to File an Appeal of Final Order of Special Master 1986 . Claimant Jimmy Ross Bulgier (Claim No. 03–147) has to 9/16/06 to file an appeal. Signed by Special Master Richard C. Davidson on 7/10/06. (gms, ) Modified on 9/5/2006 to add claimant's name and claim |

| | | number)(gms, ). (Entered: 09/05/2006) |
|---|---|---|
| 07/11/2006 | 2108 | STIPULATION and ORDER Regarding Status of Compliance by DOC with Remedial Plan. Signed by Judge John L. Kane on 7/11/06. (pap, ) (Entered: 07/11/2006) |
| 07/11/2006 | 2109 | Docket Annotation. The NEF's for documents in this case to John Atkinson have been returned as undeliverable. The Colorado Attorney General's office has advised that Mr. Atkinson is no longer employed at their office. They will be in touch with Mr. Atkinson and request that he file a motion to withdraw. The NEF's cannot be resent to Mr. Atkinson. Text only entry – no document attached. (gms, ) (Entered: 07/11/2006) |
| 07/13/2006 | 2111 | MOTION to Withdraw as Attorney by Consol Defendant Colorado Department of Corrections. (Berman, Jennifer) (Entered: 07/13/2006) |
| 07/13/2006 | 2112 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–051 by Claimant Robert L. Rice. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2114 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–165 by Claimant Theodor Castillo. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2115 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–167 by Claimant Alfred D. Harris. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2116 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–307 by CLaimant Darrell Miracle . Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2117 | ORDER Correction to re: 1987 Final Order of Special Master. Signed by Special Master Richard C. Davidson on 7/10/06. (pap, ) (Entered: 07/13/2006) |
| 07/13/2006 | 2118 | ORDER of Special Master re: 2073 FINAL ORDER OF SPECIAL MASTER. Final Order is modified to require payment to the Estate of Paul Huskey or his heirs. Re: Claim 02–080 by Claimant Paul M. Huskey (deceased). Signed by Special Master Richard M. Borchers on 7/6/06. (pap, ) (Entered: 07/13/2006) |
| 07/14/2006 | 2119 | ORDER of Special Master re: 678 Order, Letter from Claimant Robert A. Feist, claim 01–139 is forwarded to this Court. Signed by Special Master Richard M. Borchers on 6/15/06. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2120 | LETTER/MOTION to Appoint Counsel by Claimant Robert Feist Claim 01–139. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2121 | LETTER re: Medical Treatment by Interested Party George Charles Knorr re: Claim 02–278. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2122 | MOTION to Compel the District Court and or the Special Master to File the Criminal Complaints Previously Iterated in Claimant's Motion of 4/14/06 re: 03–247 formerly 02–278 by Interested Party George Charles Knorr. (pap, ) (Entered: 07/14/2006) |
| 07/14/2006 | 2124 | ORDER of Special Master. Final 2104 Order re: Claim No. 02–463 of 7/10/06 had an error as to the time period to file objection. Objections due 10/9/06. Signed by Special Master Richard M. Borchers on 7/14/06. (gms, ) Modified on 7/17/2006 to correct title of Special Master in Text.(gms, ). (Entered: 07/17/2006) |
| 07/14/2006 | 2134 | ORDER of Special Master. Counsel for the class' request for a stay order is denied. Special Masters will enter no further adjudicative orders until after 7/19/06. Signed by Special Master Richard M. Borchers on 7/14/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2125 | ORDER of Dismissal of Special Master Dismissing Claim No. 02–775 by Claimant Taylor Copenhaver. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |

| 07/15/2006 | 2127 | ORDER of Dismissal of Special Master Dismissing Claim 02–776 by Claimant Jeffrey Larson. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2128 | ORDER of Dismissal of Special Master Dismissing Claim 02–780 by claimant Jerome Moore.. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2129 | ORDER of Dismissal of Special Master Dismissing Claim 02–805 by Claimant Fred Wayne Ritchey. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2130 | ORDER of Dismissal of Special Master Dismissing Claim 02–835 by claimant Stephen Hall. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2131 | ORDER of Dismissal of Special Master Dismissing Claim 02–837 by Claimant Vincent Dale Smith. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2132 | ORDER of Dismissal of Special Master Dismissing Claim 02–854 by Claimant Fernando E. Hernandez. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/15/2006 | 2133 | ORDER of Dismissal of Special Master Dismissing Claim 02–872 by Claimant Stephen P. Evans.. Signed by Special Master Richard M. Borchers on 7/15/06. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2123 | ORDER of Special Master denying Robert A. Feist's 2120 Motion to Appoint Counsel re: Claim No. 01–139. Signed by Special Master Richard M. Borchers on 7/17/06. (gms, ) Modified on 7/17/2006 to correct title of Special Master in Text.(gms, ). (Entered: 07/17/2006) |
| 07/17/2006 | 2126 | Docket Annotation re: 2123 Order on Motion to Appoint Counsel, 2124 Order. These docket entries were modified to correct title of Special Master in Text. Text only entry – no document attached. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2135 | Request ( MOTION) For Extension of Time to file objections to final order of Special Master by Consol Plaintiff Jimmy R. Bulgier. (gms, ) (Entered: 07/17/2006) |
| 07/17/2006 | 2137 | Mail Returned as Undeliverable re: 2108 Order Addressed to Paul Deschaine. (gms, ) (Entered: 07/19/2006) |
| 07/18/2006 | 2136 | Disability Fulfillment Requirement BRIEF re 1147 Order by Interested Party Shawn M. Winkler. (gms, ) (Entered: 07/19/2006) |
| 07/18/2006 | 2138 | Mail Returned as Undeliverable re: 2106 Bench Trial – Completed, Addressed to Waldo Mackey. (gms, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2139 | ORDER denying 1781 Response (APPEAL) to Final Order of Special Master. The final order of the special master is affirmed. Judgment to enter for Claimant Jill Coit and against defendants in the amount of $350.00. (Claim No. 03–129). Signed by Judge John L. Kane on 7/19/06. (gms, ) Modified on 7/20/2006 to add claim number. (gms, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2140 | Minute ORDER denying Motion to 1954 APPEAL Reimbursement Denial and denying 1979 Motion to Submit Additional Documents to Support Claim. Court has no record of the orders being appealed, by Judge John L. Kane on 7/19/06. (gms, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2141 | ORDER denying James Smith's Appeal of Final Order of Special Master 1917 . The award stands. (Claim No. 03–014). The Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 7/19/06. (gms, ) Modified on 7/20/2006 to add claim number.(gms, ). (Entered: 07/19/2006) |
| 07/19/2006 | 2142 | ORDER of Dismissal of Special Master. Dismissing the claim of Claimant James B. Garnes (Claim No. 02–792). Signed by Special Master Richard M. Borchers on 7/19/06. (gms, ) (Entered: 07/20/2006) |

| 07/19/2006 | 2149 | ORDER of Dismissal of Special Master. Claim X−170 by Claimant Robert Castello is dismissed as untimely filed. Signed by Special Master Richard M. Borchers on 7/19/06. (gms, ) (Modified on 8/8/2006 to correct claimant's name)(pap2, ). (Entered: 07/20/2006) |
| --- | --- | --- |
| 07/20/2006 | 2143 | 14th Application ( MOTION) for Order for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2144 | ORDER denying Claimant Freeman's 2031 Motion for Reconsideration, denying Claimant Freeman's 2056 Motion to Correct Final Order of Special Master and denying Claimant Freeman's 2057 APPEAL OF MAGISTRATE JUDGE DECISION to District Court (Claim No. 03−105). The Final Order of the Special Master is affirmed. Signed by Judge John L. Kane on 7/20/06. (gms, ) Modified on 7/20/2006 to add claim number(gms, ). (Entered: 07/20/2006) |
| 07/20/2006 | 2145 | MOTION for Order to have the Court Intervene by Interested Party James Rudnick. (erv, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2146 | ORDER denying Claimant Richardo Lujan's (Claim No. X−082) 1923 Motion for Reconsideration of Finals Order of Special Master. Final Order of the Special Master stands . Signed by Judge John L. Kane on 7/20/06. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2147 | Docket Annotation re: 2144 Order, 2141 Order on Motion for Order and 2139 Order on Appeal of Magistrate Judge Decision to District Court. Each docket entry was modified to include the claim number involved. Text only entry − no document attached. (gms, ) (Entered: 07/20/2006) |
| 07/20/2006 | 2148 | ORDER denying Claimant Benito Negron's 2049 APPEAL OF MAGISTRATE JUDGE DECISION to District Court (Claim No. 02−280). Final Order of Special Master stands. Signed by Judge John L. Kane on 7/20/06. (gms, ) (Entered: 07/20/2006) |
| 07/21/2006 | 2150 | RESPONSE to Defendant's Motion to Dismiss (before the Special Master) re: Claim 02−635 by Claimant Clinton Erickson. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2151 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−043 by Claimant Walter Warthen. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2152 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−553 by Claimant Brian Michael Thompson. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2153 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−789 by Claimant Jessie Tapia. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2154 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−237 by Claimant David Doremus. Signed by Special Master Richard M. Borchers on 7/24/06. (pap, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2155 | MOTION For Extension of Time to Present Evidence re: Claim 03−247 (formerly 02−278) by Interested Party George Charles Knorr. (pap, ) (Entered: 07/25/2006) |
| 07/24/2006 | 2156 | LETTER/MOTION for Return of Exhibits or Copies of Exhibits re: Claim 03−146 by Interested Party Gerald Sensabaugh. (pap, ) (Entered: 07/25/2006) |
| 07/25/2006 | 2157 | MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectual Structural Plan re: Claim 03−105 by Interested Party Barbara A. Freeman. (pap, ) (Entered: 07/25/2006) |
| 07/26/2006 | 2158 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−178 by Claimant Everett G. Richardson. Signed by Special Master Richard M. Borchers on 7/26/06. (pap, ) (Entered: 07/26/2006) |
| 07/26/2006 | 2159 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−705 by Claimant Gaynor E. Atkinson. Signed by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 7/26/06. (pap, ) (Entered: 07/26/2006) |
| 07/27/2006 | 2160 | NOTICE of Change of Address by Brice A. Tondre (Tondre, Brice) (Entered: 07/27/2006) |
| 07/27/2006 | 2161 | MOTION to Withdraw by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only))(Atkinson, John) (Entered: 07/27/2006) |
| 07/27/2006 | 2162 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–810 by Claimant Glenn T. Davis. Signed by Special Master Richard M. Borchers on 7/27/06. (pap, ) (Entered: 07/27/2006) |
| 07/27/2006 | 2163 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–256 by Jerry Simmons. Signed by Special Master Bruce D. Pringle on 7/27/06. (pap, ) (Entered: 07/27/2006) |
| 07/27/2006 | 2165 | LETTER re Appeal from USCA to appellant advising him he has 40 days to pay the $455 filing fee to the USDC or apply to the USCA for leave to proceed without prepayment of fees and costs as to 2005 Notice of Appeal. (djs, ) (Entered: 07/28/2006) |
| 07/28/2006 | 2164 | MINUTE ORDER Granting 2161 Motion to Withdraw Attorney John Atkinson for Defendants Department of Corrections and Bill Owens. Attorney John Atkinson is Withdrawn . Entered by Judge Edward W. Nottingham on 7/28/06. (pap, ) (Entered: 07/28/2006) |
| 07/31/2006 | 2166 | MINUTE ORDER Denying 2156 Interested Party Gerald Sensabaugh's LETTER/MOTION for Return of Exhibits or Copies of Exhibits re: Claim 03–146. Entered by Judge Edward W. Nottingham on 7/28/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2167 | MINUTE ORDER Granting 2111 Jennifer Allison Berman's MOTION to Withdraw as Attorney. Attorney Jennifer Allison Berman terminated . Entered by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2168 | ORDER Denying 2122 Interested Party George Charles Knorr's MOTION to Compel the District Court and or the Special Master to File the Criminal Complaints Previously Iterated in Claimant's Motion of 4/14/06 re: 03–247 formerly 02–278. Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2169 | ORDER Denying 2120 Robert Feist's MOTION to Appoint Counsel. Re: Claim 01–139 . Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2170 | NOTICE that CDOC/DWCF is not in compliance by Interested Party Jill Coit re: Claim 03–129. Actually titled Motion to Notify the Court that CDOC/DWCF is not in Compliance. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2171 | MOTION/Request for case cites as allowed by Judge Pringle re: Final Order 1/31/06 re: Claim 03–129 by Interested Party Jill Coit. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2172 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–317 by Claimant Mariano de la Cruz . Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2173 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–226 by Claimant Charles R. Cunningham. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2174 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03–229 to the extent noted in this order, Claimant Marvin Vasicek is entitled to compensation in the amount of $225.00. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2175 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–233 by Claimant Robert E. Lobato. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |

| 07/31/2006 | 2176 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–175 by Claimant Russell Kueker. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 07/31/2006) |
| --- | --- | --- |
| 08/01/2006 | 2177 | ORDER Denying 2171 Jill Coit's Motion for case cites. Re: Claim 03–129. Signed by Judge Edward W. Nottingham on 7/31/06. (pap, ) (Entered: 08/01/2006) |
| 08/01/2006 | 2178 | First MOTION to Withdraw as Attorney by Defendants Ari Zavaras, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception &Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility. (Meyer, Brooke) (Entered: 08/01/2006) |
| 08/01/2006 | 2179 | Proposed MOTION for Order to *Withdraw* by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception &Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility. (Meyer, Brooke) (Entered: 08/01/2006) |
| 08/01/2006 | 2180 | MOTION for Partial Summary Judgment by interested party David Hall re: Claim 02–820. (Attachments: # 1 Affidavit)(pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2181 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2145 MOTION for Order CDOC's failure to provide state issue glasses filed by James Rudnick. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2182 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2157 MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectual Structural Plan re: Claim 03–105 filed by Barbara A. Freeman. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2183 | MINUTE ORDER Defendants shall respond on or before 8/11/06 re: 2090 MOTION for Further Relief (Enforcement) re: 1987 Final Order, by Gerald Sensabaugh re: Claim 03–146. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2184 | MINUTE ORDER Granting 2135 Request ( MOTION) For Extension of Time to file objections to final order of Special Master by Consol Plaintiff Jimmy R. Bulgier. Mr. Bulgier shall have an additional 90 days, until 10/16/06, to object to the Final Order of Special Master. Re: Claim 03–147. Entered by Judge John L. Kane on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2185 | MINUTE ORDER Granting 2178 Motion to Withdraw as Attorney. Attorney Brooke H. Meyer terminated . Entered by Judge Edward W. Nottingham on 8/1/06. (pap, ) (Entered: 08/02/2006) |
| 08/02/2006 | 2186 | Docket Annotation re: 2179 Proposed MOTION for Order to Withdraw. Proposed Motion is actually a proposed order. The "motion" is terminated. Text only entry – no document attached. (pap, ) (Entered: 08/02/2006) |
| 08/03/2006 | 2187 | ORDER Overruling 2067 Formal Response and Objection to Special Masters Final Order re 1998 Order, by Paul Martinez re Claim 03–171. Final Order of Special Master 1998 is affirmed. Signed by Judge John L. Kane on 8/3/06. (pap, ) (Entered: 08/03/2006) |

| 08/03/2006 | 2188 | ORDER Granting 2143 14th Application ( MOTION) for Order for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. Signed by Judge John L. Kane on 8/3/06. (pap, ) (Entered: 08/03/2006) |
| --- | --- | --- |
| 08/04/2006 | 2189 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim 02−628 by Claimant Terry Patrick Barr. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2190 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−689 by Claimant Edward Alan Eldridge. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2191 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−711 by Claimant Robert Hazlett. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2192 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−772 by Claimant Donaciano Rayos . Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2193 | ORDER OF SPECIAL MASTER Denying 2180 David N. Hall's Motion for Partial Summary Judgment re: Claim 02−802. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/04/2006 | 2194 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−250 by Claimant Donnell Monroe. Signed by Special Master Richard M. Borchers on 8/3/06. (pap, ) (Entered: 08/04/2006) |
| 08/07/2006 | 2197 | Mail Returned as Undeliverable re: 2164 Order on Motion to Withdraw, 2177 Order on Motion for Miscellaneous Relief, 2167 Order on Motion to Withdraw as Attorney, 2168 Order on Motion to Compel, 2169 Order, 2166 Order on Motion for Miscellaneous Relief Addressed to Gillie Thurby. (pap, ) (Entered: 08/09/2006) |
| 08/08/2006 | 2195 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−603 by Claimant Roderick Greig. Signed by Special Master Richard M. Borchers on 7/31/06. (pap, ) (Entered: 08/08/2006) |
| 08/08/2006 | 2196 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−769 by Claimant Gerald Chavez. Signed by Special Master Richard M. Borchers on 8/7/06. (pap, ) (Entered: 08/08/2006) |
| 08/09/2006 | 2198 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−205 by Claimant Charles Martinez. Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2199 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−752 by Claimant Nathaniel Issacks . Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2200 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−767 by Claimant Benjamin Rodriguez. Signed by Special Master Richard M. Borchers on 8/9/06. (pap, ) (Modified on 8/9/2006 to correct claimants name) (pap, ). (Entered: 08/09/2006) |
| 08/11/2006 | 2201 | RESPONSE to Motion re 2090 MOTION to Enforce filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Dance, Jess) (Entered: 08/11/2006) |
| 08/11/2006 | 2202 | RESPONSE to Motion re 2157 MOTION to Compel filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A)(Dance, Jess) (Entered: 08/11/2006) |
| 08/11/2006 | 2203 | RESPONSE to Motion re 2145 MOTION for Order to filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 08/11/2006) |
| 08/14/2006 | 2204 | Mail Returned as Undeliverable re: 2185 Order on Motion to Withdraw as Attorney, 2183 Order, 2184 Order on Motion for Extension of Time, 2182 Order, |

| | | |
|---|---|---|
| | | 2181 Order Addressed to Gillie Thurby. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2205 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−352 by Claimant Fabian Gallegos. Signed by Special Master Bruce D. Pringle on 8/14/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2206 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−093 by Claimant Williams L. Loggins. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2207 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−252 by Claimant Edith Cobb. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2208 | Mail Returned as Undeliverable re: 2188 Order on Motion for Order, 2187 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Gillie Thurby. (pap, ) (Entered: 08/15/2006) |
| 08/17/2006 | 2209 | ORDER of USCA: Appellant has moved for leave to proceed IFP on appeal as to 2005 Notice of Appeal filed by Fred F. Franzone. Mr. Franzone has consented to disbursement of partial payments of the filing fees from his prison account equal to 20 percent of the preceeding month's income. (bjr2, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2210 | FINAL ORDER OF SPECIAL MASTER; Judgment should enter in favor of Claimant Anthony Hernandez and against Defendants in the amount of $500.00 re: Claim 03−152. Signed by Special Master Bruce D. Pringle on 8/16/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2211 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−196 (formerly 02−267) by Claimant Gaudalupe Ramirez. Signed by Special Master Bruce D. Pringle on 8/16/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2212 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−214 by Claimant Paul Valverde. Signed by Special Master Bruce D. Pringle on 8/14/06. (pap, ) (Entered: 08/18/2006) |
| 08/18/2006 | 2213 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−257 by Claimant Pete M. Cisneros. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/18/2006) |
| 08/21/2006 | 2214 | Objection to Special Master's Final Order to District Court re 2194 Order and Submitting New Evidence of Final Order, by Donnell Monroe re: Claim 03−250. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(pap, ) (Entered: 08/21/2006) |
| 08/21/2006 | 2215 | Witness List by Interested Party George Charles Knorr re: Claim 03−247 (formerly 02−278). (pap, ) (Entered: 08/21/2006) |
| 08/22/2006 | 2216 | ORDER re: 1065 Plaintiff Class Appeal Regarding the Availability of Damagesfor Denial of Medical Care, the rulings of the special masters are all AFFIRMED; re: 1149 Plaintiff Class Appeal of Order of Special Masters Re: Category V Damages (Directed to Judge Nottingham), the ruling of the special masters is AFFIRMED; re: 1567 Defendants' Objections to Special Master's [Robbie M. Barr's] Recommended Award of Attorney Fees and Costs are all overruled, and the award of the special master is AFFIRMED. Denying as Moot 1853 Plaintiffs' Motion for an Expedited Hearing. Signed by Judge Edward W. Nottingham on 8/22/06. (pap, ) (Entered: 08/22/2006) |
| 08/23/2006 | 2217 | MOTION to Administravely Reopen Case *for Entry of Judgment and for Pre−and Post Judgment Interest on Attorney Fees and Costs* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Greisen, Paula) (Modified on 8/23/2006 to remove the word joint) (pap, ). (Entered: 08/23/2006) |
| 08/23/2006 | 2218 | Docket Annotation re: 2217 Plaintiffs' MOTION to Reopen Case for Entry of Judgment and for Pre−and Post Judgment Interest on Attorney Fees and Costs. The word joint before Motion has been removed as the motion is plaintiffs' motion |

| | | only. Text only entry – no document attached. (pap, ) (Entered: 08/23/2006) |
|---|---|---|
| 08/23/2006 | 2240 | Revised ORDER for Extension of Time in Which to File an Appeal of the Final 1986 Order of Special Master. Claimant Jimmy Ross Bulgier has to 10/16/06 to file an appeal to the final order (Re: Claim No. 03–147). Signed by Special Master Richard C. Davidson on 8/23/06. (gms, ) (Entered: 09/05/2006) |
| 08/24/2006 | 2219 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–177 by Claimant Raymond J. Olivencia. Signed by Special Master Richard M. Borchers on 8/24/06. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2220 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–178 by Claimant Stewart Case. Signed by Special Master Richard M. Borchers on 8/24/06. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2221 | MOTION for Award in Montez for $350.00 by Interested Party Jill Coit. (pap, ) (Entered: 08/24/2006) |
| 08/24/2006 | 2222 | REQUEST by Interested Party Jill Coit for Status of Motion filed regarding Non Compliance of Structural Under Montez Remedial Plan. re: 2170 Motion to Notify the Court that CDOC/DWCF is not in Compliance. (pap, ) (Entered: 08/24/2006) |
| 08/28/2006 | 2223 | Objection to Final Order of Special Master re 2084 Order by Claimant Ronald Frazier re: Claim 03–224. (pap, ) (Entered: 08/28/2006) |
| 08/28/2006 | 2224 | MOTION for Requesting Judicial Review of Past Court Order with Current New Conditions of Overcrowding and Violations of Judge Kane's Orders filed by Interested Party Dean Ross Denton . (pap, ) (Entered: 08/28/2006) |
| 08/28/2006 | 2229 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–342 by Claimant Donnis Moore. Signed by Special Master Bruce D. Pringle on 7/10/06. (pap, ) (Entered: 08/30/2006) |
| 08/28/2006 | 2230 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–086 by Claimant Lionel William Gendron. Signed by Special Master Bruce D. Pringle on 8/9/06. (pap, ) (Entered: 08/30/2006) |
| 08/28/2006 | 2231 | ORDER OF DISMISSAL OF SPECIAL MASTER, Dismissing Claim X–181 by Claimant Leo S. Montoya. Signed by Special Master Richard M. Borchers on 8/15/06. (pap, ) (Entered: 08/30/2006) |
| 08/29/2006 | 2225 | ORDER Denying 2224 Dean Ross Denton's Motion for Judicial Review . Signed by Judge Edward W. Nottingham on 8/29/06. (pap, ) (Entered: 08/29/2006) |
| 08/29/2006 | 2226 | MOTION to Amend/Correct/Modify 2108 Order *by Plaintiff Class Counsel and Defendant Counsel* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 08/29/2006) |
| 08/29/2006 | 2227 | STIPULATION re 2226 MOTION to Amend/Correct/Modify 2108 Order *by Plaintiff Class Counsel and Defendant Counsel* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 08/29/2006) |
| 08/29/2006 | 2232 | REPLY to Response to Motion re 2157 MOTION to Compel (Structural Compliance) filed by Interested Party Barbara A. Freeman. (pap, ) (Entered: 08/30/2006) |
| 08/30/2006 | 2228 | AMENDED STIPULATION AND ORDER re: Status of Compliance by DOC Remedial Plan re 2226 MOTION to Amend/Correct/Modify 2108 Order by Plaintiff Class Counsel and Defendant Counsel. Signed by Judge John L. Kane on 8/29/06. (pap, ) (Entered: 08/30/2006) |
| 09/01/2006 | 2233 | BRIEF *Regarding Medical Copays (Directed to Judge John Kane)* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B)(McCann, Elizabeth) (Entered: 09/01/2006) |
| 09/01/2006 | 2234 | Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co–Pay Program and the Underlying Colorado Co–Pay Statute* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra |

| | | |
|---|---|---|
| | | Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: #_1 #_2 #_3 #_4)(Greisen, Paula) (Entered: 09/01/2006) |
| 09/05/2006 | 2235 | NOTICE re 2234 Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co–Pay Program and the Underlying Colorado Co–Pay Statute Notice of Filing Unaccepted Attachments to Document Number 2234* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard (Attachments: #_1 Attachment 2#_2 Attachment 3#_3 Attachment 4 AR 850–12 pgs. 1–7#_4 Attachment 4–AR 850 pgs 8–17#_5 Attachment 5#_6 Attachment 6–AR 750–01 pgs. 1–8#_7 Attachment 6–AR 750–01 pgs. 9–19#_8 Attachment 7#_9 Attachment 9#_10 Attachment 10)(Greisen, Paula) (Entered: 09/05/2006) |
| 09/05/2006 | 2236 | ORDER of Special Master dismissing claim 02–384 of Claimant Richard Butler . Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2237 | ORDER of Special Master dismissing Claim 03–230 by claimant Manual DePineda. Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2238 | Final ORDER of Special Master Claim 03–242 by claimant Marlon L. Smith is denied. Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2241 | Docket Annotation re: 2239 Order. This docket entry was modified to include the claimant's name and claim number. Text only entry – no document attached. (gms, ) (Entered: 09/05/2006) |
| 09/05/2006 | 2242 | ORDER re: Request for CD–ROM Transcript. Claimant Jimmy Ross Bulgier's request that Special Master send copies of the CD–ROM of hearing to a Jean Willis is denied as moot and beyond the jurisdiction of the Special Master (re: Claim 03–147). Signed by Special Master Richard C. Davidson on 9/5/06. (gms, ) (Entered: 09/06/2006) |
| 09/05/2006 | 2243 | Final ORDER of Special Master denying claim number 02–468 by Claimant George C. McDaniel . Signed by Special Master Richard M. Borchers on 9/5/06. (gms, ) (Entered: 09/06/2006) |
| 09/06/2006 | 2244 | BRIEF *Regarding Special Masters' Evaluation of Whether Claimants are Disabled (Directed to the Honorable Judge Kane)* by Consol Defendant Colorado Department of Corrections. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Exhibit C#_4 Exhibit D#_5 Exhibit E)(McCann, Elizabeth) (Entered: 09/06/2006) |
| 09/06/2006 | 2245 | MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: #_1 Exhibit A Remedial Plan#_2 Exhibit B Dole Final Order#_3 Exhibit C Riley Final Order#_4 Exhibit D Response Sch.#_5 Exhibit D Part II Resp. Schwinaman#_6 Exhibit E Dole Accomm. Res.#_7 Exhibit F Response Johnston#_8 Exhibit G Schrec Screening#_9 Exhibit H Schrec Screening#_10 Exhibit I Schrec Accom. Resolution#_11 Exhibit J part I Echemendia#_12 Exhibit J Part II Resp. Echemendia#_13 Exhibit K Echemendia Hearing Screening#_14 Exhibit L Echemendia AIC Worksheet#_15 Exhibit M Echemendia Accom Res. Verify#_16 Exhibit N Echemendia Accom Res. Deny)(Greisen, Paula) (Entered: 09/06/2006) |
| 09/06/2006 | 2246 | Mail Returned as Undeliverable re: 2228 AMENDED STIPULATION AND ORDER Addressed to Fred F. Franzone. (dln, ) (Entered: 09/07/2006) |
| 09/06/2006 | 2247 | Mail Returned as Undeliverable re: 2225 ORDER Addressed to Fred F. Franzone. (dln, ) (Entered: 09/07/2006) |
| 09/07/2006 | 2248 | Mail Returned as Undeliverable re: 2225 Order on Motion for Review Addressed to Howell F. Roberts. (erv, ) (Entered: 09/07/2006) |

| 09/07/2006 | 2249 | Mail Returned as Undeliverable re: 2228 Order on Motion to Amend/Correct/Modify Addressed to Howell Roberts. (erv, ) (Entered: 09/07/2006) |
|---|---|---|
| 09/08/2006 | 2250 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Alfred Harris re 2115 Order (Document is actually entitled "Objection to the Final Order by the Special Master") (gms, ) (Entered: 09/08/2006) |
| 09/11/2006 | 2251 | RESPONSE to Motion re 2217 MOTION to Administratively Reopen Case *for Entry of Judgment and for Pre−and Post Judgment Interest on Attorney Fees and Costs* filed by Consol Defendant Colorado Department of Corrections. (Dance, Jess) (Entered: 09/11/2006) |
| 09/12/2006 | 2252 | REPLY to Response to Motion re 2090 MOTION to Enforce filed by Interested Party Gerald Sensabaugh. Re: Claim 03−146 (pap, ) (Entered: 09/12/2006) |
| 09/13/2006 | 2253 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−104 as to Mobility, Hearing or Vision Impairment. Dismissing in all other aspects Claim 01−104 by Claimant Antonio Chavez. Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2254 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−468 as to permanent mobility and vision impairment. Dismissing in all other aspects Claim 02−468 by Claimant George D. McDaniel. Signed by Special Master Richard M. Borchers on 9/5/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2255 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−831 as to a permanent lower extremity mobility impairment. Dismissing in all other aspects Claim 02−831 by Claimant Paul Wayne Spence. Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/13/2006 | 2256 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03−227 by Claimant Deon Caballero. Awarding $150.00 for damages for violation of the ADA and Rehabilitation Act. Signed by Special Master Richard M. Borchers on 9/11/06. (pap, ) (Entered: 09/13/2006) |
| 09/14/2006 | 2257 | ORDER Denying 2157 Interested Party Barbara A. Freeman's MOTION to Compel DOC to Comply with Montez Remedial Plan as to Architectural Structural Plan re: Claim 03−105. Signed by Judge John L. Kane on 9/14/06.(pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2258 | MINUTE ORDER Denying 2145 Interested Party James Rudnick'S MOTION for Order to have the Court Intervene. re: Claim 01−092. Entered by Judge John L. Kane on 9/14/06.(pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2259 | MINUTE ORDER Denying as Moot 2090 Interested Party Gerald Sensabaugh's MOTION for Further Relief (Enforcement) re: 1987 Final Order, re: Claim 03−146. Entered by Judge John L. Kane on 9/14/06.(pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2260 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−094 by Claimant Donald Ray Beierle. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2261 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−096 by Claimant Troy Fettes. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2262 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−102 by Claimant Ralph Wright. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2263 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−113 by Claimant Leon Bates. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2264 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−182 by Claimant Troy Dean Moore. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |

| 09/14/2006 | 2265 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–220 by Claimant Anthony Mack. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
|---|---|---|
| 09/14/2006 | 2266 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–268 by Claimant Vernon Rowe. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2267 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–309 by Claimant Harold Stahl. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2268 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–319 by Claimant Vincent A. Espalin. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2269 | FINAL ORDER OF SPECIAL MASTER Judgment shall be entered in favor of Claimant Danny Lee Pinkert and against Defendants in the amount of $250.00, re: Claim 02–364. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2270 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–368 by Claimant Timothy V. Sanchez. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2271 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–412 by Claimant Alan Cordell Spreckelmeyer. Signed by Special Master Bruce D. Pringle on 9/12/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2272 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–459 by Claimant Ronald G. Pierce. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/14/2006 | 2273 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–477 by Claimant Greggory Wade Oliver. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/14/2006) |
| 09/15/2006 | 2274 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–856 (formerly X–068) by Claimant Edgar Allen Stitzel. Signed by Special Master Bruce D. Pringle on 9/11/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2275 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–227 (formerly 02–004) by Claimant Jason W. McEwan. Signed by Special Master Bruce D. Pringle on 9/13/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2276 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–265 by Claimant Karen Miller. Signed by Special Master Richard C. Davidson on 9/12/06. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2277 | REQUEST by Interested Party Richard A. Malisheski for Status of Claim and Claim number. Notice of address change. Re: Claim X–085. (pap, ) (Entered: 09/15/2006) |
| 09/15/2006 | 2278 | MOTION for Court to send back to me the "withdrawal slips" that plaintiff sent in "Motion for Reimbursement" re: claim 03–026 by Interested Party Roy J. Main. (pap, ) (Entered: 09/18/2006) |
| 09/15/2006 | 2279 | OBJECTION to Final Order of Special Master re 2211 Order, Claim 03–196 (formerly 02–267) by Claimant Gaudalupe Ramirez. (pap, ) (Entered: 09/18/2006) |
| 09/15/2006 | 2288 | LETTER for Status of 783 MOTION for Reconsideration by Interested Party Lawrence William Fitzgerald. re: Claim 01–076. (pap, ) (Entered: 09/20/2006) |
| 09/18/2006 | 2280 | ORDER Denying 2277 Request for Status of Claim X–085 filed by Richard A. Malisheski. Claim X–085 was dismiss re: 903 Order of Special Master, 5/31/05. Signed by Judge Edward W. Nottingham on 9/18/06. (pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2281 | MINUTE ORDER Granting 2278 Roy J. Main's Motion for the Return of Withdrawal Slips sent in with Motion for Reimbursement, re: Claim 03–026 re: 1136 Final Order of Special Master. Entered by Judge Edward W. Nottingham on |

| | | |
|---|---|---|
| | | 9/18/06.(pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2282 | CERTIFICATE of Mailing by Clerk of Court re 2278 Motion for return of "withdrawal slips" re 2281 Order on Motion for Miscellaneous Relief. "Withdrawal Slips" mailed to Roy J. Main at the Sterling Correctional Facility. Re: Claim 03–26. (pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2283 | Claimant's Summary BRIEF of Testimony of Witnesses and Demand for Defendant's Witnesses to Submit Evidence Pursuant to Title 5 of USC as being Authorized by Federal Law to Give "Expert" Testimony by Interested Party George Charles Knorr. (pap, ) (Entered: 09/18/2006) |
| 09/18/2006 | 2284 | LETTER re Medical Situation re: 2146 Order on Motion for Reconsideration re 1697 Order of Special Master by Interested Party Richardo Lujan. (pap, ) (Entered: 09/18/2006) |
| 09/19/2006 | 2285 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–257 by Claimant James R. Sinclair. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/19/2006 | 2286 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–344 by Claimant David Rodriguez. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/19/2006 | 2287 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–800 by Claimant Kevin McClearen. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/19/2006) |
| 09/21/2006 | 2289 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–541 by Claimant Larry Anthony Middleton. Signed by Special Master Richard M. Borchers on 9/18/06. (pap, ) (Entered: 09/21/2006) |
| 09/21/2006 | 2290 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–182 by Claimant Roy Velasquez. Signed by Special Master Richard M. Borchers on 9/20/06. (pap, ) (Entered: 09/21/2006) |
| 09/26/2006 | 2292 | LETTER/MOTION to Reopen this Action re: Allen K. Elder by Interested Party Larry Darnell Sims–Dupont. (pap, ) (Entered: 09/27/2006) |
| 09/26/2006 | 2295 | Mail Returned as Undeliverable re: 2257 Order on Motion to Compel, 2259 Order on Motion to Enforce, 2258 Order on Motion for Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/02/2006) |
| 09/27/2006 | 2291 | Fifteenth Application (MOTION) for Payment of Fees and Costs by Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 09/27/2006) |
| 09/28/2006 | 2293 | ORDER Denying 2292 LETTER/MOTION to Reopen this Action re: Allen K. Elder filed by Interested Party Larry Darnell Sims–Dupont. Signed by Judge Edward W. Nottingham on 9/27/06.(pap, ) (Entered: 09/28/2006) |
| 09/29/2006 | 2294 | MOTION for Court Order to CDOC to have Inmate O'Boyle Remain in Colorado until Hearing for Claim is Concluded filed by Interested Party Patrick O'Boyle re: Claim 03–088. (pap, ) (Entered: 09/29/2006) |
| 10/02/2006 | 2296 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–295 by Claimant Jayson A. Preble. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2297 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–296 by Claimant Daniel N. Robles. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2298 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claimant Terrence Allen Blount and against Defendants in the amount of $500.00, Re: Claim 02–301. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |

| | | |
|---|---|---|
| 10/02/2006 | 2299 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–382 by Claimant Encarnacion T. Rivera. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2300 | FINAL ORDER OF SPECIAL MASTER Re: Claim 02–399 by Claimant Albert B. Hill, Judgment enters in favor of Claimant and against Defendants in the amount of $100.00. Signed by Special Master Bruce D. Pringle on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2301 | ORDER OF SPECIAL MASTER Dismissing without prejudice Claim 02–558 by Claimant John Edward Walker (Deceased). Signed by Special Master Richard M. Borchers on 9/22/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2302 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–270 by Claimant David Paul McKinney. Signed by Special Master Richard C. Davidson on 9/27/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2303 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–298 (formerly 02–144) by Claimant Lawrence Handy. Signed by Special Master Richard C. Davidson on 9/27/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2304 | ORDER Overruling 2279 OBJECTION to Final Order of Special Master re 2211 Order, Claim 03–196 (formerly 02–267) by Claimant Gaudalupe Ramirez. 2211 Final Order by Special Master is affirmed. Signed by Judge John L. Kane on 10/2/06.(pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2305 | ORDER Overruling 2250 Objection to 2115 Final Order of Special Master by Alfred D. Harris re Claim 02–167. Final Order of Special Master 2115 is Affirmed. Signed by Judge John L. Kane on 10/2/06.(pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2306 | ORDER Overruling 919 OBJECTIONS to 903 Order of Special Master re: Claim X–085 by Claimant Richard A. Malisheski. Final Order of Special Master 903 is Affirmed. Signed by Judge John L. Kane on 10/2/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2307 | ORDER Overruling 783 Objection to 646 Final Order of Special Master by Lawrence W. Fitzgerald #66345 re: Claim 01–076. Affirming 646 Final Order of Special Master. Signed by Judge John L. Kane on 10/2/06. (pap, ) (Entered: 10/02/2006) |
| 10/02/2006 | 2308 | ORDER Denying 2294 O'Boyle's MOTION for Court Order to CDOC to have Inmate O'Boyle Remain in Colorado until Hearing for Claim is Concluded. Signed by Judge Edward W. Nottingham on 10/2/06.(pap, ) (Entered: 10/02/2006) |
| 10/05/2006 | 2309 | MOTION For Extension of Time to File Objections to Final Order of Special Master re: Claim 03–147 by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2310 | (MOTION) Request for Clarification of Orders from Special Master by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2311 | Mail Returned as Undeliverable re: 2280 Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2312 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–434 by Claimant Timothy W. Dudley. Signed by Special Master Richard M. Borchers on 10/4/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2313 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–520 by Claimant Louis Mayfield. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2314 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–543 by Claimant Michael A. Montoya. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |
| 10/05/2006 | 2315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing with prejudice Claim 03–063 by Claimant Roger Stewart. Signed by Special Master Richard M. Borchers on 10/3/06. (pap, ) (Entered: 10/05/2006) |

| | | |
|---|---|---|
| 10/05/2006 | 2316 | RESPONSE to Motion re 2245 MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status* filed by Consol Defendant Colorado Department of Corrections. (Dance, Jess) (Entered: 10/05/2006) |
| 10/05/2006 | 2317 | RESPONSE to Motion re 2234 Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co−Pay Program and the Underlying Colorado Co−Pay Statute* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Entered: 10/05/2006) |
| 10/05/2006 | 2318 | REPLY to Response to Motion re 2234 Proposed MOTION to *Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co−Pay Program and the Underlying Colorado Co−Pay Statute Plaintiff Class' Response to Defendants' Brief REgarding Medical Co−Pays (Directed to the Honorable Judge Kane)* filed by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 10/05/2006) |
| 10/05/2006 | 2324 | LETTER from Keith A. Schwinaman thanking Judge Kane re: the order suspending co−pay. (gms, ) (Entered: 10/10/2006) |
| 10/06/2006 | 2319 | RESPONSE to 2244 Brief, 2245 MOTION to Clarify *Plaintiff Class Motion for clarification on Standards Used to Determine Disability Status Plaintiff Class Response to Defendants' Brief Regarding Special Masters' Evaluation of Whether Claimants are Disabled* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Greisen, Paula) (Entered: 10/06/2006) |
| 10/09/2006 | 2320 | FINAL ORDER OF SPECIAL MASTER Granting Defendant's Motion to Dismiss and Claim 02−450 by Michael A. Lopez is Dismissed. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2321 | Final ORDER of Special Master Dismissing claim 03−269 by William J. Otto. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2322 | Final ORDER of Special Master Denying claim 02−529 of Debbie Short. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/09/2006 | 2323 | Final ORDER of Special Master denying Claim 02−570 of Charlie J. Jones, Jr.. Signed by Special Master Richard M. Borchers on 10/9/06. (gms, ) (Entered: 10/10/2006) |
| 10/10/2006 | 2326 | Untitled Document, being treated as an APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 2267 Order of Special Master on Claim #02−309 by Harold Stahl (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2325 | MOTION For Extension of Time to Establish Good Cause by Claimant Jessie Tapia, Claim No. 02−789. (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2327 | MOTION for Order That Judge Kane Reply or Answer the Numberous Unanswered Motions filed by this Claimant in which this Claimant is Entitled to Judicial Answers on his Motions by Interested Party Dean Ross Denton. (gms, ) (Entered: 10/11/2006) |
| 10/11/2006 | 2328 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1625 Order by Interested Party Joseph Martinez re: claim #03−062. (This document is actually entitled "To Reconsider Base on New Evidence") (gms, ) (Entered: 10/11/2006) |
| 10/12/2006 | 2329 | ORDER re: Request 2310 (Motion) for Clarification by Jimmy Ross Bulgier. The intent of the Special Master was to grant an extension through and including 10/16/06 to file an objection to the final order. Signed by Special Master Richard C. Davisonson on 10/11/06.(gmssl, ) (Entered: 10/12/2006) |
| 10/12/2006 | 2330 | MOTION for Preliminary Injunction by Louis Peoples, Jr. (gms, ) (Entered: 10/12/2006) |

| | | |
|---|---|---|
| 10/12/2006 | 2331 | Memorandum of Law (BRIEF) in Support of 2330 MOTION for Preliminary Injunction filed by Interested Party Louis Peoples, Jr. (Attachments: # 1 Exhibits)(gms, ) (Entered: 10/12/2006) |
| 10/13/2006 | 2332 | AFFIDAVIT of Clayton B. Phillips and Additional Attachment re 2331 Memorandum of Law in Support of Motion by Interested Party Louis Peoples, Jr. (gms, ) (Entered: 10/13/2006) |
| 10/13/2006 | 2333 | Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re Claim No. 03–152, re: 2210 Order by Interested Party Anthony Hernandez (gms, ) (Entered: 10/13/2006) |
| 10/13/2006 | 2334 | Timely Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re: Claim 02–296, re 2297 Order by Daniel N. Robles (gms, ) (Entered: 10/13/2006) |
| 10/16/2006 | 2335 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–636 by Claimant Bryce Larry Graham. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2336 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–642 by Claimant Richard Churchill. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2337 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–774 by Claimant Vanessa R. Hall Jackson. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2338 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–853 by Claimant Max Valles. Signed by Special Master Richard M. Borchers 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2339 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–884 by Claimant Allen Spencer. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2340 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–889 by Claimant Brian C. Levy. Signed by Special Master Richard M. Borchers 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2341 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–892 by Claimant Ruby Maria Montano. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2342 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–896 by Claimant Frankie Evans. Signed by Special Master Richard M. Borchers on 10/16/06. (pap, ) (Entered: 10/16/2006) |
| 10/16/2006 | 2344 | Mail Returned as Undeliverable re: 2293 Order on Motion to Reopen Case Addressed to Fred F. Franzone. (pap, ) (Entered: 10/17/2006) |
| 10/17/2006 | 2343 | LETTER to USCA advising initial partial filing fee has not been made by appellant re: 2005 Notice of Appeal (gms, ) (Entered: 10/17/2006) |
| 10/18/2006 | 2345 | ORDER Granting 2291 Special Masters' Fifteenth Application for Payment of Fees and Costs. Signed by Judge John L. Kane on 10/17/06.(pap, ) (Entered: 10/18/2006) |
| 10/18/2006 | 2347 | LETTER/MOTION for Review of Medical Treatment Indifference by Interested Party Phillip Johnson Jr (No Montez Claim). (pap, ) (Entered: 10/19/2006) |
| 10/19/2006 | 2346 | Mail Returned as Undeliverable re: 2304 Order on Appeal of Magistrate Judge Decision to District Court, 2307 Order, 2308 Order on Motion for Order, 2306 Order Addressed to Fred F. Franzone. (pap, ) (Entered: 10/19/2006) |
| 10/19/2006 | 2348 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III (pap, ) (Entered: 10/19/2006) |
| 10/20/2006 | 2349 | NOTICE of Entry of Appearance by Scott Arthur Wilkonson on behalf of all defendants (Wilkonson, Scott) (Entered: 10/20/2006) |

| | | |
|---|---|---|
| 10/23/2006 | 2350 | REPLY to Defendant's Response to Claim and Supporting Documents by Floyd Allen, Claim 02−751 (no final order). (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2351 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−185 by Claimant Achell Pack. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2352 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−259 by Claimant Mack Thomas. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2353 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−279 by Claimant Anthony R. Murphy. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2354 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−285 by Claimant Alfred Raglin. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2355 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−362 by Claimant Felix Mike Ortega. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 10/23/2006) |
| 10/23/2006 | 2356 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−640 by Claimant David L. Buniger (Deceased). Signed by Special Master Richard M. Borchers on 10/23/06. (pap, ) (Entered: 10/23/2006) |
| 10/24/2006 | 2357 | Unopposed MOTION to Withdraw as Attorney *Unopposed Motion to Withdraw as Counsel of Record* by Plaintiffs Jesse F. Montez, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Miller, David) (Entered: 10/24/2006) |
| 10/25/2006 | 2358 | ORDER Denying 2347 Phillip Johnson Jr.'s LETTER/MOTION for Review of Medical Treatment Indifference. Signed by Judge Edward W. Nottingham on 10/25/06.(pap, ) (Entered: 10/25/2006) |
| 10/25/2006 | 2359 | MINUTE ORDER Granting 2357 Unopposed Motion to Withdraw as Counsel of Record. Attorney David H. Miller terminatedEntered by Judge Edward W. Nottingham on 10/25/06.(pap, ) (Entered: 10/25/2006) |
| 10/26/2006 | 2360 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−065 by Claimant Richard L. Shults. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2361 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−073 by Claimant Robert B. Sullivan. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2362 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−389 by Claimant Darrell Payne. Signed by Special Master Bruce D. Pringle on 10/25/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2363 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claim 02−524 by Claimant Philip Andrade in the amount of $300.00. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2364 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−542 by Claimant Jorge Molina. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2365 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−551 by Claimant Cheryel Rhodes. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |
| 10/26/2006 | 2366 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−557 by Claimant David Sam. Signed by Special Master Bruce D. Pringle on 10/24/06. (pap, ) (Entered: 10/26/2006) |

| 10/26/2006 | 2367 | Request (MOTION) For Extension of Time to File Objections to Final Order of Special Master by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 10/26/2006) |
| 10/27/2006 | 2368 | MINUTE ORDER Granting in part 2309 Motion for 90 days Extension of Time to File Objections to Final Order of Special Master ; Granting 2367 Request (MOTION) For Extension of Time to File Objections to Final Order of Special Master. Mr. Bulgier shall have until 12/15/06 to object to Final Order of Special Master. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | 2369 | MINUTE ORDER denying 2221 Interested Party Jill Coit's MOTION for Award in Montez for $350.00. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | 2370 | MINUTE ORDER Denying 2327 Interested Party Dean Ross Denton's (Claim 03–206) MOTION for Order That Judge Kane Reply or Answer the Numberous Unanswered Motions filed by this Claimant in which this Claimant is Entitled to Judicial Answers on his Motions. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | 2371 | MINUTE ORDER Granting 2325 Claimant Jessie Tapia's MOTION For Extension of Time to Establish Good Cause. re: Claim No. 02–789. Mr. Tapia shall have until 11/9/06 to object to the Final Order of Special Master. Entered by Judge John L. Kane on 10/26/06.(pap, ) (Entered: 10/27/2006) |
| 10/27/2006 | 2396 | FINAL ORDER OF SPECIAL MASTER Dismissing with Prejudice Claim 02–379 by Claimant George C. Murphy. Signed by Special Master Bruce D. Pringle on 10/20/06. (pap, ) (Entered: 11/09/2006) |
| 10/31/2006 | 2372 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–647 by Claimant Scott Colin McNally. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2373 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–745 by Claimant Geri Stebnitz–Burt. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2374 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–751 by Claimant Floyd Allen. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2375 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–757 by Claimant Scott Neff. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2376 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–808 by Claimant Tracey Hansen. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2377 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–870 by Claimant Edward Rice. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 10/31/2006) |
| 10/31/2006 | 2378 | MOTION For Extension of Time to *for the Estate of Jesse Montez, Claimant #05–006 to Respond to Special Master's Order* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 10/31/2006) |
| 10/31/2006 | 2379 | MOTION for Extension of Time to File Response/Reply *Motion for Extension of Time for Richard Allen, Claimant #04–001 to REspond to Special Master's Order* by Plaintiff Richard K. Allen. (Greisen, Paula) (Entered: 10/31/2006) |
| 11/01/2006 | 2380 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–623 by Claimant Edgar Lee Durre (Deceased). Signed by Special Master Richard M. Borchers on 11/1/06. (pap, ) (Entered: 11/01/2006) |
| 11/01/2006 | 2381 | Mail Returned as Undeliverable re: 2345 Order on Motion for Costs Addressed to Donnell E. Monroe. (pap, ) (Entered: 11/01/2006) |
| 11/03/2006 | 2382 | Mail Returned as Undeliverable re: 2359 Order on Motion to Withdraw as Attorney, 2358 Order on Motion for Miscellaneous Relief Addressed to Donnell E. |

| | | |
|---|---|---|
| | | Monroe. (pap, ) (Entered: 11/03/2006) |
| 11/03/2006 | 2383 | Mail Returned as Undeliverable re: 2370 Order on Motion for Order, 2368 Order on Motion for Extension of Time, 2369 Order on Motion for Miscellaneous Relief, 2371 Order on Motion for Extension of Time, Addressed to Donnell E. Monroe. (pap, ) (Entered: 11/03/2006) |
| 11/03/2006 | 2384 | RESPONSE to Order of Special Master 10/13/06 by Interested Party George Charles Knorr Claim 03−247 (previously 02−278) (no final order). (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2385 | FINAL ORDER OF SPECIAL MASTER Denying Claim 01−114 by Claimant Kenneth Kyle. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2386 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−568 by Claimant Paul Condit a/k/a MaryKay Lynn Condit. Signed by Special Master Bruce D. Pringle on 10/31/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2387 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−726 by Claimant Franklin D. Kemp. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/06/2006) |
| 11/06/2006 | 2388 | LETTER requesting return of Record for Claim 02−852 by Claimant John Manuel Ovalle re: 1340 Order by Special Master Richard M. Borchers. Record for Claim 02−852 returned to Special Master this date. (pap, ) (Entered: 11/07/2006) |
| 11/08/2006 | 2389 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−160 by Claimant Reginald Price. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2390 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−706 by Claimant Roland A. Martinez. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2391 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−719 by Claimant William E. Rose. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2392 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−734 by Claimant Jeremiah S. Hess. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2393 | AMENDED FINAL ORDER OF SPECIAL MASTER Denying Claim 02−753 by Claimant Paul Lopez. Signed by Special Master Richard M. Borchers on 11/7/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2394 | FINAL ORDER OF SPECIAL MASTER Denying 02−762 by Claimant George Buels. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2395 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−786 by Claimant Joseph Smith. Signed by Special Master Richard M. Borchers on 11/6/06. (pap, ) (Entered: 11/08/2006) |
| 11/09/2006 | 2397 | OBJECTION to SPECIAL MASTER'S FINAL ORDER (Appeal to District Court) re 2271 Order re: Claim 02−412 by Claimant Alan Spreckelmeyer (pap, ) (Entered: 11/09/2006) |
| 11/10/2006 | 2400 | ORDER of Dismissal of Special Master. Claim No. X−185 of Julio W. Trujillo is dismissed. Signed by Special Master Richard M. Borchers on 11/10/06. (gmssl, ) (Entered: 11/14/2006) |
| 11/10/2006 | 2405 | Final ORDER of Special Master Claim 03−280 of Clarence Hart is denied. Signed by Special Master Richard C. Davidson on 11/10/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/13/2006 | 2398 | Final ORDER of Special Master. Claim #02−899 of Marc Cinocco is denied. Signed by Special Master Richard M. Borchers on 11/13/06. (gmssl, ) (Entered: |

| | | |
|---|---|---|
| | | 11/14/2006) |
| 11/13/2006 | 2399 | Final ORDER of Special Master. Claim No. 03−285 of Michael Moyer is granted in part and claimant is entitled to the sum of $250.00 as damages. Remainder of claim is denied. Signed by Special Master Richard M. Borchers on 11/13/06. (gmssl, ) (Entered: 11/14/2006) |
| 11/13/2006 | 2401 | MOTION for Reconsideration to be Added to the Montez Case (re 2144 Order) by Interested Party Barbara A. Freeman. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2402 | MOTION for Ruling on Filing of Non Compliance Structural DWCF re: 2170 Notice by Interested Party Jill Coit. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2403 | MOTION for Order to Preserve Evidence Used in Montez Heairng for Another Case by Interested Party Jill Coit. (gmssl, ) (Entered: 11/14/2006) |
| 11/14/2006 | 2404 | Motion in Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Leon Bates, Claim No. 02−113 re 2263 Order (gmssl, ) (Entered: 11/14/2006) |
| 11/15/2006 | 2406 | ORDER granting Jill Coit's 2402 Motion for Ruling. Notice of non−compliance, construed in accordance with Ms. Coit's wish as a motion 2170 is denied. Signed by Judge Edward W. Nottingham on 11/15/06.(gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2407 | ORDER of Dismissal of Special Master. Claim 02−174 of Any Anderson is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2408 | Final ORDER of Special Master Claim 02−697 of Harry A. Martinez. Defendants' motion to dismiss is granted and claim of Harry A. Martinez is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2409 | Final ORDER of Special Master Claim 02−698 of Sandra O'Neil−Lopez. Defendants' motion to dismiss is granted and her claim is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2410 | ORDER of Dismissal of Special Master Claim 02−894 of Edward Elspas is dismissed. Signed by Special Master Richard M. Borchers on 11/15/06. (gmssl, ) (Entered: 11/15/2006) |
| 11/15/2006 | 2411 | ORDER granting Jill Coit's 2403 Motion for Order to preserve evidence. Defendants to preserve the shoes until further order of this court. Signed by Judge Edward W. Nottingham on 11/15/06.(gmssl, ) (Entered: 11/15/2006) |
| 11/17/2006 | 2412 | Objection to Final Order of Special Master Pursuant to FRCP 53(g)(2) (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Ronald G. Pierce re 2272 Order, Claim 02−459. (gms, ) (Entered: 11/20/2006) |
| 11/21/2006 | 2413 | NOTICE *Regarding Location of Record and Evidence* by Consol Defendant Colorado Department of Corrections (Dance, Jess) (Entered: 11/21/2006) |
| 11/21/2006 | 2414 | NOTICE of Temporary Absence from Limon Correctional Facility 11/10/06 − 12/8/06 by Interested Party Howell F. Roberts, III. Re Claim 01−041 (pap, ) (Entered: 11/21/2006) |
| 11/22/2006 | 2415 | OBJECTIONS to 2406 Judge Nottingham's ORDER granting Jill Coit's 2402 Motion for Ruling. Notice of non−compliance, construed in accordance with Ms. Coit's wish as a motion 2170 is denied, by Interested Party Jill Coit. Claim 03−231. (pap, ) (Entered: 11/22/2006) |
| 12/04/2006 | 2416 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−097 by Claimant David L. Majors. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2417 | AMENDED ORDER of Dismissal of Special Master re: 2407 Order, Dismissing Claim 02−174 by Claimant Andy Anderson. Signed by Special Master Richard M. Borchers on 11/17/06. (pap, ) (Entered: 12/04/2006) |

| 12/04/2006 | 2418 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–550 by Claimant Douglas Price. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
|---|---|---|
| 12/04/2006 | 2419 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–589 by Claimant Roger L. Kinney. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2420 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–666 by Claimant Erica D. Williams. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2421 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–674 by Claimant Michael J. Velasquez. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2422 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–690 by Claimant Gerald Lucas. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2423 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–718 by Claimant Stephen Grace. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2424 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–765 by Claimant Manuel Gonzales. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2425 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–784 by Claimant Andrew Vigil. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2426 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–824 by Cecelia Smiley. Signed by Special Master Richard M. Borchers on 11/29/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2427 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–845 by Claimant William N. Collester. Signed by Special Master Richard M. Borchers on 11/30/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2428 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–890 by Claimant Anthony Dickey. Signed by Special Master Richard M. Borchers on 10/31/06. (pap, ) (Entered: 12/04/2006) |
| 12/04/2006 | 2429 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–180 by Claimant Arthur E. Miller. Signed by Special Master Richard M. Borchers on 12/1/06. (pap, ) (Entered: 12/04/2006) |
| 12/06/2006 | 2430 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–295 by Claimant James Moulton. Claimant is entitled to the sum of $150.00 as damages. Signed by Special Master Richard M. Borchers on 12/6/06. (pap, ) (Entered: 12/06/2006) |
| 12/06/2006 | 2431 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–302 by Claimant Curtis Taylor. Signed by Special Master Richard M. Borchers on 12/4/06. (pap, ) (Entered: 12/06/2006) |
| 12/08/2006 | 2432 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–120 by Claimant Michael Bonds. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/08/2006) |
| 12/08/2006 | 2433 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–863 by Claimant Waylon Johnson. Signed by Special Master Richard M. Borchers on 12/6/06. (pap, ) (Entered: 12/08/2006) |
| 12/08/2006 | 2434 | FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03–249 by Claimant Paul Hawkins. Claimant is entitled to the sum of $400.00 as damages. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/08/2006) |

| 12/11/2006 | 2435 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−652 by Claimant Todd Olson. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
|---|---|---|
| 12/11/2006 | 2436 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−728 by Claimant Jo Ann M. Wenzinger. Signed by Special Master Richard M. Borchers on 12/8/06. (pap, ) (Entered: 12/11/2006) |
| 12/11/2006 | 2437 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−787 by Claimant Ernest W. West. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
| 12/11/2006 | 2438 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−184 by Claimant Charles B. Armstrong, Jr. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/11/2006) |
| 12/12/2006 | 2439 | FINAL ORDER OF SPECIAL MASTER Granting in Part Claim 03−023 by Claimant Samuel J. Powers. He is awarded $2,000.00 as damages. Signed by Special Master Richard M. Borchers on 12/11/06. (pap, ) (Entered: 12/12/2006) |
| 12/12/2006 | 2440 | LETTER requesting status of 2309 MOTION For Extension of Time to File Objection by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/12/2006) |
| 12/13/2006 | 2441 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−226 by Claimant Lawrence Bielecki (Deceased) being prosecuted by Ms. Melissa Jacobsen. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2442 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−490 by Claimant Elic Johnson. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2443 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−656 by Claimant Edward Charles Loftin Jr. Signed by Special Master Richard M. Borchers on 12/13/07. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2444 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−687 by Claimant Timothy Conde. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2445 | FINAL ORDER ORDER OF SPECIAL MASTER Denying Claim 02−893 by Claimant Wayne Thomas. Signed by Special Master Richard M. Borchers on 12/13/06. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2446 | LETTER requesting status of 2309 MOTION For Extension of Time by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2447 | LETTER advising the Court of his temporary location by Interested Party Howell F. Roberts, III, claim 01−041. (pap, ) (Entered: 12/13/2006) |
| 12/13/2006 | 2448 | MOTION for Order to Correct Violation of Due Process of Law Throught Abuse of Discretion by Judge Richard M. Borchers by Interested Party George Charles Knorr, Claim 03−247 (formerly 02−278). (pap, ) (Entered: 12/13/2006) |
| 12/15/2006 | 2449 | APPEAL OF Special Master's DECISION to District Court re 2423 Final Order Claim 02−718 by Claimant Stephen Grace. Actually titled Motion to Amend Final Order of Special Master.(pap, ) (Entered: 12/15/2006) |
| 12/20/2006 | 2450 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−802 by Claimant David N. Hall. Signed by Special Master Richard M. Borchers on 12/14/06. (pap, ) (Entered: 12/20/2006) |
| 12/20/2006 | 2451 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III (erv, ) (Entered: 12/22/2006) |
| 12/22/2006 | 2452 | Request (MOTION) For Extension of Time to Reply by Felix Mike Ortega re: Claim #02−362. (gmssl, ) (Modified on 1/31/2007 to correct filers name) (pap2, ). (Entered: 12/22/2006) |

| 12/26/2006 | 2453 | APPEAL OF Special Master's DECISION to District Court re 2354 Order, filed by Alfred Raglin re: Claim 02–285. (pap, ) (Entered: 12/26/2006) |
|---|---|---|
| 12/27/2006 | 2454 | Sixteenth Application (Motion) for Payment of Fee and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order (PDF Only))(pap, ) (Entered: 12/27/2006) |
| 12/27/2006 | 2455 | ORDER (Issued as Mandate) of USCA dismissing for lack of prosecution pursuant to 10th Circuit R. 42.1 as to the 2005 Notice of Appeal, filed by Fred F. Franzone (USCA case no. 06–1233) (bjr2, ) (Entered: 12/28/2006) |
| 01/02/2007 | 2456 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–649 by Claimant Nathaniel Smith. Signed by Special Master Richard M. Borchers on 12/29/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2457 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–871 by Claimant Dianne Smith. Signed by Special Master Richard M. Borchers on 12/29/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2458 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–094 by Claimant Claude Burton. Claimant is entitled to the sum of $250.00 as damages. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2459 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–175 by Claimant Travis Lee Hosier. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/02/2007 | 2460 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–274 by Claimant Ronald D. Lucero. Claimant is entitled to the sum of $125.00 as damages. Signed by Special Master Richard M. Borchers on 12/27/06. (pap, ) (Entered: 01/02/2007) |
| 01/03/2007 | 2461 | LETTER re: Temporary Absence from LCF by Interested Party Howell F. Roberts, III. re: Claim 01–041. (pap, ) (Entered: 01/03/2007) |
| 01/08/2007 | 2462 | MOTION For Extension of Time to File Objection to Special Master's Order by Consol Plaintiff Jimmy R. Bulgier. Re: Claim 03–147, 1986 Final Order (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2463 | APPEAL OF Special Master's DECISION to District Court re 2445 Final Order Claim 02–893 by Wayne Thomas(pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2464 | MOTION to Amend Stipulation and Order Regarding Status of Complaince by DOC with Remedial Plan by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2465 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–192 by Claimant Rickey Williams. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2466 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–195 by Claimant Joseph Huston. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2467 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X–196 by Claimant Joe E. Lewis. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/08/2007 | 2468 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–197 by Claimant Richard A. Quintana. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/08/2007) |
| 01/09/2007 | 2469 | ORDER Granting 2454 Special Masters' Sixteenth Application for Payment of Fees and Costs. Payment is approved in the amount of $58,135.96. Signed by Judge John L. Kane on 1/8/07.(pap, ) (Entered: 01/09/2007) |

| | | |
|---|---|---|
| 01/09/2007 | 2470 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–682 by Claimant Jerry D. Grady. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2471 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–731 by Claimant Teddy Mark Long. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2472 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–828 by Claimant Andrew Montoya. Signed by Special Master Richard M. Borchers on 1/5/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2473 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–858 by Claimant Maximillian Lewis. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2474 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–865 by Claimant Blake H. Codding. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/09/2007 | 2475 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–900 by Claimant Brian D. Flanders. Signed by Special Master Richard M. Borchers on 1/3/07. (pap, ) (Entered: 01/09/2007) |
| 01/11/2007 | 2476 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–561 by Claimant Anthony Roebuck. Signed by Special Master Richard M. Borchers on 12/20/06. (pap, ) (Entered: 01/11/2007) |
| 01/11/2007 | 2477 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–600 by Claimant Arthur Santistevan. Signed by Special Master Richard M. Borchers on 11/3/06. (pap, ) (Entered: 01/11/2007) |
| 01/11/2007 | 2478 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–191 by Claimant Richard Alonzo Gonzales, Jr.. Signed by Special Master Richard M. Borchers on 12/22/06. (pap, ) (Entered: 01/11/2007) |
| 01/16/2007 | 2479 | MOTION For Extension of Time to File a Response to Defendant's Response to Claim and Supporting Documents by Interested Party Alfred Raglin. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2480 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–736 by Claimant Gregory Vincent Palmer. Signed by Special Master Richard M. Borchers on 1/11/07. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2481 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–202 by Claimant Leonires Duran. Signed by Special Master Richard M. Borchers on 1/16/07. (pap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 2482 | FINAL ORDER OF SPECIAL MASTER Judgment shall enter in favor of the Claimant Nathaniel Huguley and against the Defendants in the amount of $1,000.00. Re: Claim 03–218 (formerly 02–209). Signed by Special Master Richard C. Davidson on 1/12/07. (pap, ) (Entered: 01/16/2007) |
| 01/17/2007 | 2483 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–193 by Claimant Ethel White. Signed by Special Master Richard M. Borchers on 1/16/07. (pap, ) (Entered: 01/17/2007) |
| 01/22/2007 | 2484 | REQUEST by Interested Party Wayne Thomas for status of 2463 Appeal of Special Master's 2445 Final Order. Re: Claim 02–893 (pap, ) (Entered: 01/22/2007) |
| 01/23/2007 | 2485 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–162 by Claimant Spencer Quinn Whiteshirt. Signed by Special Master Richard M. Borchers on 1/23/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2486 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–668 by Claimant Fred K. Loftin. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |

| 01/23/2007 | 2487 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 02–723 by Claimant Steve Chavez Lopez. Claimant is awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2488 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–730 by Claimant Joseph Dupre. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2489 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–903 by Claimant Wilanna T. Williams. Signed by Special Master Richard M. Borchers on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2490 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–052 by Claimant Marvin O. Jenkins. Signed by Richard C. Davidson on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2491 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–082 by Claimant Arthur Montoya. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 01/23/2007) |
| 01/24/2007 | 2492 | Special Masters' Seventeeth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibits A – I# 2 Proposed Order (PDF Only))(pap, ) (Entered: 01/24/2007) |
| 01/25/2007 | 2493 | MINUTE ORDER Granting 2479 Claimant Alfred Raglin's Motion for Extension of Time. Mr. Raglin shall have until 3/12/07 to more fully object to the denial of his claim. Signed by Judge John L. Kane on 1/25/07. (re:Claim 02–285)(pap, ) (Entered: 01/25/2007) |
| 01/26/2007 | 2494 | Docket Annotation Terminating as Moot as Motions were intended for the Special Masters re: 2155 George Charles Knorr's MOTION For Extension of Time re: Claim 03–247 (formerly 02–278), 1960 James Martinez' MOTION For Extension of Time, MOTION to Reset re: Claim 03–037. Text only entry – no document attached. (pap2, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2495 | ORDER OVERRULING 2223 Objection to Final Order of Special Master re 2084 Order by Claimant Ronald Frazier re: Claim 03–224. The 2084 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2496 | ORDER OVERRULING 2214 Objection to Special Master's Final Order to District Court re 2194 Order and Submitting New Evidence of Final Order, by Donnell Monroe re: Claim 03–250. The 2194 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2497 | ORDER OVERRULING 2328 Objection to Final Order of Special Master re 1625 Order by Interested Party Joseph Martinez re: claim #03–062. (This document is actually entitled "To Reconsider Base on New Evidence"). The 1625 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2498 | MINUTE ORDER Denying 2401 MOTION for Reconsideration to be Added to the Montez Case (re 2144 Order) by Interested Party Barbara A. Freeman re 1252 Order claim 03–105. Entered by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2499 | MINUTE ORDER Denying 2448 MOTION for Order to Correct Violation of Due Process of Law Throught Abuse of Discretion by Judge Richard M. Borchers by Interested Party George Charles Knorr, Claim 03–247 (formerly 02–278). Entered by Judge John L. Kane on 1/26/07.(pap, ) (Entered: 01/26/2007) |
| 01/26/2007 | 2500 | Objection to Order of Dismissal re: Special Master's 2342 Final Order for Claim 02–896 by Claimant Frankie Evans. (pap, ) (Entered: 01/29/2007) |
| 01/29/2007 | 2501 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–610 by Claimant Douglas Lee Crawford. Signed by Special Master Richard M. Borchers on 1/29/07. (pap, ) (Entered: 01/29/2007) |

| 01/29/2007 | 2502 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–671 by Claimant Guillermo Gomez. Signed by Special Master Richard M. Borchers on 1/29/07. (pap, ) (Entered: 01/29/2007) |
|---|---|---|
| 02/01/2007 | 2503 | MINUTE ORDER Granting 2462 Consol Plaintiff Jimmy R. Bulgier's MOTION For Extension of Time to File Objection to Special Master's Order. Re: Claim 03–147, 1986 Final Order. Mr. Bulgier shall have until 3/16/07 to file his objections. Entered by Judge John L. Kane on 1/31/07.(pap, ) (Entered: 02/01/2007) |
| 02/01/2007 | 2504 | MINUTE ORDER Granting 2452 Request (MOTION) For Extension of Time to File Objections to 2355 Final Order of Special Master by Felix Mike Ortega re: Claim 02–362. Mr. Ortega shall have until 2/28/07 to file his objection. Entered by Judge John L. Kane on 1/31/07.(pap, ) (Entered: 02/01/2007) |
| 02/01/2007 | 2505 | ORDER Overruling 2326 Untitled Document, being treated as an APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 2267 Order of Special Master on Claim #02–309 by Harold Stahl. 2267 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 2/1/07.(pap, ) (Entered: 02/01/2007) |
| 02/02/2007 | 2506 | ORDER Overruling 2334 Timely Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re: Claim 02–296, re 2297 Order by Daniel N. Robles. AFFIRMING 2297 Final Order of Special Master. Signed by Judge John L. Kane on 2/1/07.(pap, ) (Entered: 02/02/2007) |
| 02/02/2007 | 2507 | MOTION/Request Copies of Documents concerning Claim 03–087 by Plaintiff Duncan Leach. (pap, ) (Entered: 02/02/2007) |
| 02/02/2007 | 2508 | (Objection to )RECONSIDERATION OF Special Master's DECISION to District Court re 2463 Final Order re: Claim 03–116 by Interested Party James R. Duncan (Attachments: # 1 Exhibit 1 –7)(pap, ) (Entered: 02/05/2007) |
| 02/05/2007 | 2509 | LETTER/Request for Ruling re: 2463 APPEAL OF Special Master's DECISION to District Court re 2445 Final Order of Special Master re: Claim 02–893, by Interested Party Wayne Thomas. (pap, ) (Entered: 02/05/2007) |
| 02/05/2007 | 2512 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Gaudalupe Ramirez. (pap, ) (Entered: 02/06/2007) |
| 02/05/2007 | 2513 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Dexter Gail Millican. (pap, ) (Entered: 02/06/2007) |
| 02/05/2007 | 2514 | Mail Returned as Undeliverable re: 2493 Order on Motion for Extension of Time Addressed to Vernest M. Jones. (pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2510 | ORDER Granting 2492 Special Masters' Seventeeth Application (MOTION) for Payment of Fees and Costs. Granted in the amount of $48,465.58. Signed by Judge John L. Kane on 2/5/07.(pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2511 | MINUTE ORDER Granting 2507 MOTION/Request Copies of Documents concerning Claim 03–087 by Plaintiff Duncan Leach.Entered by Judge Edward W. Nottingham on 2/6/07.(pap, ) (Entered: 02/06/2007) |
| 02/06/2007 | 2515 | Mail Returned as Undeliverable re: 2497 Order on Appeal of Special Master's Decision to District Court, 2495 Order on Appeal of Special Master's Decision to District Court, 2496 Order on Appeal of Special Master's Decision to District Court, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Vernest M. Jones. (pap, ) (Entered: 02/06/2007) |
| 02/07/2007 | 2516 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–646 by Claimant Jerome Howe. Signed by Special Master Richard M. Borchers on 1/31/07. (pap, ) (Entered: 02/07/2007) |
| 02/07/2007 | 2517 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–901 by Claimant Charles A. Martinez. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/07/2007) |

| 02/07/2007 | 2518 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–523 by Claimant William Gordon White. Signed by Special Master Richard M. Borchers on 1/31/07. (pap, ) (Entered: 02/07/2007) |
| 02/08/2007 | 2519 | OBJECTION to Final Order of Special Master re 1986 Final Order and Request for Reconsideration by Consol Plaintiff Jimmy R. Bulgier re: Claim 03–147. (pap, ) (Exhibits A – H, Appendix A – B added on 2/8/2007) (pap2, ). (Entered: 02/08/2007) |
| 02/08/2007 | 2520 | Mail Returned as Undeliverable re: 2497 Order on Final Order of Special Master, 2495 Order on Final Order of Special Master, 2496 Order on Final Order of Special Master, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Guadalupe Ramirez. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2521 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–200 by Claimant Ronnie Smith. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2522 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–201 by Claimant Larry Glover. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2523 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–202 by Claimant Andre D. Thomas. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/08/2007 | 2524 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–203 by Claimant Felix Dino Trujillo. Signed by Special Master Richard M. Borchers on 2/5/07. (pap, ) (Entered: 02/08/2007) |
| 02/09/2007 | 2525 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2504 Order on Motion for Extension of Time, 2505 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Vernest M. Jones. (pap, ) (Entered: 02/09/2007) |
| 02/12/2007 | 2526 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2506 Order on Objection to Final Order of Special Master, 2505 Order on Objection to Final Order of Special Master, 2504 Order on Motion for Extension of Time, Addressed to Guadalupe Ramirez. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2527 | Mail Returned as Undeliverable re: 2506 Order on Objection to Final Order of Special Master, Addressed to Daniel N. Robles. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2528 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2497 Order on Objection to Final Order of Special Master, 2506 Order on Objection to Final Order of Special Master, 2495 Order on Objection to Final Order of Special Master, 2505 Order on Objection to Final Order of Special Master, 2496 Order on Objection to Final Order of Special Master, 2504 Order on Motion for Extension of Time, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Gail Millican. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2529 | FINAL ORDER OF SPECIAL MASTER Granting Defendants' Motion to Dismiss. Denying Claim 02–891 by Claimant Peter Gonzales. Signed by Special Master Richard M. Borchers on 2/11/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2530 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–130 by Claimant David G. Bryan. Signed by Special Richard M. Borchers on 2/7/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2531 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–244 by Claimant John Claice. Signed by Special Master Richard M. Borchers on 2/12/07. (pap, ) (Entered: 02/12/2007) |
| 02/12/2007 | 2532 | ORDER of Special Master re: 1980 James Martinez' MOTION to the Court and Special Master to Compel Medical to Provide Requested Records. re: Claim 03–37. 1960 MOTION For Extension of Time to Provide Witness List and MOTION to Reset Hearing Date. Signed by Special Master Richard C. Davidson on 6/26/06.(pap, ) (Entered: 02/12/2007) |

| 02/13/2007 | 2533 | FINAL ORDER OF SPECIAL MASTER Denying Claim 05−002 by Claimant Mary Alonzo (as Mother and Heir of David Alonzo). Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2534 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 01−199 (formerly X−003) by Claimant Wayne Brown. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2535 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−207 by Claimant Dung Duong. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2536 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−052 by Claimant Marvin O. Jenkins. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2537 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−422 by Claimant Ross Morales. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2538 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−430 by Claimant Brian Dean Walton. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2539 | FINAL ORDER OF SPECIAL MASTER Enter Judgment in favor of Claim 02−454 by Claimant Roy W. Hagedorn and against Defendants in the amount of $200.00. Signed by Special Master Bruce D. Pringle on 02/05/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2540 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−456 by Claimant William Porter. Signed by Special Master Bruce D. Pringle on 2/5/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2541 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−516 by Claimant Bruce Clifford Peterson. Signed by Special Master Bruce D. Pringle on 02/05/07. (pap, ) (Entered: 02/13/2007) |
| 02/13/2007 | 2542 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−018 by Claimant Richard B. Gonzales. Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 02/13/2007) |
| 02/14/2007 | 2543 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−082 by Claimant Arthur Montoya. Signed by Special Master Richard C. Davidson on 1/22/07. (pap, ) (Entered: 02/14/2007) |
| 02/14/2007 | 2544 | Mail Returned as Undeliverable re: 2506 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Vernest M. Jones. (pap, ) (Entered: 02/14/2007) |
| 02/15/2007 | 2545 | SUPPLEMENT/AMENDMENT to 2519 Objectio to Special Master's Final Order re 1986 Final Order by Consol Plaintiff Jimmy R. Bulgier by Consol Plaintiff Jimmy R. Bulgier. (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2546 | OBJECTIONS to the Order of the Special Master re 2355 FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−362 by Interested Party Felix Mike Ortega (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2547 | LETTER requesting portions of transcripts for hearings on claim 03−087 re: 2511 Order on Motion for Copying Costs for Documents, 2507 MOTION Request for Copies of Documents by Plaintiff Duncan Leach. (pap, ) (Entered: 02/15/2007) |
| 02/15/2007 | 2548 | Mail Returned as Undeliverable re: 2503 Order on Motion for Extension of Time, 2505 Order on Objection to Final Order of Special Master, 2504 Order on Motion for Extension of Time, Addressed to Daniel N. Robles. (pap, ) (Entered: 02/15/2007) |
| 02/21/2007 | 2549 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−644 by Claimant Honorato Alvarez−Valencia. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |

| | | |
|---|---|---|
| 02/21/2007 | 2550 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–659 by Claimant Thomas Brown. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2551 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 02–685 by Claimant Amado Alvarez Benavidez and he is awarded $400.00 as damages. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2552 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–838 by Claimant Robert O'Dell. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2553 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–875 by Claimant Terry Jones. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2554 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–880 by Claimant Gilroy Vasquez. Signed by Special Master Richard M. Borchers on 2/16/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2555 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–314 by Claimant Paul Palecek. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
| 02/21/2007 | 2556 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–332 by Claimant Matthew Archuleta. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 02/21/2007) |
| 02/26/2007 | 2557 | Mail Returned as Undeliverable re: 2497 Order on Objection to Final Order of Special Master, 2495 Order on Objection to Final Order of Special Master, 2496 Order on Objection to Final Order of Special Master, 2499 Order on Motion for Order, 2498 Order on Motion for Reconsideration Addressed to Alan Cordell Spreckelmeyer. (pap, ) (Entered: 02/26/2007) |
| 02/26/2007 | 2564 | MOTION for Intervention by Honorable Judge Kane for Further Proceedings to Resolve this Case and Stop Discrimination Against this Claimant by Interested Party Dean Ross Denton re: Claim 03–206. (pap, ) (Entered: 03/01/2007) |
| 02/28/2007 | 2558 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–801 by Claimant Kyle Lee Stotler. Signed by Special Master Richard M. Borchers on 2/28/07. (pap, ) (Entered: 02/28/2007) |
| 02/28/2007 | 2559 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing claim 03–262 by Claimant Edward Corbin. Signed by Special Master Richard M. Borchers on 2/28/07. (pap, ) (Modified on 3/12/2007 to correct claim number)(pap2, ). (Entered: 02/28/2007) |
| 02/28/2007 | 2560 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–322 by Claimant Gustavo Santistevan. Signed by Special Master Richard M. Borchers on 2/23/07. (pap, ) (Entered: 02/28/2007) |
| 02/28/2007 | 2561 | MOTION to Withdraw 2217 MOTION to Administratively Reopen Case *for Entry of Judgment and for Pre–and Post Judgment Interest on Attorney Fees and Costs* by Plaintiffs Jesse F. Montez, Richard K. Allen, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Order (PDF Only))(Greisen, Paula) (Entered: 02/28/2007) |
| 02/28/2007 | 2562 | ORDER of Special Master – Re: Status of Production of Medical Records. Re: Claim 03–037 by Claimant James Martinez. Signed by Special Master Richard C. Davidson on 2/16/07. (pap, ) (Entered: 02/28/2007) |
| 03/01/2007 | 2563 | MOTION to Withdraw as Attorney by Consol Defendant Colorado Department of Corrections. (Ibrisagic, Berina) (Entered: 03/01/2007) |
| 03/02/2007 | 2565 | MINUTE ORDER Granting 2561 MOTION to Withdraw 2217 MOTION to Administratively Reopen Case for Entry of Judgment and for Pre–and Post Judgment Interest on Attorney Fees and Costs. Withdrawing 2217 MOTION to |

| | | |
|---|---|---|
| | | Administratively Reopen Case for Entry of Judgment. Entered by Judge Edward W. Nottingham on 3/1/07.(pap, ) (Entered: 03/02/2007) |
| 03/02/2007 | 2566 | MINUTE ORDER Granting 2563 Motion to Withdraw as Attorney. Attorney Berina Ibrisagic terminated. Entered by Judge Edward W. Nottingham on 3/1/07.(pap, ) (Entered: 03/02/2007) |
| 03/02/2007 | 2572 | Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin re: Claim 03–203. (pap, ) (Entered: 03/08/2007) |
| 03/05/2007 | 2567 | LETTER re: DOC Failure to Provide Proper Corrective Vision Accommodations for this Prisoner re: 1133 Order by Interested Party James Rudnick. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2568 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–712 BY Claimant Gillie T. Thurby, Jr.. Signed by Special Master Richard M. Borchers on 3/5/07. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2569 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–791 by Claimant Roy Grimes. Signed by Special Master Richard M. Borchers on 3/5/07. (pap, ) (Entered: 03/05/2007) |
| 03/05/2007 | 2570 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–326 by Claimant William Robert Booth. Signed by Special Master Richard M. Borchers on 3/2/07. (pap, ) (Entered: 03/05/2007) |
| 03/08/2007 | 2571 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–203 by Claimant Darryl Martin. Signed by Special Master Richard M. Borchers on 2/23/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2573 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–209 by Claimant Thomas Robinson. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2574 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–363 (formerly 02–038) by Claimant James Leo Henderson. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2575 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–366 by Claimant George J. Karl. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2576 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–360 (formerly 02–768) by Claimant Reggie Neil Keyes. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2577 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–289 (formerly 02–387) by Claimant Daniel Lambert. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2578 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–370 (formerly 02–696) by Claimant Randall Lee. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2579 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–346 (formerly 02–604) by Claimant Scott Newcomb. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2580 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–313 (formerly 02–574) by Claimant Gloria Salazar. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2581 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–305 (formerly 02–480) by Claimant Ernest Smith. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2582 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–310 (formerly 02–460) by Claimant Peter G. Smith. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |

| 03/08/2007 | 2583 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−371 (formerly 02−724) by Claimant Dorothy Thurman. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2584 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−311 (formerly 02−552) by Claimant Terrence Turner. Signed by Special Master Richard C. Davidson on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/08/2007 | 2585 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−204 by Claimant David R. Flinn. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 03/08/2007) |
| 03/12/2007 | 2586 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−442 by Claimant Daniel Talavera. Signed by Special Master Richard M. Borchers on 2/20/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2587 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−669 by Claimant Astolfo Perez. Signed by Special Master Richard M. Borchers on 1/5/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2588 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−684 by Claimant Michael Sorden. Signed by Special Master Richard M. Borchers on 2/19/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2589 | FINAL ORDER OF SPECIAL MASTER − Dismissal of Claim with Prejudice Due to Settlement, Dismissing Claim 03−055 by Claimant Rebecca F. Davis. Signed by Special Master Richard C. Davidson on 1/31/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2590 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03−253 by Claimant George Tinsley. Claimant is awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 1/8/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2591 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−255 by Claimant Anthony Ganter. Signed by Special Master Richard M. Borchers on 1/11/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2592 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−278 (formerly 02−049) by Claimant Louis Peoples, Jr. Signed by Special Master Richard C. Davidson on 2/14/07. (pap, ) (Entered: 03/12/2007) |
| 03/12/2007 | 2593 | MINUTE ORDER Denying as moot 2066 Plaintiff Class MOTION for Order to Concerning Disclosure of Funds Paid to Class Members. Signed by Judge John L. Kane on 3/12/07.(pap, ) (Entered: 03/12/2007) |
| 03/13/2007 | 2594 | Mail Returned as Undeliverable Refused Unable to Forward re: 2566 Order on Motion to Withdraw as Attorney, 2565 Order on Motion to Reopen Case, Order on Motion to Withdraw, Addressed to Willis Horn. (pap, ) (Entered: 03/13/2007) |
| 03/14/2007 | 2595 | OBJECTION to Final Order re 2590 Order of Special Master by Interested Party George Tinsley re: Claim 03−253. (pap, ) (Entered: 03/14/2007) |
| 03/15/2007 | 2596 | AMENDED MINUTE ORDER Clarifying 2593 Minute Order Denying as Moot 2066 Motion for Order Concerning Disclosure. Entered by Judge John L. Kane on 3/15/07. (pap, ) (Entered: 03/15/2007) |
| 03/19/2007 | 2597 | Mail Returned as Undeliverable re: 2593 Order on Motion for Order Addressed to James Martinez. (pap, ) (Entered: 03/19/2007) |
| 03/19/2007 | 2598 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−103 (formerly 02−002) by Claimant Trevor Howell Sr. Signed by Special Master Richard C. Davidson on 3/16/07. (pap, ) (Entered: 03/19/2007) |
| 03/19/2007 | 2599 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−204 (formerly 02−042) by Claimant Thomas (Tomas) Martinez #117601. Signed by Special Master Bruce D. Pringle on 3/16/07. (pap, ) (Modified on 3/27/2007 to add DOC # and correct name) (pap, ). (Entered: 03/19/2007) |

| 03/20/2007 | 2600 | LETTER/ MOTION for Reconsideration (Settlement amount) re 2482 Order, by Nathaniel Huguley re: Claim 03–218. (pap, ) (Entered: 03/21/2007) |
|---|---|---|
| 03/21/2007 | 2601 | NOTICE of Change of Address by Interested Party Wayne Thomas (pap, ) (Entered: 03/21/2007) |
| 03/22/2007 | 2602 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–806 by Claimant Mark Allen Marler. Signed by Special Master Richard M. Borchers on 3/16/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2603 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–841 by Claimant Michael D. Barry. Signed by Special Master Richard M. Borchers on 3/19/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2604 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–895 by Claimant Alex Herrera. Signed by Special Master Richard M. Borchers on 3/16/07. (pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2605 | NOTICE of Entry of Appearance by Jennifer Susan Fox on behalf of all defendants (Fox, Jennifer) (Entered: 03/22/2007) |
| 03/22/2007 | 2606 | ORDER Overruling 2404 Motion in Objection to Final Order of Special Master (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Leon Bates, Claim No. 02–113 re 2263 Order. Final Order of Special Master is Affirmed. Signed by Judge John L. Kane on 3/22/07.(pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2607 | ORDER Overruling 2397 OBJECTION to SPECIAL MASTER'S FINAL ORDER (Appeal to District Court) re 2271 Order re: Claim 02–412 by Claimant Alan Spreckelmeyer. The 2271 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/22/07.(pap, ) (Entered: 03/22/2007) |
| 03/22/2007 | 2608 | Special Masters' Eighteenth Application(Motion) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Exhibits A – H# 2 Proposed Order (PDF Only))(pap, ) (Entered: 03/22/2007) |
| 03/26/2007 | 2609 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–679 by Claimant Rudy Saiz. Signed by Special Master Richard M. Borchers on 3/14/07. (pap, ) (Entered: 03/26/2007) |
| 03/26/2007 | 2610 | MOTION for Contempt of Order and Remedial Plan by Interested Party Roy J. Main. Re: Claim 03–026 (Attachments: # 1 Exhibits# 2 Envelope)(pap, ) (Entered: 03/26/2007) |
| 03/27/2007 | 2611 | Objection to 2599 Special Masters' Final Order, filed by Thomas (Tomas) Martinez re: Claim 03–204 (Attachments: # 1 Envelope)(pap, ) (Entered: 03/27/2007) |
| 03/29/2007 | 2612 | MOTION for Emergency Injunction Relief by Interested Party Louis Peoples, Jr., claim 03–278 (pap, ) (Entered: 03/30/2007) |
| 03/30/2007 | 2613 | Mail Returned as Undeliverable Addressed to James Martinez. (pap, ) (Entered: 03/30/2007) |
| 04/02/2007 | 2614 | Letter/Objection to Final Order of Special Master re 2609 Order, by Rudy Saiz re: claim 02–679. (pap, ) (Entered: 04/02/2007) |
| 04/03/2007 | 2615 | ORDER Approving 2608 Special Masters' Eighteenth Application for Payment of Fees and Costs. Fees and Costs are approved in the amount of $70,771.71. Signed by Judge John L. Kane on 4/3/07.(pap, ) (Entered: 04/03/2007) |
| 04/03/2007 | 2616 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–840 by Claimant Jerald Lewis. Signed by Special Master Richard M. Borchers on 3/30/07. (pap, ) (Entered: 04/03/2007) |
| 04/03/2007 | 2617 | FINAL ORDER OF SPECIAL MASTER Denying Claim X–205 by Claimant Benad Abiodun. Signed by Special Master Richard M. Borchers on 3/23/07. (pap, ) (Entered: 04/03/2007) |
| 04/06/2007 | 2618 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–303 by Claimant John L. Sheets. Signed by Special Master Richard M. Borchers on 3/7/07. (pap, ) (Entered: 04/06/2007) |

| 04/09/2007 | 2619 | Mail Returned as Undeliverable re: 2615 Order on Motion for Costs Addressed to James Martinez. (pap, ) (Entered: 04/09/2007) |
|---|---|---|
| 04/13/2007 | 2620 | LETTER/REQUEST by Interested Party Nathaniel Huguley for Money awarded in 2482 Final Order of Special Master entered 1/16/07. Re: Claim 03−218 (pap, ) (Entered: 04/13/2007) |
| 04/17/2007 | 2621 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−803 by Claimant Kenneth Armbeck. Signed by Special Master Richard M. Borchers on 4/16/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2622 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−840 by Claimant Jerald Lewis. Signed by Special Master Richard M. Borchers on 3/30/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2623 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−271 by Claimant Cornelius Bernard Jenkins, Jr. Signed by Special Master Richard M. Borchers on 4/16/07. (pap, ) (Entered: 04/17/2007) |
| 04/17/2007 | 2624 | FINAL ORDER OF SPECIAL MASTER Denying Claim X−205 by Claimant Benad Abiodun. Signed by Special Master Richard M. Borchers on 3/23/07. (pap, ) (Entered: 04/17/2007) |
| 04/18/2007 | 2625 | Response and Objection to 2588 Final Order of Special Master re: Claim 02−684 by Claimant Michael Sorden (pap, ) (Entered: 04/18/2007) |
| 04/24/2007 | 2626 | MOTION For Extension of Time to File Objection to 2501 Final Order, re: Claim 02−610 by Claimant Douglas Lee Crawford. (pap, ) (Entered: 04/25/2007) |
| 04/24/2007 | 2627 | LETTER re: 2626 MOTION For Extension of Time to File Objection to 2501 Order by Interested Party Douglas Lee Crawford. Re: Claim 02−610. (pap, ) (Entered: 04/25/2007) |
| 04/24/2007 | 2628 | REQUEST/Letter by Interested Party Wayne Thomas for Reduced Sentence. Re: Claim 02−895 (Attachments: # 1 Notice of Change of Address)(pap, ) (Entered: 04/25/2007) |
| 04/25/2007 | 2629 | MINUTE ORDER Joint Status Report/Agenda due by 5/3/2007. Status Conference set for 5/7/2007 02:30 PM in Courtroom A 802 before Judge John L. Kane.Entered by Judge John L. Kane on 4/25/07. (pap, ) (Entered: 04/25/2007) |
| 04/25/2007 | 2630 | MINUTE ORDER Granting 2626 Douglas Lee Crawford's Motion for Extension of Time to File Objection to Final Order of Special Master. Mr. Crawford shall have until 7/23/07 to file his objections. Entered by Judge John L. Kane on 4/25/07.(pap, ) (Entered: 04/25/2007) |
| 04/25/2007 | 2631 | MINUTE ORDER Denying 2628 REQUEST/Letter by Interested Party Wayne Thomas for Reduced Sentence. Re: Claim 02−895. Entered by Judge John L. Kane on 4/25/07. (pap, ) (Entered: 04/25/2007) |
| 04/30/2007 | 2632 | (MOTION) for Writ of Quo Warranto Pursuant to FRCP 81(a)(2) by Interested Party George Charles Knorr. re: Claim 03−247 (formerly 02−278) (pap, ) (Entered: 04/30/2007) |
| 05/01/2007 | 2633 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−761 by Claimant Bennie Lee Hodge. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2634 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−770 by Claimant James Arthur Dumm. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2635 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−239 by Claimant Leonard Rogers. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |
| 05/01/2007 | 2636 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−183 by Claimant David Felix. Signed by Special Master Richard M. Borchers on 4/25/07. (pap, ) (Entered: 05/01/2007) |

| | | |
|---|---|---|
| 05/02/2007 | 2661 | Final ORDER of Special Master Judgment to be entered in favor of defendants and against claimant, dismissing claim with prejudice re: Claim 02–448 of Christopher Shane Gray. Signed by Special Master Bruce D. Pringle on 5/2/07. (gms, ) (Entered: 05/14/2007) |
| 05/02/2007 | 2663 | Final ORDER of Special Master Judgment to be entered in favor of defendants and against Claimant Daniel M. Werkmeister re: Claim 02–472 with prejudice. Signed by Special Master Bruce D. Pringle on 5/2/07. (gms, ) (Entered: 05/14/2007) |
| 05/03/2007 | 2637 | Joint (Status Report) Statement, Matters to be raised at the Status Conference 5/7/07 by All Parties. (McCann, Elizabeth) (Modified on 5/4/2007 to edit/shorten entry)(pap2, ). (Entered: 05/03/2007) |
| 05/07/2007 | 2638 | MOTION to Withdraw as Attorney by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Wilkonson, Scott) (Entered: 05/07/2007) |
| 05/07/2007 | 2639 | NOTICE of Entry of Appearance by Edward T. Ramey on behalf of all plaintiffs (Ramey, Edward) (Entered: 05/07/2007) |
| 05/07/2007 | 2640 | NOTICE of Change of Address by Interested Party Shawn M. Winkler (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2641 | LETTER requesting withdrawal of 2626 MOTION For Extension of Time. Notice of accepting the $50.00 settlement offer by Interested Party Douglas Lee Crawford. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2642 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–260 by Claimant Isidro Vega. Signed by Special Master Richard M. Borchers on 5/2/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2643 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–357 by Claimant Lee Filipiak. Claimant is awarded $75.00 in damages. Signed by Special Master Richard M. Borchers on 5/2/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2644 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–362 by Claimant Jesus Berzoza. Signed by Special Master Richard M. Borchers on 4/30/07. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2645 | Mail Returned as Undeliverable re: 2629 Order, Set Deadlines/Hearings, 2630 Order on Motion for Extension of Time, 2631 Order Addressed to Dean Ross Denton. (pap, ) (Entered: 05/07/2007) |
| 05/07/2007 | 2646 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 5/7/2007. (Court Reporter Terri Lindblom.) (pap, ) (Entered: 05/08/2007) |
| 05/07/2007 | 2651 | Objection to 2486 Final Order of Special Master denying Claim 02–668 by Claimant Fred K. Loftin. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2652 | NOTICE of Change of Address by Samuel J. Powers, Interested Party, re: Claim 03–023 for 2439 Final Order of Special Master 12/12/06. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2653 | LETTER Requesting sentence reduction re: 2445 FINAL ORDER ORDER OF SPECIAL MASTER Denying Claim 02–893 by Claimant Wayne Thomas. by Interested Party Wayne Thomas. (pap, ) (Entered: 05/09/2007) |
| 05/07/2007 | 2662 | Final ORDER of Special Master Claim 03–311(formerly 02–552) of Terrence Turner is denied. Signed by Special Master Richard C. Davidson on 5/7/07. (gms, ) (Entered: 05/14/2007) |
| 05/08/2007 | 2647 | MINUTE ORDER granting 2638 Motion to Withdraw as Attorney. Attorney Scott Arthur Wilkonson terminated. Entered by Judge Edward W. Nottingham on 5/8/07. (Text Only Entry – No Document Attached)(ewnsec, ) (Entered: 05/08/2007) |
| 05/08/2007 | 2648 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–324 by Claimant Curtis Lee Robertson. Claimant is entitled to $300.00 as damages. Signed by Special Master Richard M. Borchers on 5/7/07. (pap, ) (Entered: 05/08/2007) |

| | | |
|---|---|---|
| 05/08/2007 | 2649 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–339 by Claimant Joseph H. Olmedo. Claimant is entitled to $500.00 as damages. Signed by Special Master Richard M. Borchers on 5/7/07. (pap, ) (Entered: 05/08/2007) |
| 05/08/2007 | 2650 | APPEAL of 2530 Final Order of Special Master re: Claim 03–130 by Claimant David G. Bryan (pap, ) (Entered: 05/08/2007) |
| 05/09/2007 | 2654 | Mail Returned as Undeliverable re: 2629 Order, 2630 Order on Motion for Extension of Time, 2631 Order Addressed to Nathaniel Huguley. (pap, ) (Entered: 05/09/2007) |
| 05/11/2007 | 2655 | LETTER from Felix Paul Olguin re: hearing on claim set before Special Master Pringle. (gms, ) (Entered: 05/11/2007) |
| 05/14/2007 | 2656 | Final ORDER of Special Master denying claim 03–267 of Joseph Ramirez. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2657 | Final ORDER of Special Master Claim 03–288 of William Esch is proven as noted and claimant is entitled to damages in amount of $500.00 Remainder of claim dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2658 | Final ORDER of Special Master Claim 03–331 of Ronald Atencio is denied. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2659 | Final ORDER of Special Master Claim 03–367 of Ricardo Campos is dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master(gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2660 | Final ORDER of Special Master Claim 03–083 of Marcos Garza is dismissed without prejudice in favor of claimant. Signed by Special Master Richard C. Davidson on 5/14/07. (gms, ) (Entered: 05/14/2007) |
| 05/14/2007 | 2664 | ORDER of Dismissal of Special Master Dismissing Claim X–210 of Morgan Boggs. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master(gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2665 | ORDER of Dismissal of Special Master Claim X–211 of Kevin Chillis is dismissed. Signed by Special Master Richard M. Borchers on 5/14/07. (gms, ) Modified on 5/14/2007 to indicate signed by special master (gms, ). (Entered: 05/14/2007) |
| 05/14/2007 | 2666 | Docket Annotation re: 2664 Order, 2665 Order, 2659 Order. These docket entries were modified to indicate the orders were signed by special master. Text only entry – no document attached. (gms, ) (Entered: 05/14/2007) |
| 05/15/2007 | 2667 | LETTER from Amado Alvarez Benavides re: 2551 Final Order on Claim 02–685. (pap, ) (Entered: 05/16/2007) |
| 05/17/2007 | 2668 | FINAL ORDER OF SPECIAL MASTER Granting in part and Dismissing in part Claim 03–321 by Claimant Jeffery Harris. Claimant is granted $350.00 in damages. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 05/17/2007) |
| 05/17/2007 | 2669 | FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03–276 by Claimant Michael K. Tivis. Claimant is awarded $180.00 as damages. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 05/17/2007) |
| 05/18/2007 | 2670 | MOTION for Reconsideration re 2618 Order. Actually titled Motion of Suppression of Evidence and Quelch, Motion to Modify and Amend Master's Order re: Claim 03–303 by John L. Sheets (pap, ) (Entered: 05/18/2007) |
| 05/21/2007 | 2671 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–390 by Claimant Lawrence E. Savage. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |

| 05/21/2007 | 2672 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–444 by Claimant Lionel Vigil. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2673 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–447 by Claimant Joann Davis. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2674 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–453 by Claimant James R. Street. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2675 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–499 by Claim Robert Whitworth. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2676 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–732 by Claimant Craig Cordell Ralston. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2677 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–742 by Claimant Michael Milligan. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2678 | FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03–344 by Claimant Jay H. Bailey. Claimant is awarded $900.00 in damages. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2679 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–372 by Claimant James Christensen. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2680 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–388 by Claimant Henery Whitley. Claimant is awarded $75.00 for damages. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2681 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–394 by Claimant Ben Lopez. Signed by Special Master Richard M. Borchers on 5/18/07. (pap, ) (Entered: 05/21/2007) |
| 05/21/2007 | 2694 | LETTER requesting status of Claim 02–118 by Claimant Adolfo Sanchez re: 852 Final Order. (Attachments: # 1 Final Order of Dismissal)(pap, ) (Entered: 06/05/2007) |
| 05/29/2007 | 2682 | NOTICE of Change of Address by Interested Party Shawn M. Winkler. (pap, ) (Entered: 05/29/2007) |
| 05/29/2007 | 2683 | NOTICE of Change of Address by Interested Party Dean Ross Denton. (pap, ) (Entered: 05/29/2007) |
| 05/29/2007 | 2684 | Mail Returned as Undeliverable re: 2646 Minutes Status Conference Addressed to Nathaniel Huguley. (pap, ) (Entered: 05/30/2007) |
| 05/29/2007 | 2695 | LETTER requesting the status of Claim 02–676 by Claimant Catherine T. Gardner re: 1472 Final Order. (pap, ) (Entered: 06/05/2007) |
| 05/29/2007 | 2696 | LETTER requesting a court date for Claim X–137 by Claimant Victor A. Gonzalez re: 1441 Final Order. (pap, ) (Entered: 06/05/2007) |
| 05/31/2007 | 2685 | Special Masters' Nineteenth Applicaion (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 05/31/2007) |
| 06/01/2007 | 2686 | MOTION to Withdraw as Attorney by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) granting motion to withdraw)(Randolph, Celia) (Entered: 06/01/2007) |
| 06/04/2007 | 2687 | Inmate trust fund account STATEMENT and Affidavit re 2571 FINAL ORDER OF SPECIAL MASTER Denying Claim 03–203 by Interested Party Darryl Martin. |

| | | (pap, ) (Entered: 06/04/2007) |
|---|---|---|
| 06/04/2007 | 2688 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02–898 by Claimant Dennis O'Connor. Signed by Special Master Richard M. Borchers on 5/31/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2689 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–906 by Claimant Michael W. Purcell. Signed by Special Master Richard M. Borchers on 5/31/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2690 | FINAL ORDER OF SPECIAL MASTER Granting in part, Dismissing in part Claim 03–211 by Matthew Mounts. Claimant is awarded damages in the amount of $200.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2691 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–223 by Claimant Rocky York. Signed by Special Master Richard M. Borchers on 5/29/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2692 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–344 by Claimant Jay H. Bailey. Claimant is awarded damages in the amount of $900.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/04/2007 | 2693 | FINAL ORDER OF SPECIAL MASTER Proven in part and denied in part Claim 03–388 By Claimant Henery Whitley. Claimant is award damages in the amount of $75.00. Signed by Special Master Richard M. Borchers on 5/21/07. (pap, ) (Entered: 06/04/2007) |
| 06/06/2007 | 2697 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–612 by Claimant Hector L. Maldonado. Signed by Special Master Richard M. Borchers on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2698 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–368 by Claimant Mark W. Majors. Signed by Special Master Richard M. Borchers on 6/4/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2699 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–378 by Claimant Earl Reed. Signed by Special Master Richard M. Borchers on 6/4/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2700 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–138 by Claimant Jose A. Acevedo. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2701 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–384 (formerly 02–783) by Claimant James E. Craven. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2702 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–107 (formerly 02–115)by Claimant Daniel Hullett. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2703 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–157 by Claimant Darin Klocker. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/06/2007 | 2704 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–374 (formerly 02–882) by Claimant Eugene Lucero. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Modified on 6/26/2007 to correct claim #) (pap, ). (Entered: 06/06/2007) |
| 06/06/2007 | 2705 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–341 (formerly 02–739) by Claimant Shawn Pack. Signed by Special Master Richard C. Davidson on 6/6/07. (pap, ) (Entered: 06/06/2007) |
| 06/07/2007 | 2706 | SECOND AFFIDAVIT re 2572 Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin.(pap, ) (Entered: 06/07/2007) |

| | | |
|---|---|---|
| 06/07/2007 | 2965 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03–401 by Claimant David Noble, claim has been settled between the parties, signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 10/31/2007) |
| 06/08/2007 | 2707 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III. (pap, ) (Entered: 06/08/2007) |
| 06/08/2007 | 2708 | ORDER granting 2685 Special Masters' Nineteenth Applicaion (MOTION) for Payment of Fees and Costs. Signed by Judge John L. Kane on 6/8/07.(pap, ) (Entered: 06/08/2007) |
| 06/08/2007 | 2709 | LETTER in response to awarded damages re: 2487 Final Order of Special Master, Claim 02–723, filed by Steve C. Lopez. (Attachments: # 1 Special Master's Response)(pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2710 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–139 by Claimant Frank L. Vargas. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2711 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–232 by Claimant Timothy Casey Kelligan. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2712 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–404 by Claimant Marcus Fowler. Signed by Special Master Richard M. Borchers on 6/7/07. (pap, ) (Entered: 06/11/2007) |
| 06/11/2007 | 2713 | LETTER by Curtis Lee Robertson re: 2648 FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–324 by Claimant Curtis Lee Robertson. Claimant is entitled to $300.00 as damages. (pap, ) (Entered: 06/12/2007) |
| 06/11/2007 | 2714 | LETTER from Matthew Archuleta requesting resolution of Claim 03–332 re: 2556 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–332 by Claimant Matthew Archuleta. (pap, ) (Entered: 06/12/2007) |
| 06/11/2007 | 2729 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02–727 by Claimant Kenneth Lucero. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/12/2007 | 2717 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–219 by Claimant Frank Romero. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/12/2007 | 2718 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–349 by Claimant Richard Horton. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2715 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–181 by Claimant Paul Marler. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2716 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–182 by Claimant John Tensley. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2719 | AMENDED ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–213 by Claimant Christopher M. Sanchez. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2720 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–343 by Claimant Keith W. Percival. Claimant is entitled to $125.00 in damages. Signed by Special Master Richard M. Borchers on 6/12/07. (pap, ) (Entered: 06/13/2007) |
| 06/13/2007 | 2721 | FINAL ORDER OF SPECIAL MASTER Granting in part and Denying in part Claim 03–375 by Claimant Alphonso Greer, Jr. Claimant is awarded $150.00 as damages. Signed by Special Master Richard M. Borchers on 6/11/07. (pap, ) (Entered: 06/13/2007) |

| 06/14/2007 | 2722 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−248 with prejudice, Claimant James O. Perry. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
|---|---|---|
| 06/14/2007 | 2723 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−491 by Claimant Willie Lee Malone. Signed by Special Master Bruce D. Pringle on 5/2/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2724 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−663 by Claimant David L. Johnson. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2725 | FINAL ORDER OF SPECIAL MASTER Judgment is entered in favor of Claim 02−700 by Claimant Raymond E. Smith in the amount of $250.00. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2726 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−710 by Claimant Otto Graham. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2727 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−716 by ClaimantRandall W. Friesen. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2728 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−717 by Claimant Ricardo Ray Garduno. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2730 | FINAL ORDER OF SPECIAL MASTER Denying and Dismissing Claim 03−273 by Claimant David L. Mares. Signed by Special Master Richard M. Borchers on 5/16/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2731 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 03−312 (formerly 02−571) by Claimant Adam Morales. Signed by Special Master Richard C. Davidson on 4/10/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2732 | FINAL ORDER OF SPECIAL MASTER Dismising Claim 03−365 by Claimant Frederick Province. Signed by Special Master Richard M. Borchers on 5/9/07. (pap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 2733 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02−727 by Claimant Kenneth Lucero. Signed by Special Master Bruce D. Pringle on 4/11/07. (pap, ) (Entered: 06/14/2007) |
| 06/15/2007 | 2734 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−183 by Claimant Terry D. Gibbens. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/15/2007) |
| 06/15/2007 | 2735 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−373 by Claimant Leroy Cunningham. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/15/2007) |
| 06/18/2007 | 2736 | LETTER concerning Claim 02−705 re: 2159 Final Order. (pap, ) (Entered: 06/19/2007) |
| 06/19/2007 | 2737 | OBJECTION to Final Order of Special Master to District Court re 2689 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−906 by Michael W. Purcell. Actually titled Motion to Suppress Evidence and Quelch pursuant to FRCP 53(g)(2). (pap, ) (Entered: 06/19/2007) |
| 06/19/2007 | 2738 | LETTER requesting status of Montez v. Owens re: 852 Final Order on Claim 02−118 by Interested Party Adolfo Sanchez. (pap, ) (Modified on 9/7/2007 to correct linkage)(pap, ). (Entered: 06/19/2007) |
| 06/19/2007 | 2739 | NOTICE and LETTERS re Non−Complaince re 1022 FINAL ORDER OF SPECIAL MASTER Granting in Part and Denying in Part Claim 03−061 by Claimant David Montoya #55220 (Attachments: # 1 Attachments)(pap, ) (Entered: 06/19/2007) |

| | | |
|---|---|---|
| 06/20/2007 | 2740 | Objection to 2735 FINAL ORDER OF SPECIAL MASTER Denying Claim 03–373 by Claimant Leroy Cunningham. (pap, ) (Entered: 06/20/2007) |
| 06/22/2007 | 2741 | LETTER/MOTION for Review of 1308 ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–136 by Claimant Conrad C. Trujillo. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2742 | FINAL ORDER OF SPECIAL MASTER Judgment enters in favor of Claim 03–173 (formerly 02–064) by Claimant Wellman E. Gibson in the amount of $600.00. Signed by Special Master Richard C. Davidson on 6/22/07. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2743 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–347 by Claimant Gilbert Schackelford. Signed by Special Master Richard M. Borchers on 6/15/07. (pap, ) (Entered: 06/25/2007) |
| 06/25/2007 | 2744 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X–208 by Claimant Cynthia Hosea–Butler. Signed by Special Master Richard C. Davidson on 6/20/07. (pap, ) (Entered: 06/25/2007) |
| 06/27/2007 | 2745 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–329 by Claimant Curtis M. Rigdon. Signed by Special Master Richard M. Borchers on 6/25/07. (pap, ) (Entered: 06/27/2007) |
| 06/27/2007 | 2746 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–206 by Claimant Jeremy Anderson. Signed by Special Master Richard M. Borchers on 6/25/07. (pap, ) (Entered: 06/27/2007) |
| 06/28/2007 | 2747 | LETTER requesting return of original papers re: Claim 03–230 by Claimant Manuel S. DePineda re: 2237 Order. (pap, ) (Entered: 06/28/2007) |
| 06/29/2007 | 2748 | CONTEST (APPEAL) of Special Master's Final Order to District Court re 2744 Order dismissing Claim X–208 by Cynthia Hosea–Butler. (pap, ) (Entered: 06/29/2007) |
| 07/06/2007 | 2749 | LETTER requesting status re: 1036 Final Order on Claim 03–002 by Interested Party Joe Allen Eubanks. (pap, ) (Entered: 07/09/2007) |
| 07/09/2007 | 2750 | LETTER requesting return of original documents re: 2237 Final Order on Claim 03–230 by Interested Party Manuel S. DePineda. (pap, ) (Entered: 07/09/2007) |
| 07/10/2007 | 2751 | REQUEST for Non–Compliance Hearing by interested party Wellman E. Gibson. (pap, ) (Entered: 07/13/2007) |
| 07/10/2007 | 2752 | NOTICE of Change of Address by Party John Ovalle re Claim 02–852 re: 1340 Order of Dismissal (pap, ) (Entered: 07/13/2007) |
| 07/16/2007 | 2753 | Final ORDER of Special Master Claim 03–304 of Michael Huggins is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2754 | ORDER of Dismissal of Special Master Claim 03–329 of Curtis M. Rigdon is dismissed for failure to provide an updated mailing address. Signed by Special Master Richard M. Borchers on 6/25/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2755 | Final ORDER of Special Master Claim 03–336 of Gerry D. Kelly is granted in part and he is awarded $150.00 in damages. Remainder of claim is denied for failure to prove the criteria. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2756 | ORDER of Dismissal of Special Master Claim 03–347 by Gilbert Schackelford is dismissed with prejudice, as the claim as been settled between the parties. Signed by Special Master Richard M. Borchers on 6/15/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2757 | Final ORDER of Special Master Claim 03–352 of Dean J. Cordova is denied as claimant has failed to prove the criteria. Signed by Special Master Richard M. Borchers on 6/27/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2758 | Final ORDER of Special Master Claim 03–380 of Jason Perdue is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |

| 07/16/2007 | 2759 | Final ORDER of Special Master Claim 03−381 of Eugene Gilpin is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
|---|---|---|
| 07/16/2007 | 2760 | Final ORDER of Special Master Claim 03−408 of Antonio James Maldonado is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) Modified on 7/16/2007 to correct spelling errror (gms, ). (Entered: 07/16/2007) |
| 07/16/2007 | 2761 | Final ORDER of Special Master Claim 03−418 of Steven Jay Bosh is denied. Signed by Special Master Richard M. Borchers on 7/9/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2762 | ORDER of Dismissal of Special Master Claim X−206 of Jeremy Anderson is dismissed as the special master has no jurisdiction. Signed by Special Master Richard M. Borchers on 6/25/07. (gms, ) (Entered: 07/16/2007) |
| 07/16/2007 | 2763 | Docket Annotation re: 2760 Order. This docket entry was modified to correct spelling error. Text only entry – no document attached. (gms, ) (Entered: 07/16/2007) |
| 07/18/2007 | 2764 | Request ( MOTION) for Order to Find Defendants in Violation of Amended Stipulation and Order Regarding Status of Compliance by DOC with Remedial Plan by Interested Party Darryl Martin. (gms, ) (Entered: 07/19/2007) |
| 07/23/2007 | 2765 | NOTICE of Change of Address by Interested Party Howell F. Roberts, III. (pap, ) (Entered: 07/23/2007) |
| 07/23/2007 | 2767 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−261 by Richard Sandoval. Signed by Special Master Richard M. Borchers on 7/23/07. (pap, ) (Entered: 07/25/2007) |
| 07/23/2007 | 2770 | LETTER re: Non compliance with 2482 Final Order of Special Master, by Interested Party Nathaniel Huguley. Re: Claim 03−218. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2766 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−127 by Claimant Andrew Gallegos. Signed by Special Master Richard M. Borchers on 7/23/07. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2768 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−207 by Claimant Clair L. Beazer. Signed by Special Master Richard M. Borchers on 7/25/07. (pap, ) (Entered: 07/25/2007) |
| 07/25/2007 | 2769 | NOTICE of Entry of Appearance by Robert Charles Huss on behalf of all defendants (Huss, Robert) (Entered: 07/25/2007) |
| 07/27/2007 | 2771 | REQUEST by Interested Party Wellman E. Gibson for Status of Case. Re: Claim 03−173 (final order 6/22/07) (pap, ) (Entered: 07/30/2007) |
| 07/30/2007 | 2773 | MOTION for Amended Stipulation and Order for Status of Compliance for CDOC with Remedial Plan by Interested Party Barbara A. Freeman. (pap, ) (Entered: 07/31/2007) |
| 07/30/2007 | 2775 | Statement reporting health status by Interested Party James G.J. Chenevert. Re: Claim 01−146. (pap, ) (Entered: 08/01/2007) |
| 07/31/2007 | 2772 | Special Masters' Twentieth Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 07/31/2007) |
| 07/31/2007 | 2774 | NOTICE *Plaintiff Class Notice to the Hon. John L. Kane of Defendants Non−Compliance with Montez Remedial Plan* by Plaintiff Jesse F. Montez (Greisen, Paula) (Entered: 07/31/2007) |
| 08/02/2007 | 2776 | NOTICE of Entry of Appearance by Jennifer Wardner Riddle on behalf of Jesse F. Montez (Riddle, Jennifer) (Entered: 08/02/2007) |
| 08/03/2007 | 2782 | LETTER requesting court order re: cane and housing by Interested Party Wellman E. Gibson re: claim 03−173 (formerly 02−064). (pap, ) (Entered: 08/07/2007) |

| | | |
|---|---|---|
| 08/03/2007 | 2783 | MOTION for Resolution of Dispute (Legal Materials and Jurisdiction) by Interested Party Thomas T. Valdez re: Claim 03–359. (Attachments: # 1 Attch 1# 2 Attch 2# 3 Attch 3# 4 Attch 4# 5 Attch 5)(pap, ) (Entered: 08/07/2007) |
| 08/03/2007 | 2784 | APPEAL (REQUEST) by Interested Party Thomas T. Valdez to Judge Kane of Special Master's Rulings/Orders re: Jurisdiction and Excess Legal Materials/Discovery. (pap, ) (Entered: 08/07/2007) |
| 08/06/2007 | 2777 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–200 by Claimant Lyle Jamison (address unknown). Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2778 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–193 (formerly 02–166) by Claimant Luis Raphael Echemendia Diaz. Signed by Special Master Bruce D. Pringle on 8/3/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2779 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–215 (formerly 02–236) by Claimant Gordon Raymond Reuell, II. Signed by Special Master Bruce D. Pringle on 8/3/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2780 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–218 by Claimant Marilynn J. O'Donnell. Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/06/2007 | 2781 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–221 by Claimant Terry Gordy. Signed by Special Master Richard M. Borchers on 8/1/07. (pap, ) (Entered: 08/06/2007) |
| 08/07/2007 | 2785 | NOTICE of Retaliation by Interested Party Wellman E. Gibson re: claim 03–173 (pap, ) (Entered: 08/07/2007) |
| 08/07/2007 | 2786 | LETTER re: return documents by Junita E. Billiot mother for Interested Party Jill Coit claim: 03–129. (pap, ) (Entered: 08/07/2007) |
| 08/07/2007 | 2787 | REQUEST by Interested Party Wellman E. Gibson for Status of Appeal (objection) re: 2742 Final Order Claim 03–173. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2788 | LETTER refusal of legal mail re: 2786 Letter by Interested Party Jill Coit, claim 03–129. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2789 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–171 by Claimant David W. Smith Jr. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2790 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02–208 by Claimant Franciso R. Flores. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2791 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice 02–498 by Claimant Robert Taylor. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2792 | FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02–504 by Claimant Marvin Eddings. Signed by Special Master Bruce D. Pringle on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2793 | FINAL ORDER OF SPECIAL MASTER Re: Claim 03–138 (formerly X–097) Awarding Claimant Kevin Mark Bretz the sum of $1,500.00, Ordering Claimant be moved to a facility where he can receive care and where his restrictions can be accommodated. Signed by Special Master Richard C. Davidson on 7/23/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2794 | ORDER OF SPECIAL MASTER Dismissing Claim 03–176 by Claimant Christopher #56113. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |
| 08/08/2007 | 2795 | ORDER OF SPECIAL MASTER Dismissing Claim 03–179 by Claimant Brandon Madrid. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |

| 08/08/2007 | 2796 | ORDER OF SPECIAL MASTER Dismissing Claim 03−187 by Claimant David D. Brumbley. Signed by Special Master Richard M. Borchers on 8/6/07. (pap, ) (Entered: 08/08/2007) |
|---|---|---|
| 08/09/2007 | 2797 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−417 by Claimant Anthony Rodriguez. Signed by Special Master Richard C. Davidson on 8/9/07. (pap, ) (Entered: 08/09/2007) |
| 08/09/2007 | 2798 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−419 by Claimant William Cokley. Signed by Special Master Richard C. Davidson on 8/9/07. (pap, ) (Entered: 08/09/2007) |
| 08/09/2007 | 2799 | REQUEST by Interested Party Darryl Martin for Court Order re: Buena Vista Medical Staff re: Claim 03−203. (pap, ) (Entered: 08/09/2007) |
| 08/09/2007 | 2800 | LETTER re: Claim 03−173 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 08/09/2007) |
| 08/10/2007 | 2801 | ORDER Overruling 2333 Objection to Final Order of Special Master re Claim No. 03−152, re: 2210 Order by Interested Party Anthony Hernandez. Final Order 2210 is Affirmed. Signed by Judge John L. Kane on 8/10/07.(pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2802 | ORDER Overruling 2412 Objection to Final Order of Special Master Pursuant to FRCP 53(g)(2) by Ronald G. Pierce re 2272 Order, Claim 02−459. 2272 Final Order of Special Master is Affirmed. Signed by Judge John L. Kane on 8/10/07.(pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2803 | LETTER re: Deadline for filing Non−compliance by Interested Party Jill Coit, claim 03−129. (pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2804 | NOTICE of Amended Stipulation &Order for Status for Compliance for CDOC within Montez Remedial Plain Violations and Non−Compliance by Interested Party Jill Coit, Claim 03−129. (pap, ) (Entered: 08/10/2007) |
| 08/10/2007 | 2805 | NOTICE of "Amended Stipulation &Order for Status for Complaince for CDOC within Montez Remedial Plan Violations and Non−Compliance" by Interested Party Jill Coit (Attachments: # 1 Exhibits)(pap, ) (Entered: 08/10/2007) |
| 08/13/2007 | 2806 | LETTER from Juanita E. Billiot, mother of Interested Party Jill Coit re: documents Ms. Coit received at the prison which are being returned to the court. (gms, ) (Entered: 08/13/2007) |
| 08/15/2007 | 2807 | MOTION for Order Verifying Plaintiff is a Member of Class and Montez Remedial Plan Applies by Interested Party Jill Coit re: Claim 03−129. (pap, ) (Entered: 08/15/2007) |
| 08/16/2007 | 2808 | REQUEST re: Final Order claim 03−173 by Interested Party Wellman E. Gibson for Amendment of Final Order and Non Compliance request by DOC for refusing to acknowledge final order. (Attachments: # 1 Attachments)(pap, ) (Entered: 08/16/2007) |
| 08/16/2007 | 2809 | REPLY to Judge Nottingham from Order of Special Master filed 8/8/07 re 2742 Final Order re: Claim 03−173 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 08/16/2007) |
| 08/17/2007 | 2810 | LETTER requesting return of Record for Claim 02−373 by Claimant Alfonso Hollis re: 1458 Final Order by Special Masters.Record for Claim 02−373 returned to Special Master this date. (pap, ) (Entered: 08/20/2007) |
| 08/17/2007 | 2818 | MOTION for Payment filed by Interested Party Jeffery Harris re: Claim 03−321. (pap, ) (Entered: 08/21/2007) |
| 08/17/2007 | 2819 | MOTION for Emergency Relief by Interested Party Louis Peoples, Jr. (re Claim 03−278) (pap, ) (Entered: 08/21/2007) |
| 08/17/2007 | 2820 | Order to Show Cause for a Preliminary Injunction and a Temporary Restraining Order (NOTICE) re 2819 MOTION for Relief by Interested Party Louis Peoples, Jr (pap, ) (Entered: 08/21/2007) |

| 08/17/2007 | 2821 | Mail Returned as Undeliverable re: 2802 Order on Appeal Decision to District Court, 2801 Order on Appeal Decision to District Court Addressed to Wellman E. Gibson. Statement from Duty Officer attached. (pap, ) (Entered: 08/21/2007) |
|---|---|---|
| 08/17/2007 | 3058 | FINAL ORDER of Special Master Dismissing Claim 03−364 by Claimant Lester C. Henderson. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 12/05/2007) |
| 08/20/2007 | 2811 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−904 by Claimant Michael Brodsky. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2812 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−117 by Claimant Shannon Williams. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) Modified on 3/7/2008 File returned to LRC on 3/7/08 (sss, ). (Entered: 08/20/2007) |
| 08/20/2007 | 2813 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−281 by Claimant Alice Randle. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2814 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−364 by Claimant Lester C. Henderson. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2815 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−422 by Claimant David John Burton. Signed by Special Master Richard M. Borchers on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2816 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−425 by Claimant Myron Carter. Signed by Special Master Bruce D. Pringle on 8/17/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2817 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim X−215 by Claimant Joe Allen Mascarenas. Signed by Special Master Richard M. Borchers on 8/13/07. (pap, ) (Entered: 08/20/2007) |
| 08/20/2007 | 2822 | Mail Returned as Undeliverable re: 2802 Order on Appeal of Decision to District Court, 2801 Order on Appeal of Decision to District Court Addressed to John L. Sheets, Michael W. Purcell. Memorandum by Co Stephanie Walker attached. (pap, ) (Entered: 08/21/2007) |
| 08/20/2007 | 2823 | Mail Returned as Undeliverable with return statement re: 2802 Order on Appeal of Decision to District Court, 2801 Order on Appeal of Decision to District Court Addressed to Manuel S. DePineda. (pap, ) (Entered: 08/21/2007) |
| 08/20/2007 | 2824 | STATEMENT re 2742 Order by Interested Party Wellman E. Gibson. Re: Claim 03−173 (pap, ) (Entered: 08/21/2007) |
| 08/20/2007 | 2825 | LETTER re: non−compliance by DOC re: 2690 Order filed by Matthew Mounts Claim 03−211. (pap, ) (Entered: 08/21/2007) |
| 08/21/2007 | 2827 | NOTICE of Defendants Refusal to Comply with 2669 Final Order of Special Master re: Claim 03−276 by Claimant Michael K. Tivis. (pap, ) (Entered: 08/22/2007) |
| 08/21/2007 | 2828 | STATEMENT re Mailings 2802 Order and 2801 Order by Interested Party Cynthia Hosea−Butler re: Claim X−208 2744 Order. (pap, ) (Entered: 08/22/2007) |
| 08/22/2007 | 2826 | MOTION For Extension of Time to file Objection to "Final Order of Special Master" by Defendant Department of Corrections. (Dance, Jess) (Entered: 08/22/2007) |
| 08/23/2007 | 2829 | ORDER Granting 2772 Special Masters' Twentieth Application (MOTION) for Payment of Fees and Costs. Signed by Judge John L. Kane on 8/22/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2830 | MINUTE ORDER Granting 2826 Defendants' MOTION For Extension of Time to file Objection to "Final Order of Special Master" re: 2742 Final Order Claim 03−173 Claimant Wellman Gibson. Entered by Judge John L. Kane on |

| | | 8/22/07.(pap, ) (Entered: 08/23/2007) |
|---|---|---|
| 08/23/2007 | 2831 | ORDER Granting 2449 APPEAL OF Special Master's DECISION to District Court re 2423 Final Order Claim 02–718 by Claimant Stephen Grace. Granting to the extent that this matter is remanded to the Special Master for limited purpose. Signed by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2832 | ORDER Overruling 2453 APPEAL OF Special Master's DECISION to District Court re 2354 Order, filed by Alfred Raglin re: Claim 02–285. Final Order of Special Master 2354 is AFFIRMED. Signed by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2833 | ORDER Overruling 2463 APPEAL OF Special Master's DECISION to District Court re 2445 Final Order Claim 02–893. 2445 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2834 | MINUTE ORDER Denying 2464 MOTION to Amend Stipulation and Order Regarding Status of Complaince by DOC with Remedial Plan by Interested Party Lilbert L. Beasley, Jr. Entered by Judge John L. Kane on 8/23/07.(pap, ) (Entered: 08/23/2007) |
| 08/23/2007 | 2840 | REQUEST by Interested Party Jill Coit re: Claim 03–129 for Additional Damages During the Compliance Period. (Attachments: # 1 Exhibits)(pap, ) (Entered: 08/24/2007) |
| 08/23/2007 | 2841 | LETTER re: Status of claim 03–238 by Robert Neely. (pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2835 | ORDER Sustaining 2500 Objection to Order of Dismissal re: Special Master's 2342 Final Order for Claim 02–896 by Claimant Frankie Evans. Matter is remanded to the Special Master to consider claim based on the merits. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2836 | ORDER Denying 2508 (Objection to )RECONSIDERATION OF Special Master's DECISION to District Court re 1155 Final Order re: Claim 03–116 by Interested Party James R. Duncan. The 1155 Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2837 | ORDER Denying 2519 OBJECTION to Final Order of Special Master re 1986 Final Order and Request for Reconsideration by Consol Plaintiff Jimmy R. Bulgier re: Claim 03–147. 1986 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2838 | MINUTE ORDER Granting 2686 Motion to Withdraw Celia Florry Randolph as Attorney for Defendants. Attorney Celia Florry Randolph terminated. Ordered by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2839 | ORDER Overruling 2546 OBJECTIONS to the Order of the Special Master re 2355 FINAL ORDER OF SPECIAL MASTER Dismissing with prejudice Claim 02–362 by Interested Party Felix Mike Ortega. The 2355 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/24/07.(pap, ) (Entered: 08/24/2007) |
| 08/24/2007 | 2842 | LETTER requesting status of "appeal papers" by Interested Party Wellman E. Gibson re: 03–173. (pap, ) (Entered: 08/24/2007) |
| 08/27/2007 | 2843 | Letter from Special Master requesting return of Records for Claim 02–718 by Claimant Stephen Jerome Grace re: 2423 Order, and Claim 02–896 by Claimant Frankie L. Evans re: 2342 Order. Records returned to Special Master this date. (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2844 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–410 by Claimant Robert Lee Bellm. Claimant awarded $100.00 as damages. Signed by Special Master Richard M. Borchers on 8/20/07. (pap, ) (Entered: 08/27/2007) |

| 08/27/2007 | 2845 | Mail Returned as Undeliverable re: 2802 Order, 2801 Order, Addressed to Unknown. (Attachments: # 1 Return mail address unknown) (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2846 | NOTICE of Non–Compliance of Final Order by DOC by Interested Party Wellman E. Gibson, re: Claim 03–173 (pap, ) (Entered: 08/27/2007) |
| 08/27/2007 | 2847 | AFFIDAVIT by Interested Party Darryl Martin Claim 03–203. (pap, ) (Entered: 08/27/2007) |
| 08/29/2007 | 2848 | LETTER concerning medical re: 2445 Final Order by Interested Party Wayne Thomas claim 02–893. (pap, ) (Entered: 08/29/2007) |
| 08/29/2007 | 2852 | RESPONSE to Motion re 2826 Defendants' MOTION For Extension of Time to *file Objection to "Final Order of Special Master"* filed by Interested Party Wellman E. Gibson, claim 03–173. (pap, ) (Entered: 08/31/2007) |
| 08/30/2007 | 2849 | MINUTE ORDER: Joint Status Report due by 9/12/2007; Status Conference set for 9/14/2007 10:00 AM in Courtroom A 802 before Judge John L. Kane.Ordered by Judge John L. Kane on 8/30/07. (pap, ) (Entered: 08/30/2007) |
| 08/30/2007 | 2850 | ORDER: Overruling 2572 Objection to 2571 Final Order of Special Master by Interested Party Darryl Martin re: Claim 03–203. 2571 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 8/30/07.(pap, ) (Entered: 08/30/2007) |
| 08/30/2007 | 2851 | LETTER requesting explanation of why he is receiving documents that do not apply to him by Interested Party John L. Sheets, claim 03–303. (pap, ) (Entered: 08/31/2007) |
| 08/31/2007 | 2853 | Mail Returned as Undeliverable re: 2835 Order, Addressed to Unknown. (pap, ) (Entered: 09/04/2007) |
| 09/04/2007 | 2854 | Mail Returned as Undeliverable re: 2829 Order on Motion for Costs, 2835 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Conrad Trujillo. (pap, ) (Entered: 09/04/2007) |
| 09/05/2007 | 2855 | NOTICE of Entry of Appearance by Terrance David Carroll on behalf of all plaintiffs (Carroll, Terrance) (Entered: 09/05/2007) |
| 09/05/2007 | 2857 | NOTICE of Probable Move by Interested Party Wellman E. Gibson Claim 03–173. (pap, ) (Entered: 09/06/2007) |
| 09/05/2007 | 2858 | LETTER re: DOC and mobility impaired by Interested Party Timothy Wayne Moses claim 03–007. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2856 | Mail Returned as Undeliverable re: 2801 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Shawn M. Winkler. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2859 | LETTER re: attendance at status conference re: 2611 Objection to 2599 Special Masters' Final Order by Defendant Thomas Martinez, claim 03–204. (pap, ) (Entered: 09/06/2007) |
| 09/06/2007 | 2860 | LETTER re: perm. lockdown by Interested Party Wellman E. Gibson, claim 03–173. (pap, ) (Entered: 09/06/2007) |
| 09/07/2007 | 2861 | NOTICE of Change of Address by Interested Party Shawn M. Winkler, Claim 03–140. (pap, ) (Entered: 09/07/2007) |
| 09/07/2007 | 2862 | MOTION/ Request For Extension of Time to File Objection to 2721 Final Order of Special Master by Interested Party Alfonzo (Alphonso) Greer, Jr. claim 03–375. (pap, ) (Entered: 09/07/2007) |
| 09/07/2007 | 2863 | LETTER re: 852 Final Order by Interested Party Adolfo Sanchez re: Claim 02–118. (pap, ) (Entered: 09/07/2007) |
| 09/10/2007 | 2864 | ORDER of Dismissal of Special Master. Claim No. 03–383 of Todd Sandoval is dismissed with prejudice, as the claim has been settled between the parties. Signed by Special Master Richard M. Borchers on 9/10/07. (gms, ) (Entered: 09/10/2007) |

| 09/10/2007 | 2865 | Final ORDER of Special Master. Claim 03–387 of James W. Siebert is granted to the extent noted and claimant is awarded damages in the amount of $225.00. Remainder of claim is dismissed. Claimant may file objection on or before 11/12/07. Signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
|---|---|---|
| 09/10/2007 | 2866 | Final ORDER of Special Master Cliam 03–410 of Robert Lee Bellm is granted in part and he is awarded $100.00 as damages. All other parts of the claim are denied and dismissed. Parties may file objections on or before 10/22/07. Signed by Special Master Richard M. Borchers on 8/20/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2867 | Final ORDER of Special Master. Claim no. 03–412 of Donald Lee Revere is granted to the extent noted. Defendants to provide claimant specially made shoes, replace them as long as he is in DOC custody and not confiscate them if transferred to a new facily, absent documented and established security issues. Parties may file objections on or before 11/12/07, signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2868 | ORDER of Dismissal of Special Master. Claim X–232 of Felicia A. Walker is dismissed. Parties may file objections on or before 11/19/07. Signed by Special Master Richard M. Borchers on 9/5/07. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2869 | Mail Returned as Undeliverable re: 2829 Order on Motion for Costs Addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2870 | Mail Returned as Undeliverable re: 2835 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/10/2007 | 2871 | Mail Returned as Undeliverable re: 2849 Order, addressed to Nathaniel Huguley. (gms, ) (Entered: 09/10/2007) |
| 09/11/2007 | 2872 | REPLY to 2849 Minute Order by Interested Party Wellman E. Gibson. (gms, ) (Entered: 09/11/2007) |
| 09/12/2007 | 2873 | Minute ORDER Setting Hearing on 2245 MOTION for clarification on Standards Used to Determine Disability Status and 2234 Proposed MOTION Regarding Legality of the DOC's Medical Co–Pay Program and the Underlying Colorado Co–Pay Statute : Motion Hearing set for 9/14/2007 09:00 AM before Chief Judge Edward W. Nottingham, by Judge Edward W. Nottingham on 9/12/07. (gms, ) (Entered: 09/12/2007) |
| 09/12/2007 | 2874 | ORDER that the Objection 2600 to the Final Order of the Special Master 2482 re: Claim 03–218 by Claimant Nathaniel Huguley is overruled. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/12/07.(lam, ) (Entered: 09/12/2007) |
| 09/12/2007 | 2875 | ORDER denying 2564 Motion for Intervention by Claimant Dean Ross Denton, Claim No 03–206. Signed by Judge John L. Kane on 9/12/07.(gms, ) (Entered: 09/12/2007) |
| 09/12/2007 | 2876 | STATUS REPORT *for status conference on 9/14/07* by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Thomas Martinez, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough, Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception &Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility, Consol Plaintiff Jimmy R. Bulgier, Interested |

| | | Parties William Destro, Lawrence William Fitzgerald, James Martinez, James B Dukes Garnes, Larry L. Ford, David Ward, Larry L. Coffee, James G.J. Chenevert, Jim Riley, George Charles Knorr, L.R. Moore, Khalid Wahab, Jose Luis Dole, Larry Darnell Sims, Clarence Leonhardt, Howell F. Roberts, III, Terry Ray Ballard, Richard A. Malisheski, Jackie L. Carr, Phillip Carter, Allen Isaac Fistell, Kenneth Lujan, James Smith, Charles Ramos, Jr, Richardo Lujan, David Paul Wolf, Jolene C. Moon, Joe Allen Eubanks, Reggie Neil Keyes, William Gilmore, Timothy Wayne Moses, Johnnie Ramirez, Fred F. Franzone, Alan Mount, Joseph Martinez, Thomas E. O'Hara, James R. Duncan, Shawn M. Winkler, Tommy B. Sturges, Roy J. Main, James Rudnick, Mark Johnson, Terry Gibbens, Alfonso R. Flores, Anthony Hernandez, Byron Cortez, Elizabeth Gardesani, Christopher M. Grosso, Jill Coit, Abad Martinez, Leroy Walter Baker, Kerry Gallegos, William Shaffstall, Clint Crews, John Cerrone, Hector Fernandez, John E. Mossman, Sr, Alvin G. Jones, Waldo Mackey, Darryl Martin, Cornelius Tyrone Williams, Thomas Castro, Steven Paul Walker, Gillie Thurby, Cheryl Vassallo, Lavone B. Barron, Lawrence R. Willis, Rocendo Herrera, David Paul McKinney, Mack W. Thomas, Paul Deschaine, Dexter Gail Millican, Michael Eugene Graham, Willis Horn, Roy M. Ford, Charles L. Parrish, Martha Ann Sharp, Samuel Curtis Lindsey, Craig Kidder, Paul Valverde, Russell A. Kueker, Barbara A. Freeman, Vernest M. Jones, Benito Negron, Gordon R. Reuell, II, Paul Martinez, Gerald Sensabaugh, Robert Feist, Clinton Erickson, David Hall, Donnell E. Monroe, Ronald Frazier, Dean Ross Denton, Alfred Harris, Gaudalupe Ramirez, Patrick O'Boyle, Jessie Tapia, Harold Stahl, Louis Peoples, Jr, Daniel N. Robles, Phillip Johnson, Jr, Floyd Allen, Alan Cordell Spreckelmeyer, Leon Bates, Stephen Grace, Felix Mike Ortega, Alfred Raglin, Wayne Thomas, Lilbert L. Beasley, Jr, Frankie Evans, George Tinsley, Nathaniel Huguley, Rudy Saiz, Michael Sorden, Douglas Lee Crawford, David G. Bryan, Fred K. Loftin, Samuel J. Powers, Felix Paul Olguin, Amado Alvarez Benavides, John L. Sheets, Adolfo Sanchez, Catherine T. Gardner, Victor A. Gonzalez, Steve C. Lopez, Curtis Lee Robertson, Matthew Archuleta, Gaynor Atkinson, Michael W. Purcell, David Montoya, Leroy Cunningham, Conrad Trujillo, Manuel S. DePineda, Cynthia Hosea–Butler, Wellman E. Gibson, John Ovalle, Thomas T. Valdez, Jeffery Harris, Matthew Mounts, Michael K. Tivis, Robert Neely, Alphonzo Greer, Jr, Special Masters Richard M. Borchers, Bruce D. Pringle, Richard C. Davidson, Mediator Keith A. Schwinaman. (McCann, Elizabeth) (Entered: 09/12/2007) |
| 09/13/2007 | 2877 | D.C. Colo. LCivR 6.1 Stipulations and MOTION For Extension of Time by Interested Party Lilbert L. Beasley, Jr. (gms, ) (Entered: 09/13/2007) |
| 09/13/2007 | 2878 | Minute ORDER granting 2862 Motion for Extension of Time by Alphonzo Greer, Jr., Claim No. 03–375. Mr. Greer has up to and including 10/30/07 to file his objection to the final order of special master, by Judge John L. Kane on 9/13/07.(gms, ) (Entered: 09/14/2007) |
| 09/13/2007 | 2879 | Minute ORDER denying Lilbert L. Beasley, Jr.'s 2877 Stipulation and Motion for Extension of Time, by Judge John L. Kane on 9/13/07.(gms, ) (Entered: 09/14/2007) |
| 09/14/2007 | 2880 | Minute Entry for Motion Hearing held on 9/14/2007 before Chief Judge Edward W. Nottingham. ORDERED: 2245 Motion to Clarify is GRANTED: Defts are to create special class of individuals who are not disabled with devices under Sutton, but who would be disabled absent those devices, and those individuals are to receive special treatment under the remedial plan; money damages are to be determined by the Special Master. Cnsl directed to file status report by 9/19/07. (Court Reporter Therese Lindblom) (ewncd) (Entered: 09/14/2007) |
| 09/14/2007 | 2881 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 9/14/2007. Plaintiff's oral motion to take depositions is granted in part. Plaintiff may take deposition of AIC Cathie Holst (Court Reporter Darlene Martinez.) (gms, ) (Entered: 09/14/2007) |
| 09/14/2007 | 2882 | ORDER overruling the Objection to the Final Order of the Special Master ( 2595 APPEAL OF MAGISTRATE JUDGE DECISION to District Court) by Claimant George Tinsley, Claim No. 03–253. Final order of special master is affirmed. Signed by Judge John L. Kane on 9/14/07.(gms, ) (Entered: 09/14/2007) |

| 09/14/2007 | 2883 | ORDER overruling Claimant Thomas Martinez, Claim no. 03–204, Objection to the Final Order by Special Master ( 2611 APPEAL OF MAGISTRATE JUDGE DECISION to District Court). Final order of special master is affirmed. Signed by Judge John L. Kane on 9/14/07.(gms, ) (Entered: 09/14/2007) |
|---|---|---|
| 09/17/2007 | 2884 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–221 by Claimant Jimmy Graham. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2885 | FINAL ORDER OF SPECIAL MASTER Granting in part Claim 03–294 by Claimant Jackie L. Carr. Claimant is awarded damages in the amount of $250.00. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2886 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–330 by Claimant Oliver Giller. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2887 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–226 by Claimant Lawrence P. Alarid, Sr. Signed by Special Master Richard M. Borchers on 9/12/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2888 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–229 by Claimant Cynthia G. Keeley. Signed by Special Master Richard M. Borchers on 9/14/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2889 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–231 by Claimant Tera Kristine Lewandowski. Signed by Special Master Richard M. Borchers on 9/14/07. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2890 | REQUEST by Interested Party Wellman E. Gibson for Amendment of Final Order re: Claim 03–173. (pap, ) (Entered: 09/17/2007) |
| 09/17/2007 | 2891 | NOTICE of non–compliance re 2669 FINAL ORDER OF SPECIAL MASTER Granting in part and denying in part Claim 03–276. Claimant is awarded $180.00 as damages, by Interested Party Michael K. Tivis (pap, ) (Entered: 09/17/2007) |
| 09/18/2007 | 2892 | ORDER Denying as Moot 2610 MOTION for Contempt of Order and Remedial Plan by Interested Party Roy J. Main. Re: Claim 03–026. Signed by Judge John L. Kane on 9/18/07.(pap, ) (Entered: 09/18/2007) |
| 09/18/2007 | 2893 | ORDER Re: 2614 Letter/Objection to Final Order of Special Master re 2609 Order, by Rudy Saiz re: claim 02–679. Special Master's Final Order 2355 is AFFIRMED. Signed by Judge John L. Kane on 9/18/07.(pap, ) (Entered: 09/18/2007) |
| 09/18/2007 | 2894 | ORDER Overruling 2625 Response and Objection to 2588 Final Order of Special Master re: Claim 02–684 by Claimant Michael Sorden. 2588 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/18/07.(pap, ) (Entered: 09/18/2007) |
| 09/19/2007 | 2895 | STATEMENT *RE: MEDICAL CO–PAYS* by Defendants Department of Corrections, Bill Owens. (McCann, Elizabeth) (Entered: 09/19/2007) |
| 09/19/2007 | 2896 | LETTER re Claim 03–278 by Interested Party Louis Peoples, Jr. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2897 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–390 by Claimant Robert E. Archuleta. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2898 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–393 by Claimant Daniel Balazs. Signed by Special Master Bruce D. Pringle on unknown date. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2899 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–342 by Claimant Abel Garza. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |

| 09/21/2007 | 2900 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–382 by Claimant Edgar Lloyd Hostetter. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
|---|---|---|
| 09/21/2007 | 2901 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–348 by Claimant Dexter Millican. Signed by Special Master Bruce D. Pringle on 9/19/07. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2902 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–402 by Claimant David T. Swazer. Signed by Special Master Bruce D. Pringle on Unknown Date. (pap, ) (Entered: 09/21/2007) |
| 09/21/2007 | 2903 | OBJECTIONS to 2742 Order by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Dance, Jess) (Modified Relief on 9/24/2007) (pap2, ). (Entered: 09/21/2007) |
| 09/21/2007 | 2904 | OBJECTION to any requests for continuance to file appeal by Interested Party Wellman E. Gibson claim 03–173. (pap, ) (Entered: 09/25/2007) |
| 09/21/2007 | 2910 | NOTICE OF APPEAL as to 2837 Order on Appeal of Magistrate Judge Decision to District Court, 1986 Order by Consol Plaintiff Jimmy R. Bulgier. Fee Status: Pro se; Fees not paid; Deficient 1915 Motion filed. Notice mailed to all counsel on 09/27/07. (bjr2, ) (Entered: 09/27/2007) |
| 09/21/2007 | 2911 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 (Deficient) by Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 09/27/2007) |
| 09/24/2007 | 2905 | Mail Returned as Undeliverable re: 2878 Order on Motion for Extension of Time Addressed to Nathaniel (Last Name Unknown). (pap, ) (Entered: 09/25/2007) |
| 09/24/2007 | 2906 | Mail Returned as Undeliverable re: 2875 Order on Motion for Miscellaneous Relief, 2874 Order on Motion for Reconsideration, 2873 Order Setting Hearing on Motion, Addressed to Nathaniel Hugley. (Attachments: # 1 More Return Mail) (pap, ) (Entered: 09/25/2007) |
| 09/24/2007 | 2907 | Joint STATUS REPORT by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 09/25/2007) |
| 09/25/2007 | 2908 | Notice of APPEAL OF Special Master's Final Order re: 2790 Order by Francisco R. Flores, Claim 02–208. (pap, ) (Entered: 09/25/2007) |
| 09/25/2007 | 2909 | Letter/ MOTION requesting copies of initial claim 02–477 by Greggory Wade Oliver re: Final Order 2273 9/14/06. (pap, ) (Entered: 09/26/2007) |
| 09/27/2007 | 2912 | LETTER re Appeal to all counsel advising of the transmittal of the 2910 Notice of Appeal filed by Jimmy Bulgier to the U.S. Court of Appeals. (Pro se; Deficient 1915 Motion filed) (Attachments: # 1 Notice of Appeal# 2 Docket Sheet)(bjr2, ) (Entered: 09/27/2007) |
| 09/27/2007 | 2913 | ORDER Denying as moot 2330 Louis Peoples, Jr's Motion for Preliminary Injunction; Denying as moot 2612 Louis Peoples, Jr's Motion for Preliminary Injunction; Denying as moot 2819 Louis Peoples, Jr's MOTION for Emergency Relief. Signed by Judge John L. Kane on 9/27/07.(pap, ) (Entered: 09/27/2007) |
| 09/27/2007 | 2914 | MOTION to Enforce Final Order 2472 by Interested Party Wellman E. Gibson, claim 03–173. (Attachments: # 1 Exhibits)(pap, ) (Entered: 09/28/2007) |
| 09/27/2007 | 2915 | RESPONSE to 2903 Objection 2742 Final Order of Special Master by Interested Party Wellman E. Gibson. (pap, ) (Entered: 09/28/2007) |
| 09/27/2007 | 2916 | MOTION for Reconsideration re 2832 Order on Appeal of Special Masters' Final Order by Interested Party Alfred Raglin, claim 02–285. (pap, ) (Entered: 09/28/2007) |
| 09/28/2007 | 2917 | ORDER Denying as moot 2234 Plaintiff Class' Motion Regarding Legality of the DOC's Medical Co–Pay Program and the Underlying Colorado Co–Pay Statute. Signed by Judge Edward W. Nottingham on 9/27/07.(pap, ) (Entered: 09/28/2007) |

| 09/28/2007 | 2918 | MINUTE ORDER Granting 2909 Letter/ MOTION requesting copies of initial claim 02−477 by Greggory Wade Oliver re: Final Order 2273 9/14/06. Entered by Judge John L. Kane on 9/28/07.(pap, ) (Entered: 09/28/2007) |
|---|---|---|
| 09/28/2007 | 2919 | LETTER requesting Judge Kane do something re: DOC non compliance with 2115 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−167 by Interested Party Alfred Harris. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2920 | FINAL ORDER OF SPECIAL MASTER Denying Claim 02−907 by Claimant Melvin Ray Elizer. Signed by Special Master Richard M. Borchers on 9/17/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2921 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $750.00 re: Claim 03−206 by Claimant Dean Ross Denton. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2922 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−230 by Claimant Michele Ann Crowe. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2923 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−233 by Claimant Linda Salmen. Signed by Special Master Richard M. Borchers on 9/24/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2924 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−234 by Claimant Rita Erickson. Signed by Special Master Richard M. Borchers on 9/26/07. (pap, ) (Entered: 10/01/2007) |
| 10/01/2007 | 2925 | USCA Case Number 07−1405 for 2910 Notice of Appeal, filed by Jimmy R. Bulgier. (bjr2, ) (Entered: 10/02/2007) |
| 10/02/2007 | 2926 | Mail Returned as Undeliverable re: 2892 Order on Motion for Contempt, 2893 Order, 2894 Order; Addressed to Nathaniel Huguley. (pap, ) (Entered: 10/03/2007) |
| 10/03/2007 | 2927 | Partial TRANSCRIPT of Status Conference held on 09/14/07 before Judge Kane. Pages: 1−15. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Martinez, Darlene) (Entered: 10/03/2007) |
| 10/03/2007 | 2928 | Letter and STATEMENT re 1253 Final Order on Claim 03−129 by Interested Party Jill Coit. (pap, ) (Entered: 10/04/2007) |
| 10/04/2007 | 2929 | LETTER re: 2830 Order on Motion for Extension of Time by Interested Party Wellman E. Gibson claim 03−173. (pap, ) (Entered: 10/04/2007) |
| 10/04/2007 | 2936 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction and Motion for Miscellaneous Relief, Addressed to Victor A. Gonzalez. (pap, ) (Entered: 10/11/2007) |
| 10/05/2007 | 2930 | MOTION For Extension of Time to file objection to 2779 Final Order of Special Master by Interested Party Gordon R. Reuell, II, claim 03−215(formerly 02−236). (pap, ) (Entered: 10/05/2007) |
| 10/05/2007 | 2932 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction, Order on Motion for Miscellaneous Relief,Addressed to Unknown. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2931 | Mail Returned as Undeliverable re: 2913 Order on Motion for Preliminary Injunction, Order on Motion for Miscellaneous Relief, Addressed to Nathaniel Huguley. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2933 | Request (MOTION) for Non−compliance Hearing by Interested Party Wellman E. Gibson. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2934 | LETTER re: 2933 MOTION for Non−compliance Hearing by Interested Party Wellman E. Gibson claim 03−173. (pap, ) (Entered: 10/09/2007) |
| 10/09/2007 | 2935 | MOTION for Temporary Restraining Order and Preliminary Injunction by Interested Party Robert Neely. (Attachments: # 1 Brief in Support# 2 Declaration |

| | | in Support)(pap, ) (Entered: 10/09/2007) |
|---|---|---|
| 10/09/2007 | 2966 | LETTER received by Special Master Borchers on 10/9/07 re: Claim 03–412, 2867 Order, by Interested Party Donald Lee Revere. (pap, ) (Entered: 10/31/2007) |
| 10/11/2007 | 2937 | Special Masters' Twenty–First Application (MOTION) for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 10/11/2007) |
| 10/15/2007 | 2938 | Final ORDER of Special Master. Claim of Gregory Cook, Claim 03–414, is granted in part and he is awarded $150.00 in damages. Remainder of claim is denied. Signed by Special Master Richard M. Borchers on 10/12/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2939 | ORDER Dismissal of Special Master Claim of David B. Beery, Claim X–217 is dismissed. Signed by Special Master Richard M. Borchers on 10/15/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2940 | ORDER of Dismissal of Special Master. Claim of Emery Mello, Claim X–223 is dismissed. Signed by Special Master Richard M. Borchers on 10/10/07. (gms, ) (Entered: 10/15/2007) |
| 10/15/2007 | 2941 | OBJECTIONS to Defendants' Objection of Final Order ( 2903 APPEAL OF MAGISTRATE JUDGE DECISION to District Court) and Request for Time X–Tension if Judge Kane Allows Their Motion to be Filed re: 2742 Order on Claim #03–173 by Interested Party Wellman E. Gibson. (gms, ) (Entered: 10/16/2007) |
| 10/15/2007 | 2942 | LETTER re filing of Motion and trust account statement by Consol Plaintiff Jimmy R. Bulgier. (bjr2, ) (Entered: 10/16/2007) |
| 10/15/2007 | 2943 | MOTION (Filed as Application) for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Consol Plaintiff Jimmy R. Bulgier. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 10/16/2007) |
| 10/18/2007 | 2944 | ORDER denying 2943 Motion for Leave to Appeal in Forma Pauperis by Jimmy Bulgier. Signed by Judge John L. Kane on 10/18/07.(bjr, ) (Entered: 10/18/2007) |
| 10/19/2007 | 2945 | ORDER of Remand. Re: Defendants' Objection to Final Order and Motion to Remand ( 2903 APPEAL OF MAGISTRATE JUDGE DECISION to District Court), the claim (Wellman E. Gibson, Claim No. 03–173) is remanded to the Special Master to provide defendants with an opportunity to be heard on all matters in the final order. Denying as premature, Mr. Gibson's 2914 Motion to Enforce and 2933 Request (Motion) for Non–Compliance Hearing. Signed by Judge John L. Kane on 10/19/07.(gms, ) Modified on 10/19/2007 to add name of claimant and claim number (gms, ). (Entered: 10/19/2007) |
| 10/19/2007 | 2946 | Minute ORDER granting Claimant Gordon R. Reuell, II's (Claim No. 03–215) 2930 Motion for Extension of Time. Claimant has to 11/19/07 to file an objection to the Final Order of Special Master, by Judge John L. Kane on 10/19/07.(gms, ) (Entered: 10/19/2007) |
| 10/19/2007 | 2947 | Docket Annotation re: 2945 Order. This docket entry was modified to add the name of the claimant and the claim number. Text only entry – no document attached. (gms, ) (Entered: 10/19/2007) |
| 10/19/2007 | 2948 | LETTER from USCA as to 2910 Notice of Appeal filed by Jimmy Bulgier; District court has denied appellant leave to proceed without prepayment of fees. Appellant has 40 days to either pay the $455.00 filing fee to the district court of apply to the Court of Appeals for leave to proceed without prepayment of fees. Briefing schedule issued. USCA case no. 07–1405. (bjr2, ) (Entered: 10/19/2007) |
| 10/19/2007 | 2949 | LETTER re: 2914 MOTION to Enforce Final Order 2472 by Interested Party Wellman E. Gibson. (pap, ) (Entered: 10/22/2007) |
| 10/19/2007 | 3059 | FINAL ORDER of Special Master Dismissing Claim 02–878 by Claimant Gerald Timmons. Signed by Special Master Bruce D. Pringle on 10/19/07. (pap, ) (Entered: 12/06/2007) |

| 10/19/2007 | 3060 | FINAL ORDER of Special Master Dismissing Claim 03–354 by Claimant Thomas J. Sotelo. Signed by Special Master Bruce D. Pringle on 10/19/07. (pap, ) (Entered: 12/06/2007) |
| 10/22/2007 | 2950 | Second Final ORDER of Special Master Denying Claim 02–718 by Claimant Stephen J. Grace. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2951 | Final ORDER of Special Master Granting in Part Claim 03–210 by Claimant Ed Collie; claimant is awarded $200.00 as damages. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2952 | ORDER of Special Master re: Claim 03–221 by Claimant Jimmy Graham Granting Claimant up to and including 12/17/07 to file an objection. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2953 | ORDER of Dismissal of Special Master Dismissing claim X–235 by claimant Jennifer Nelson. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 10/23/2007) |
| 10/22/2007 | 2955 | Motion to Object to 2888 Special Master's Order of Dismissal by Cynthia Gail Keeley (Attachments: # 1 Order of Dismissal)re: Claim X–229 (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2956 | Final ORDER of Special Master Dismissing Claim 02–605 by Claimant Jonathan I. Burnett. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2957 | Final ORDER of Special Master: Dismissing Claim 02–691 by Claimant Betty Ann Maxwell. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2958 | Final ORDER of Special Master Dismissing Claim 03–399 by Claimant Felix Olguin. Signed by Special Master Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 2959 | Final ORDER of Special Master Dismissing Claim 03–379 by Claimant Robert Turner. Signed by Bruce D. Pringle on 10/22/07. (pap, ) (Entered: 10/24/2007) |
| 10/22/2007 | 3114 | FINAL ORDER of Special Master Granting in part and Denied in part Claim 03–210 by Claimant Ed Collie, Claimant is awarded $200.00 in damages. Signed by Special Master Richard M. Borchers on 10/22/07. (pap, ) (Entered: 12/26/2007) |
| 10/23/2007 | 2954 | ORDER Granting 2937 Special Masters' Twenty–First Application (MOTION) for Payment of Fees and Costs; approved in the amount of $52,249.35. Signed by Judge John L. Kane on 10/23/07.(pap, ) (Entered: 10/23/2007) |
| 10/25/2007 | 2960 | MOTION for Review (and Reconsideration) of monetary settlement requested in the Settlement Agreement re: 2867 Final Order, by Interested Party Donald Lee Revere, Claim 03–412. (pap, ) (Entered: 10/25/2007) |
| 10/25/2007 | 2961 | LETTER by Interested Party Wellman E. Gibson re: Claim 03–173. (pap, ) (Entered: 10/26/2007) |
| 10/25/2007 | 2963 | LETTER requesting status regarding Review of Damage Claim Hearing by Interested Party Joe Allen Eubanks, claim 03–002. (pap, ) (Entered: 10/29/2007) |
| 10/25/2007 | 2967 | Letter Request (MOTION) for Clarification of 2867 Final Order, re: Monetary Claim by Interested Party Donald Lee Revere, claim 03–412. (pap, ) (Entered: 10/31/2007) |
| 10/26/2007 | 2962 | LETTER to Judge Kane by Interested Party Wellman E. Gibson, claim 03–173. (pap, ) (Entered: 10/26/2007) |
| 10/26/2007 | 2968 | Reply to 2903 Defendants' OBJECTION to 2742 Final Order and their motion to remand by Interested Party Wellman E. Gibson re: Claim 03–173. (pap, ) (Entered: 10/31/2007) |
| 10/29/2007 | 2964 | Request (MOTION for Order) for Disclosure of Funds Paid to Class Members by Plaintiff Duncan Leach. (pap, ) (Entered: 10/30/2007) |

| | | |
|---|---|---|
| 10/29/2007 | 2970 | Final ORDER of Special Master Judgment is entered in favor of Claimant Ates and against Defendants in the amount of $400.00 re: Claim 02−627 by Claimant Willie L. Ates. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2971 | Final ORDER of Special Master Dismissing Claim 03−409 by Claimant Clinton Erickson. Signed by Special Master Bruce D. Pringle 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2972 | Final ORDER of Special Master Dismissing Claim 02−606 by Claimant Ricky Gonzales. Signed by Special Master Bruce D. Pringle 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2973 | Final ORDER of Special Master Dismissing Claim 03−426 by Claimant Zina N. Jones. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2974 | Final ORDER of Special Master Dismissing Claim 02−657 by Claimant Larry W. Mershon. Signed by Special Master Bruce D. Pringle 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2975 | Final ORDER of Special Master Dismissing Claim 03−406 by Claimant Charles Mosby. Signed by Special Master Bruce D. Pringle on 10/29/07. (pap, ) (Entered: 11/01/2007) |
| 10/29/2007 | 2976 | AMENDED SECOND FINAL ORDER of Special Master Granting in part Claim 02−718 by Claimant Stephen J. Grace, he is awarded $150.00 in damages. Signed by Special Master Richard M. Borchers 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/29/2007 | 2977 | ORDER of Dismissal of Special Master Dismissing Claim X−237 by Claimant Jennifer Sue Lembke. Signed by Special Master Richard M. Borchers on 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/29/2007 | 2978 | ORDER of Dismissal of Special Master Dismissing Claim X−238 by Claimant Tonya Bailey. Signed by Special Master Richard M. Borchers on 10/29/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2969 | LETTER requesting information for Montez/ADA claim procedure by Interested Party Mary E. Slocum. (pap, ) (Entered: 10/31/2007) |
| 10/31/2007 | 2980 | FINAL ORDER of Special Master Dismissing Claim 02−374 by Claimant Roger A. Marsh. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2981 | FINAL ORDER of Special Master Dismissing Claim 02−088 by Claimant Julio Cesar Nunez. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 10/31/2007 | 2984 | FINAL ORDER of Special Master Dismissing Claim 02−059 by Claimant Anthony Siracusa. Signed by Special Master Richard C. Davidson on 10/31/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2979 | FINAL ORDER of Special Master Denying Claim 03−405 (formerly 02−862) by Claimant James D. Chrysler. Signed by Special Master Richard M. Borchers on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2982 | FINAL ORDER of Special Master Dismissing Claim 01−041 by Claimant Howell Franklin Roberts, III. Signed by Special Master Richard C. Davidson on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 2983 | FINAL ORDER of Special Master entering judgment in favor of Claim 02−057 by Claimant Charles Shepard in the amount of $300.00. Signed by Special Master Richard C. Davidson on 11/2/07. (pap, ) (Entered: 11/06/2007) |
| 11/02/2007 | 3002 | ORDER of Dismissal of Special Master Dismissing claim X−242 by Claimant Linette DeRasmo. Signed by Special Master Richard M. Borchers on 11/2/07. (pap, ) (Entered: 11/23/2007) |

| 11/06/2007 | 2989 | Mail Returned as Undeliverable re: 2913 Order, Addressed to Roy M. Ford. (gms, ) (Entered: 11/14/2007) |
|---|---|---|
| 11/08/2007 | 3129 | ORDER of Dismissal of Special Master Dismissing Claim 03−400 by Claimant Stephen Daniel Hamer. Signed by Special Master Richard M. Borchers on 11/8/07. (pap, ) (Entered: 12/28/2007) |
| 11/09/2007 | 2985 | LETTER re: 2945 ORDER of Remand. Re: (Wellman E. Gibson, Claim No. 03−173) is remanded to the Special Master to provide defendants with an opportunity to be heard on all matters in the final order, by Interested Party Wellman E. Gibson. (pap, ) (Entered: 11/09/2007) |
| 11/09/2007 | 2986 | (NOTICE) Defendants are in Violation of Judge Pringles Order regarding 1253 FINAL ORDER OF SPECIAL MASTER re: Claim 03−129 Judgment is entered in favor of the Claimant Jill Coit in the amount of $350.00 by Interested Party Jill Coit. (pap, ) (Entered: 11/09/2007) |
| 11/09/2007 | 2987 | LETTER to inform Judge Kane that the prisoners of Limon Facility were denied their Montez Class Action Attorney Visit 11/1/07 by Interested Party James Rudnick re: 1133 FINAL ORDER, Claim 01−092 (pap, ) (Entered: 11/09/2007) |
| 11/12/2007 | 3023 | FINAL ORDER of Special Master Denying Claim 03−424 by Claimant Hormoz Pourat. Signed by Special Master Richard M. Borchers on 11/12/07. (pap, ) (Entered: 11/26/2007) |
| 11/13/2007 | 2988 | NOTICE of Entry of Appearance by Lara Elizabeth Marks on behalf of all plaintiffs (Marks, Lara) (Entered: 11/13/2007) |
| 11/13/2007 | 2990 | LETTER re: possibility of accepting offer and requesting status of claim by Interested Party Conrad Trujillo re: 1308 Order and 2741 MOTION for Review re: Claim 02−136 (gms, ) (Entered: 11/14/2007) |
| 11/14/2007 | 3025 | ORDER of Dismissal of Special Master Dismissing Claim X−228 by Claimant Julius Caesar Herrera, Jr. Signed by Special Master Richard M. Borchers on 11/14/07. (pap, ) (Entered: 11/26/2007) |
| 11/16/2007 | 2991 | MOTION to Withdraw *of Terrance D. Carroll as Counsel for Plaintiffs* by Plaintiff Robert Sikitch. (Attachments: # 1 Proposed Order (PDF Only))(Carroll, Terrance) (Entered: 11/16/2007) |
| 11/16/2007 | 2992 | FINAL ORDER of Special Master Dismissing Claim 02−008 by Claimant Johnny Reynolds. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2993 | FINAL ORDER of Special Master Dismissing Claim 02−142 by Claimant William Gonzales. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2994 | FINAL ORDER of Special Master Dismissing Claim 02−175 by Claimant Richard Banks. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2995 | FINAL ORDER of Special Master Dismissing Claim 02−218 by Claimant Scott A. Gray. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2996 | FINAL ORDER of Special Master Dismissing Claim 02−261 by Claimant Anthony Wantuck. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2997 | FINAL ORDER of Special Master Judgment entered in favor of Claim 02−264 Claimant Junior Lybrand awarding him the sum of $300.00 in damages and ordering that he be housed on the first tier pursuant to his medical restrictions. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 2998 | FINAL ORDER of Special Master entering Judgment in favor of Claim 02−266 by Claimant Fernando Ramirez, ordering CDOC to immediately issue the high top boots ordered for him, and an award of $250.00 in damages. Signed by Special |

|  |  | Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
|---|---|---|
| 11/16/2007 | 2999 | FINAL ORDER of Special Master Dismissing Claim 02−350 by Claimant Andrew Clarenson. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/16/2007 | 3000 | FINAL ORDER of Special Master Dismissing Claim 02−378 by Claimant Richard Hickey. Signed by Special Master Richard C. Davidson on 11/16/07. (pap, ) (Entered: 11/20/2007) |
| 11/19/2007 | 3009 | FINAL ORDER of Special Master Dismissing Claim 03−131 by Claimant Martha Ann Sharp. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3010 | FINAL ORDER of Special Master Dismissing Claim 03−155 by Claimant James O'Banion. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3015 | FINAL ORDER of Special Master Dismissing Claim 03−248 by Claimant Juan J. Maldonado. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3016 | FINAL ORDER of Special Master Dismissing Claim 03−263 by Claimant Michael William Bass. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3021 | FINAL ORDER of Special Master Dismissing Claim 03−358 by Claimant Martin E. Schweitzer. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/26/2007) |
| 11/19/2007 | 3037 | Final ORDER of Special Master Judgment entered in favor of Claimant Marty Bueno, claim 03−334, ordering DOC to provide boots with built up soles to compensate for the leg length discrepancy, a wedge pillow and an egg crate mattress for Claimant. Signed by Special Master Richard C. Davidson on 11/19/07. (pap, ) (Entered: 11/27/2007) |
| 11/20/2007 | 3001 | Objection to (Appealing) Final Order of Special Master re 2886 Order, filed by Claimant Oliver Giller, claim 03−330. (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3003 | Motion to Object to Order of Dismissal of Special Master re 3002 Order, filed by Linette DeRasmo, claim X−242. (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3004 | Notice of APPEAL of Final Order of Special Master re 2958 Order by Interested Party Felix Paul Olguin, claim 03−399 (Attachments: # 1 Continuation of Main Document)(pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3005 | Letter request and RECEIPT for Cleveland Flakes file re: claim 01−168 by Special Master Richard M. Borchers re: 1689 Order (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3006 | Letter requesting and RECEIPT for Wellman E. Gibson file claim 03−173 by Special Master Richard M. Borchers re: 2742 Order (pap, ) (Entered: 11/23/2007) |
| 11/20/2007 | 3007 | FINAL ORDER of Special Master Dismissing Claim 03−008 by Claimant Carl Wayne Moten, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3008 | FINAL ORDER of Special Master Dismissing Claim 03−078 by Claimant Robert C. Garnett, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3011 | FINAL ORDER of Special Master Dismissing Claim 03−166 by Claimant Paul Heinrich. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3012 | FINAL ORDER of Special Master Dismissing Claim 03−177 by Claimant Robert P. Fry. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |

| 11/20/2007 | 3013 | FINAL ORDER of Special Master Dismissing Claim 03−184 by Claimant Clint Crews, Sr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3014 | FINAL ORDER of Special Master Dismissing Claim 03−208 by Claimant Lora Woods. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3017 | FINAL ORDER of Special Master Dismissing Claim 03−268 by Claimant Jeffrey Klein. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3018 | FINAL ORDER of Special Master Dismissing Claim 03−299 by Claimant Benjamin Franklin. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3019 | FINAL ORDER of Special Master Dismissing Claim 03−301 by Claimant Brian Ray. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3020 | FINAL ORDER of Special Master Dismissing Claim 03−355 by Claimant Harry Clements Trounce, Jr. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3022 | FINAL ORDER of Special Master Dismissing Claim 03−396 by Claimant Phillip Duran. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Modified on 11/27/2007 to clarify entry)(pap2, ). (Entered: 11/26/2007) |
| 11/20/2007 | 3024 | FINAL ORDER of Special Master Dismissing Claim 03−290 by Claimant Reuben Alvarez. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 11/26/2007) |
| 11/20/2007 | 3128 | FINAL ORDER of Special Master Dismissing Claim 03−361 by Claimant Eric Marshall. Signed by Special Master Richard C. Davidson on 11/20/07. (pap, ) (Entered: 12/28/2007) |
| 11/23/2007 | 3027 | RECEIPT for Part 2 of Wellman E. Gibson Claim file 03−173 by Special Master Richard M. Borchers re: 3006 Receipt. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3028 | FINAL ORDER of Special Master Denying Claim 01−029 by Claimant George T. Aragon. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Modified on 11/27/2007 to clarify claim and claimant) (pap, ). (Entered: 11/27/2007) |
| 11/26/2007 | 3029 | Final Order of Special Master Denying Claim 01−103 by Claimant Robert Griego. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3030 | Final Order of Special Master Denying Claim 01−200 by Claimant Michael Sean Edmond. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3031 | Final Order of Special Master Denying Claim 02−011 by Claimant James W. Sherman. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3032 | Final Order of Special Master Denying Claim 02−497 by Claimant Dorothy T. Soto. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3033 | Final Order of Special Master Denying Claim 02−510 by Claimant Larry White. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3034 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03−100 by Claimant Jason Potts, as the Represent of the Estate of James Potts. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |

| | | |
|---|---|---|
| 11/26/2007 | 3035 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03−132 by Claimant Joe Fuller. Entered by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3036 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 03−151 by Claimant James Ross. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3038 | ORDER of Dismissal of Special Master Dismissing with prejudice Claim 05−006 by Claimant Connie Jaramillo, as personal respresentative of the Estate of Jesse Montez. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3039 | ORDER of Dismissal of Special Master Denying Claim X−239 by Claimant Beverly Ann Roof. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3040 | ORDER of Dismissal of Special Master Dismissing Claim X−243 by Claimant Imogene Roberts−Haskin. Signed by Special Master Richard M. Borchers on 11/26/07. (pap, ) (Entered: 11/27/2007) |
| 11/26/2007 | 3049 | FINAL ORDER of Special Master Dismissing Claim 03−293 by Claimant Wanda Crawford. Signed by Special Master Richard C. Davidson on 11/26/07. (pap, ) (Entered: 11/30/2007) |
| 11/27/2007 | 3026 | Docket Annotation re: 3022 Final Order; entry modified to clarify dismissal of claim. Text only entry − no document attached (pap2, ) (Entered: 11/27/2007) |
| 11/27/2007 | 3041 | MOTION to Request Application by Interested Party Martha Ann Sharp. (pap, ) (Entered: 11/28/2007) |
| 11/28/2007 | 3042 | Special Masters' Twenty Second Application (MOTION) for Payment of Fees and Costs by Special Masters Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 11/29/2007) |
| 11/28/2007 | 3043 | FINAL ORDER of Special Master Denying Claim 02−063 by Claimant David York. Signed by Special Master Richard M. Borchers on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3044 | FINAL ORDER of Special Master Judgment entered in favor of Claim 03−134 by Claimant Michael Stephen Forbes; CDOC to issue new tennis shoes to claimant, in addition claimant is awarded the sum of $500.00. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3045 | FINAL ORDER of Special Master Judgment is entered in favor of Claim 03−213 by Claimant Jamie C. James; Ordering CDOC to provide hearing aid batteries as a self−medication item and ordering CDOC to house Claimant in a disabled cell with a roommate willing to assist her in hearing announcements and alarms. Claimant is also awarded $400.00. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3046 | FINAL ORDER of Special Master Dismissing Claim 03−235 by Claimant John Thomas Eastman. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3047 | FINAL ORDER of Special Master Dismissing Claim 03−266 by Claimant Michael Olson (deceased) − By Eric Olson, brother. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3048 | FINAL ORDER of Special Master Dismissing Claim 03−275 by Claimant Anthony Dembry. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3050 | FINAL ORDER of Special Master Dismissing Claim 03−385 by Claimant Ellen Polanco. Signed by Special Master Richard C. Davidson on 11/28/07. (pap, ) (Entered: 11/30/2007) |
| 11/28/2007 | 3052 | FINAL ORDER of Special Master Dismissing Claim 03−150 by Claimant Shannon L. Ricci. Signed by Special Master Richard C. Davidson on 11/28/07. |

| | | |
|---|---|---|
| | | (pap, ) (Entered: 12/04/2007) |
| 11/28/2007 | 3061 | FINAL ORDER of Special Master Denying Claim 02–063 by Claimant David York. Signed by Special Master Richard M. Borchers on 11/28/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3051 | MOTION to Close Court Proceedings by Interested Party Lilbert L. Beasley, Jr. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3053 | FINAL ORDER of Special Master Denying and Dismissing 03–190 by Claimant Michael Southern. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3054 | FINAL ORDER of Special Master Denying and Dismissing Claim 03–296 by Claimant Ronald Mestas. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3055 | FINAL ORDER of Special Master Denying and Dismissing Claim 03–376 by Claimant Joseph Vigil. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3056 | ORDER of Special Master Dismissing with prejudice Claim 04–001 by Claimant Richard Allen. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3057 | ORDER of Special Master Dismissing with prejudice claim 04–002 by Claimant Harold Youell. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/04/2007) |
| 12/03/2007 | 3062 | ORDER of Dismissal of Special Master Denying Claim 02–911 by Claimant Andrew Solazzo. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3063 | ORDER of Special Master Dismissing due to settlement Claim 03–009 by Claimant Seth Reed. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3065 | ORDER of Dismissal of Special Master Denying Claim 03–089 by Claimant Gilbert A. Lovato. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3066 | ORDER of Special Master Dismissing with prejudice Claim 03–122 by Claimant Steven Clouse. Signed by Special Master Richard M. Borchers on 12/3/07. (pap, ) (Entered: 12/10/2007) |
| 12/03/2007 | 3197 | FINAL ORDER of Special Master Dismissing Claim 03–189 by Claimant David N. Martinez. Signed by Special Master Richard C. Davidson on 12/3/07. (pap, ) (Entered: 02/11/2008) |
| 12/05/2007 | 3071 | FINAL ORDER of Special Master Denying and Dismissing Claim 03–245 by Claimant Harry James Hall. Signed by Special Master Richard C. Davidson on 12/5/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3064 | FINAL ORDER of Special Master Dismissing Claim 03–088 by Claimant Patrick O'Boyle. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3067 | FINAL ORDER of Special Master Dismissing Claim 03–169 by Claimant Thomas Caulley. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3068 | FINAL ORDER of Special Master Dismissing Claim 03–185 by Claimant Malcolm M. Runnel. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3069 | FINAL ORDER of Special Master Dismissing Claim 03–186 by Claimant Brandy F. Davis. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |

| | | |
|---|---|---|
| 12/07/2007 | 3070 | FINAL ORDER of Special Master Dismissing Claim 03−225 by Claimant Jose Escobar. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3072 | FINAL ORDER of Special Master Dismissing Claim 03−284 by Claimant Jacques Richardson. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3073 | FINAL ORDER of Special Master Dismissing Claim 03−333 by Claimant Michael Eugene Graham. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3074 | FINAL ORDER of Special Master Dismissing Claim 03−423 by Claimant Frank Ornelas. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/10/2007) |
| 12/07/2007 | 3127 | FINAL ORDER of Special Master Dismissing Claim 03−297 by Claimant Raymond A. Price. Signed by Special Master Richard C. Davidson on 12/7/07. (pap, ) (Entered: 12/28/2007) |
| 12/07/2007 | 3198 | FINAL ORDER of Special Master Dismissing Claim 03−128 by Claimant Gary Liggett. Signed by Richard C. Davidson on 12/7/07. (pap, ) (Entered: 02/11/2008) |
| 12/10/2007 | 3077 | ORDER granting Special Master's 22 Application 3042 for Payment of Fees and Costs in the amount of $62,521.36. State of Colorado to pay the amount to Legal Resolution Center. Signed by Judge John L. Kane on 12/10/07.(gmssl, ) (Entered: 12/13/2007) |
| 12/10/2007 | 3099 | FINAL ORDER of Special Master Denying Claim 02−896 by Claimant Frankie Evans. Signed by Special Master Richard M. Borchers on 12/10/07. (pap, ) (Entered: 12/20/2007) |
| 12/10/2007 | 3106 | ORDER of Dismissal of Special Master Denying Claim X−241 by Claimant Cheryl Turner. Signed by Special Master Richard M. Borchers on 12/10/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3079 | MOTION to Reschedule Hearing Date of 12/14/07 for a Period of at Least 90 days Beyond the December Date by Interested Party George Charles Knorr. (gms, ) (Entered: 12/14/2007) |
| 12/12/2007 | 3102 | FINAL ORDER of Special Master Denying Claim 03−201 by Claimant Larry Gordon. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3104 | FINAL ORDER of Special Master as to Claim 03−427 by Claimant Angela Denise Thomas; Claimant is awarded $225.00 in damages, the remainder of the claim is dismissed. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/12/2007 | 3107 | ORDER of Dismissal of Special Master dismissing Claim X−245 by Claimant Philip E. Stetzel. Signed by Special Master Richard M. Borchers on 12/12/07. (pap, ) (Entered: 12/20/2007) |
| 12/13/2007 | 3075 | USCA LETTER as to 2910 Notice of Appeal by Jimmy Bulgier: Appellant has 10 days to file the brief and motion for leave to proceed without prepayment of fees, or the appeal will be dismissed without further notice. USCA case no. 07−1405. (bjr2, ) (Entered: 12/13/2007) |
| 12/13/2007 | 3076 | MINUTE ORDER 3 hour emergency hearing on compliance/In Court Hearing set for 12/21/2007 at 09:00 AM in Courtroom A 802 before Judge John L. Kane. Status Report due by 12/18/2007, by Judge John L. Kane on 12/13/07. (gmssl, ) (Entered: 12/13/2007) |
| 12/13/2007 | 3078 | Emergency STATUS REPORT by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B part 1, # 3 Exhibit Exhibit B part 2, # 4 Exhibit Exhibit B part 3, # 5 Exhibit Exhibit B Part 4, # 6 Exhibit Exhibit C)(Greisen, Paula) (Entered: 12/13/2007) |

| | | |
|---|---|---|
| 12/14/2007 | 3080 | MOTION For Extension of Time to File a Motion for Reconsideration by Hormoz Pourat (gms, ) (Entered: 12/14/2007) |
| 12/14/2007 | 3081 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 3 Proposed Order (PDF Only), # 4 Proposed Document)(Marks, Lara) (Entered: 12/14/2007) |
| 12/14/2007 | 3083 | MEMORANDUM regarding 3079 MOTION to Reset filed by George Charles Knorr. Motions referred to Special Master Richard M. Borchers, by Judge John L. Kane on 12/14/07. (Text Only Entry – No Document Attached)(gms, ) (Entered: 12/17/2007) |
| 12/14/2007 | 3090 | Letter requesting return of file on Erica D. Williams, Claim #02–666 for Special Master Borchers (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3082 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Order (PDF Only))(Marks, Lara) (Entered: 12/17/2007) |
| 12/17/2007 | 3084 | ORDER re: 3081 Motion for Writ of Habeas Corpus ad testificandum. Department of Corrections to produce Paul Bobb at a hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3085 | WRIT of Habeas Corpus Ad Testificandum issued for Paul Bobb by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3086 | ORDER re: 3081 MOTION for Writ of Habeas Corpus ad testificandum for Jonathan Taylor. Department of Corrections to produce Jonathan Taylor for hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3087 | WRIT of Habeas Corpus Ad Testificandum issued for Jonathon Taylor by Judge John L. Kane (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3088 | ORDER re: 3082 Motion for Writ of Habeas Corpus ad testificandum for Lankford Wells. Department of Corrections to produce Lankford Wells at hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3089 | WRIT of Habeas Corpus Ad Testificandum issued for Lankford Wells by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3091 | MOTION for Writ of Habeas Corpus ad testificandum by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Writ of Habeaus Corpus Ad Testificandum, # 2 Proposed Order (PDF Only))(Marks, Lara) (Entered: 12/17/2007) |
| 12/17/2007 | 3092 | ORDER re: 3091 Motion for Writ of Habeas Corpus ad testificandum. Department of Corrections to produce Michael Moore at the hearing on 12/21/07. Signed by Judge John L. Kane on 12/17/07.(gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3093 | WRIT of Habeas Corpus Ad Testificandum issued re: Michael Moore by Judge John L. Kane. (gms, ) (Entered: 12/17/2007) |
| 12/17/2007 | 3095 | LETTER Requesting temporary return of claim file re: 2420 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–666 by Claimant Erica D. Williams. Signed by Special Master Richard M. Borchers on 11/29/06, by Special Master Richard M. Borchers. Claim file 02–666 returned to Special Master. (pap, ) (Entered: 12/19/2007) |
| 12/17/2007 | 3115 | (Motion of )APPEAL of Special Master's Order to District Court re 3114 Final Order as to Claim 03–210 by Ed Collie. (pap, ) (Entered: 12/26/2007) |

| 12/18/2007 | 3094 | MOTION For Extension of Time to *file Status Report* by Defendant Bill Owens. (McCann, Elizabeth) (Entered: 12/18/2007) |
| 12/18/2007 | 3097 | MINUTE ORDER Granting 3094 Defendant's Motion for Extension of Time for Status Report re: 12/21/07 Hearing, granted up to and inclusing 12/19/07. Entered by Judge John L. Kane on 12/18/07.(pap, ) (Entered: 12/19/2007) |
| 12/18/2007 | 3100 | FINAL ORDER of Special Master Granting in part damages in the Amount $250.00 and denying in part Claim 03–058 by Claimant Lawrence Robert Warfield. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/18/2007 | 3105 | ORDER of Dismissal of Special Master as to Claim 05–012 by Claimant Heather Maldonado and Ernest Robles as Niece and Son of Geraldine Romano Trujillo. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/18/2007 | 3108 | ORDER of Dismissal of Special Master Denying Claim X–250 by Claimant Diana Bastianos. Signed by Special Master Richard M. Borchers on 12/18/07. (pap, ) (Entered: 12/20/2007) |
| 12/19/2007 | 3096 | LETTER Requesting Lawyer and Protection form DOC and Oklahoma DOC from Michael S. Forbes. (pap, ) (Entered: 12/19/2007) |
| 12/19/2007 | 3098 | STATUS REPORT *re: EMERGENCY HEARING* by Defendant Bill Owens. (McCann, Elizabeth) (Entered: 12/19/2007) |
| 12/19/2007 | 3101 | FINAL ORDER of Special Master Entering judgment in the amount of $200.00, remaining allegations are denied as to Claim 03–075 by Claimant Domingo Valenzuela. Signed by Special Master Richard C. Davidson on 12/19/07. (pap, ) (Entered: 12/20/2007) |
| 12/19/2007 | 3103 | FINAL ORDER of Special Master as to Claim 03–337 by Claimant Danny Copp: Ordering DOC to repair and maintain Claimant's prosthesis and to accurately assign his medical code to reflect his abilities and limitations. Claimant is awarded $500.00 in damages. Signed by Special Master Richard C. Davidson on 12/19/07. (pap, ) (Entered: 12/20/2007) |
| 12/21/2007 | 3109 | Letter/Objection to Special Master's Final DECISION to District Court re 2939 ORDER Dismissal of Special Master Claim of David B. Beery, Claim X–217, by David Beery. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3110 | Letter/Objection (APPEAL)of 2083 FINAL ORDER OF SPECIAL MASTER, Granting in part Claim 03–194 by Claimant Hector Martinez–Jimenez, to District Court, filed by Hector Martinez–Jimenez. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3111 | Letter/MOTION (for Reconsideration re 2482 Order) for Offer of a Better Settlement re: FINAL ORDER OF SPECIAL MASTER re: Claim 03–218 (formerly 02–209) by Interested Party Nathaniel Huguley. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3112 | Minute Entry for proceedings held before Judge John L. Kane: Evidentiary Hearing held on 12/21/2007. (Court Reporter Darlene Martinez.) (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3113 | NOTICE of Change of Address by Interested Party Stephen Grace. (pap, ) (Entered: 12/26/2007) |
| 12/21/2007 | 3120 | ORDER of Dismissal of Special Master; Dismissing Claim with prejudice 03–057 by Claimant John Medina. Signed by Special Master Richard M. Borchers on 12/21/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3116 | Writ of Habeas Corpus ad Testificandum as to Jonathaon Taylor Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |
| 12/26/2007 | 3117 | Writ of Habeas Corpus ad Testificandum as to Paul Bobb Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |

| | | |
|---|---|---|
| 12/26/2007 | 3118 | Writ of Habeas Corpus ad Testificandum as to Michael Moore Returned Executed on 12/21/07 . (pap, ) (Modified on 12/28/2007 to correct text) (pap2, ). (Entered: 12/26/2007) |
| 12/26/2007 | 3119 | Writ of Habeas Corpus ad Testificandum as to Lankford Wells Returned Executed on 12/21/07. (pap, ) (Entered: 12/26/2007) |
| 12/26/2007 | 3121 | FINAL ORDER of Special Master Dismissing Claim 03–164 by Claimant Norman Ryason. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3123 | FINAL ORDER of Special Master Enter judgment in favor of Claim 03–272, Claimant Roy Jack Pollard, awarding Claimant the sum of $700.00 in damages. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3124 | FINAL ORDER of Special Master Dismissing Claim 03–318 by Claimant Genady B. Slonimsky. Signed by Special Master Richard C. Davidson on 12/26/07. (pap, ) (Entered: 12/28/2007) |
| 12/26/2007 | 3125 | Letter/Objection to Special Master's DECISION to District Court re 3015 Final Order on Claim 03–248 filed by Claimant Juan Maldonado. (pap, ) (Entered: 12/28/2007) |
| 12/27/2007 | 3126 | Objection to the 3102 Final Order of Special Master 12/12/07 re: Claim 03–201 by Larry Gordon. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3122 | ORDER of Dismissal of Special Master Denying Claim 03–264 by Claimant Sean Pearce. Signed by Special Master Richard M. Borchers on 12/28/07. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3130 | MOTION to Reconsider Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02–128 by Claimant Stephen Moore. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3131 | Objection to 3127 FINAL ORDER of Special Master Dismissing Claim 03–297 by Claimant Raymond A. Price. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3132 | Response (Objection) to 3037 Final Order, re Claim 03–334 by Claimant Marty Bueno. (pap, ) (Entered: 12/28/2007) |
| 12/28/2007 | 3141 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–145 by Claimant Edward Wetherbee. Signed by Special Master Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/15/2008) |
| 12/28/2007 | 3149 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–300 by Claimant Ronald A. Montoya. Signed by Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/16/2008) |
| 12/28/2007 | 3155 | FINAL ORDER OF DISMISSAL Dismissing Claim 03–397 by Claimant Roger Gray Hollis. Signed by Richard C. Davidson on 12/28/07. (sss, ) (Entered: 01/17/2008) |
| 12/28/2007 | 3159 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–246 by Claimant Erica D. Williams. Signed by Richard M. Borchers on 12/28/07. (sss, ) (Entered: 01/17/2008) |
| 12/28/2007 | 3316 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–279 by Claimant Michael D. Bell. Signed by Special Master Richard M. Borchers on 12/28/07. (sss, ) (Entered: 03/26/2008) |
| 01/07/2008 | 3146 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $264.00 re. Claim 03–220 by Claimant Lawrence E. Beeman. Signed by Special Master Richard M. Borchers on 1/7/08. (sss, ) (Entered: 01/16/2008) |
| 01/07/2008 | 3202 | FINAL ORDER of Special Master Denying Claim 03–353 by Claimant Erik B. Mares. Signed by Special Master Richard M. Borchers on 1/7/08. (pap, ) (Entered: 02/11/2008) |

| | | |
|---|---|---|
| 01/08/2008 | 3134 | OBJECTION pursuant to FRCP 53(g)(2) re 2959 Final Order of Special Master Dismissing Claim 03–379, by Claimant Robert Turner. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3133 | OBJECTION TO Final ORDER of Special Master Dismissing Claim 03–406 re: 2975 Final Order, filed by Charles Mosby. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3135 | LETTER re: On going egregious treatment of handicapped inmates filed by Claimant Jay H. Bailey, #103284, 842 ORDER by Special Master dismissing Claim X–043.(pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3136 | Notice of Objection re 2982 FINAL ORDER of Special Master Dismissing Claim 01–041 by Claimant Howell Franklin Roberts, III. (pap, ) (Entered: 01/09/2008) |
| 01/09/2008 | 3137 | MOTION for Order to Add Lt's Gillis and A. Wilson as Defendants by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3138 | MOTION for Order to Add Defendants Holst and Richter by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3139 | LETTER requesting status of 2955 Objection to Special Master's Order re 2888 Final Order by Interested Party Cynthia Gail Keeley. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3140 | REQUEST (MOTION for Order) for Access to LCF Legal Resources by Interested Party L.R. Moore. (pap, ) (Entered: 01/10/2008) |
| 01/09/2008 | 3142 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–291 by Claimant Christopher Silva. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/15/2008) |
| 01/09/2008 | 3150 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–309 by Claimant Enrique J. Martinez. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/16/2008) |
| 01/09/2008 | 3156 | FINAL ORDER OF SPECIAL MASTER Granting Claim 03–430 by Claimant James P. Wylie to the extent noted in the attached order. Signed by Special Master Richard M. Borchers on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3158 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 05–015 by Claimant Sara Gonzales (as Mother and Heir of Cruz Gonzales). Signed by Richard M. Borchers on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3163 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–325 by Claimant Johnny D. Wadkins. Signed by Special Master Richard C. Davidson on 1/9/08. (sss, ) (Entered: 01/17/2008) |
| 01/09/2008 | 3315 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–256 by Claimant Jerry Simmons. Signed by Special Master Richard M. Borchers on 1/9/08. (sss, ) (Entered: 03/26/2008) |
| 01/11/2008 | 3147 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–259 by Claimant Gregory Dale Rodriguez. Signed by Special Master Richard C. Davidson on 1/11/08. (sss, ) (Entered: 01/16/2008) |
| 01/11/2008 | 3151 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–315 by Claimant James G. Hall. Signed by Special Master Richard C. Davidson on 1/11/08. (sss, ) (Entered: 01/16/2008) |
| 01/11/2008 | 3157 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re: Claim 05–008 by Claimants Clifford K. and Margarute M. Moore, parents of Steven Richard Marquiz (Deceased). Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/11/2008 | 3160 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–247 of Claimant Eugene Aguirre. Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/11/2008 | 3161 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–251 by Claimant Robbie Hawkins. Signed by Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |

| | | |
|---|---|---|
| 01/11/2008 | 3162 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–252 by Claimant Troy Dean Moore. Signed by Special Master Richard M. Borchers on 1/11/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3145 | FINAL ORDER OF DISMISSAL Dismissing Claim 03–207 by Claimant Raymond Stevens. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3148 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–292 by Claimant Ulysses S. Grant. Signed by Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3152 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–340 by Claimant Javane A. Gadlin. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/16/2008) |
| 01/14/2008 | 3153 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–345 by Claimant Lavone Barron. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3154 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $500.00 re: Claim 03–350 by Claimant Charles R. Stroud. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/17/2008) |
| 01/14/2008 | 3168 | FINAL ORDER OF DISMISSAL Dismissing Claim 03–207 by Claimant Raymond Stevens. Signed by Special Master Richard C. Davidson on 1/14/08. (sss, ) (Entered: 01/24/2008) |
| 01/14/2008 | 3186 | SUPPLEMENT/AMENDMENT to 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02–128 by Interested Party Stephen Moore. (pap, ) (Entered: 02/06/2008) |
| 01/15/2008 | 3143 | USCA USCA Order as to 2910 Notice of Appeal, filed by Jimmy R. Bulgier : No opening brief or motion to proceed without prepayment of fees were filed. This appeal is Dismissed for failure to prosecute. See 10th Cir.R. 3.3(B) and 42.1 (USCA Case No. 07–1405) (This document is not the Mandate) (Attachments: # 1 Letter)(bjr2, ) (Entered: 01/16/2008) |
| 01/15/2008 | 3144 | MANDATE of USCA as to 3143 USCA Order, 2910 Notice of Appeal, filed by Jimmy R. Bulgier : No opening brief or motion to proceed without prepayment of fees were filed. This appeal is Dismissed for failure to prosecute. (USCA Case No. 07–1405) (bjr2, ) (Entered: 01/16/2008) |
| 01/16/2008 | 3167 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–168 by Claimant Cornelius T. Williams. Signed by Special Master Richard M. Borchers on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3170 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–386 by Claimant Theodore Vialpando. Signed by Special Master Richard C. Davidson on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3172 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–438 by Claimant Albert Joel Abeyta. Signed by Special Master Richard M. Borchers on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/16/2008 | 3174 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 05–016 by Claimant Ruth Perkins Davis (Heir of Timothy Alton Russell, Deceased). Signed by Special Master Richard C. Davidson on 1/16/08. (sss, ) (Entered: 01/24/2008) |
| 01/18/2008 | 3165 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–909 by Claimant Nicholas Thomas Ames. Signed by Special Master Richard M. Borchers on 1/18/08. (sss, ) (Entered: 01/24/2008) |
| 01/18/2008 | 3169 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–217 by Claimant Willie T. Montoya. Signed by Special Master Richard M. Borchers on 1/18/08. (sss, ) (Entered: 01/24/2008) |

| 01/22/2008 | 3166 | ORDER oF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−027 by Claimant Gregory Ramirez. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Modified on 4/2/2008 to correct claim number) (pap, ). (Entered: 01/24/2008) |
|---|---|---|
| 01/22/2008 | 3171 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−395 by Claimant John Ovalle. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 01/24/2008) |
| 01/22/2008 | 3173 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 05−014 by Claimant John Ovalle (as Heir of Pete Solis, Jr.) Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 01/24/2008) |
| 01/22/2008 | 3176 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−036 by Claimant Samuel Curtis Lindsey. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 02/04/2008) |
| 01/22/2008 | 3317 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−287 by Claimant Scott W. Young. Signed by Special Master Richard M. Borchers on 1/22/08. (sss, ) (Entered: 03/26/2008) |
| 01/22/2008 | 3359 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−403 by Claimant Detra Pugh. Signed by Special Master Richard M. Borchers on 1/22/2008. (sss, ) (Entered: 04/25/2008) |
| 01/23/2008 | 3164 | Special Masters' Twenty Third Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(pap, ) (Entered: 01/23/2008) |
| 01/23/2008 | 3175 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02−912 by Claimant Cecelia V. Canty. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3179 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−243 by Claimant Eugene Navarro. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3180 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−286 by Claimant Frederick Porter. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3181 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−428 by Claimant Gregg Johnston, Jr. Signed by Special Master Richard M. Borchers on 1/23/08. (sss, ) (Entered: 02/04/2008) |
| 01/23/2008 | 3187 | LETTER: Life Threatening Situation, re: 2482 Final Order, by Interested Party Nathaniel Huguley Claim 03−218 (formerly 02−209). (pap, ) (Entered: 02/06/2008) |
| 01/23/2008 | 3188 | LETTER re: 2001 Final Order, current medical issues by Interested Party Paul Deschaine, claim X−166. (pap, ) (Entered: 02/07/2008) |
| 01/23/2008 | 3669 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−416 by Claimant Larry D. Sims. Signed by Special Master Bruce D. Pringle on 1/23/2008. (sss, ) (Entered: 10/16/2008) |
| 01/28/2008 | 3178 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−172 by Claimant Anthony L. Lee. Signed by Special Master Richard M. Borchers on 1/28/08. (sss, ) (Entered: 02/04/2008) |
| 01/28/2008 | 3182 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−432 by Claimant Kenneth Griffin. Signed by Special Master Richard M. Borchers on 1/28/08. (sss, ) (Entered: 02/04/2008) |
| 01/28/2008 | 3189 | REQUEST by Interested Party George Charles Knorr for Issuance of Contempt Citiation against Ms. Beverly Dowis. Re: Claim 03−247 (formerly 02−278). (pap, ) (Entered: 02/07/2008) |

| | | |
|---|---|---|
| 01/28/2008 | 3190 | REQUEST by Interested Party Wellman E. Gibson for Relief from Retaliation. Claim 03–173. (pap, ) (Entered: 02/07/2008) |
| 01/30/2008 | 3177 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,000.00 regarding Claim 03–141 by Claimant William J. Destro. Signed by Special Master Richard M. Borchers on 1/30/08. (sss, ) (Entered: 02/04/2008) |
| 01/30/2008 | 3192 | Objection to (APPEAL OF) Special Master's Final Order re 3044 Final Order, by Interested Party Michael S. Forbes re: Claim 03–134. (pap, ) (Entered: 02/07/2008) |
| 01/31/2008 | 3191 | LETTER re: 3190 Request by Interested Party Wellman E. Gibson. Claim 03–173. (pap, ) (Entered: 02/07/2008) |
| 01/31/2008 | 3223 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–415 by Claimant Ramona Raymore a/k/a Monique Skaggs. Signed by Special Master Richard M. Borchers on 1/31/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3183 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–253 by Claimant Nancy Tehee. Signed by Special Master Richard M. Borchers on 2/4/08. (sss, ) (Entered: 02/04/2008) |
| 02/04/2008 | 3210 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $500.00 regarding Claim 03–258 by Claimant James Miera. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/12/2008) |
| 02/04/2008 | 3219 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–320 by Claimant Walter J. Price. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3221 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–327 by Claimant Michael R. Ingram. Signed by Special Master Richard C. Davidson on 2/4/08. (sss, ) (Entered: 02/13/2008) |
| 02/04/2008 | 3358 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–148 by Claimant Mark McCafferty. Signed by Special Master Richard M. Borchers on 2/4/2008. (sss, ) (Entered: 04/25/2008) |
| 02/04/2008 | 3360 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–236 by Claimant Eli C. Andrade. Signed by Special Master Richard M. Borchers on 2/4/2008. (sss, ) (Entered: 04/25/2008) |
| 02/05/2008 | 3184 | ORDER granting 3164 Special Masters' Twenty–third Application for Payment of Fees and Costs in the amount of $72,600.46. State of Colorado shall pay amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 2/5/08.(sss, ) (Entered: 02/06/2008) |
| 02/06/2008 | 3185 | MINUTE ORDER advising counsel of available dates for compliance hearings, by Judge John L. Kane on 2/6/08. (sss, ) (Entered: 02/06/2008) |
| 02/06/2008 | 3193 | MOTION to Compel filed by Kevin Mark Bretz, claim 03–138 (formerly X–097)re: 2793 Final Order of 8/8/07. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3194 | LETTER re: 2059 Final Order and 2069 Amended Final Order filed by Robert E. Quintano re: Claim 02–517. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3195 | MOTION (to Amend) for Amended Stipulation to 1987 Final Order of Special Master by Interested Party Gerald Sensabaugh. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3196 | Motion Objection (APPEAL OF) Special Master's 3128 Final Order filed by Eric Marshall, claim 03–361. (pap, ) (Entered: 02/07/2008) |
| 02/06/2008 | 3206 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–212 by Claimant Abad Martinez. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |
| 02/06/2008 | 3207 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–231 by Claimant Robert Chavez. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |

| 02/06/2008 | 3208 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $750 regarding Claim 03–240 by Michael L. Johnson. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/12/2008) |
| 02/06/2008 | 3220 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–323 by Claimant Paul I. Pollard, Jr.. Signed by Special Master Richard C. Davidson on 2/6/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3205 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–191 by Claimant John J. Derwin. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3209 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–241 by Claimant Orlando C. Clark. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3211 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $225.00 regarding Claim 03–282 by Claimant Billy Herod. Signed by Special Master Richard M. Borchers on 2/8/08. (sss, ) (Entered: 02/12/2008) |
| 02/08/2008 | 3218 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–317 by Claimant Robert Rochefort. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3222 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–369 by Claimant Stanley R. Heisch. Signed by Special Master Richard C. Davidson on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/08/2008 | 3224 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–433 by Claimant Debbie J. Gillon. Signed by Special Master Richard M. Borchers on 2/8/08. (sss, ) (Entered: 02/13/2008) |
| 02/11/2008 | 3199 | SUPPLEMENTAL (Motion) to 3132 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3037 Order, by Interested Party Marty Bueno. (pap, ) (Entered: 02/11/2008) |
| 02/11/2008 | 3200 | (Motion of Update) SUPPLEMENT/AMENDMENT to 3195 MOTION (to Amend) for Amended Stipulation to 1987 Final Order of Special Master by Interested Party Gerald Sensabaugh re: Claim 03–146. (pap, ) (Entered: 02/11/2008) |
| 02/11/2008 | 3201 | LETTER re: Accomodations re: 2760 Final Order by Claimant Antonio Maldonado claim 03–408. (pap, ) (Entered: 02/11/2008) |
| 02/12/2008 | 3203 | LETTER requesting copies re: 3012 FINAL ORDER of Special Master Dismissing Claim 03–177 by Claimant Robert P. Fry. (pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3204 | MOTION For Extension of Time to file appeal of Special Master's final order re: 3012 FINAL ORDER of Special Master Dismissing Claim 03–177 by Interested Party Robert P. Fry. (pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3212 | MINUTE ORDER Granting 3204 Robert P. Fry's MOTION For Extension of Time to file appeal of Special Master's final order re: 3012 FINAL ORDER of Special Master Dismissing Claim 03–177. Mr. Fry has until 4/2/08 to object to the final order. Entered by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3213 | ORDER of Remand: Denying 3136 Howell Franklin Roberts, III's Notice of Objection re 2982 FINAL ORDER of Special Master Dismissing Claim 01–041. Written specifications of his objections shall be made on or before 3/15/08. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3214 | ORDER Overruling 3131 Objection to 3127 FINAL ORDER of Special Master Dismissing Claim 03–297 by Claimant Raymond A. Price, the Final Order of Special Master 3127 is AFFIRMED. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/12/2008) |
| 02/12/2008 | 3215 | MINUTE ORDER granting 2991 Motion to Withdraw as Counsel of Record for Plaintiffs. Terrance D. Carroll is permitted to withdraw, by Judge John L. Kane on 2/12/08.(sss, ) (Entered: 02/12/2008) |

| | | |
|---|---|---|
| 02/12/2008 | 3216 | ORDER Denying 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review re 1818 FINAL ORDER of 3/27/06 Denying and Dismissing Claim 02–128 by Claimant Stephen Moore. Objection is overruled, 1818 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/13/2008) |
| 02/12/2008 | 3217 | MOTION For Extension of Time to file appeal after 3011 Special Master's Final Order, filed by Paul Heinrich, claim 03–166.. (pap, ) (Entered: 02/13/2008) |
| 02/12/2008 | 3225 | MINUTE ORDER Granting 3080 Hormoz Pourat's MOTION For Extension of Time to File a Motion for Reconsideration. Re: Claim 03–424. Entered by Judge John L. Kane on 2/12/08.(pap, ) (Entered: 02/13/2008) |
| 02/13/2008 | 3226 | MINUTE ORDER Granting 3217 Paul Heinrich's MOTION For Extension of Time to file appeal after 3011 Special Master's Final Order for claim 03–166. Claimant is granted until 3/31/08. Entered by Judge John L. Kane on 2/13/08.(pap, ) (Entered: 02/13/2008) |
| 02/14/2008 | 3229 | LETTER in support of 3193 MOTION to Compel by Interested Party Kevin Mark Bretz. (pap, ) (Entered: 02/22/2008) |
| 02/15/2008 | 3227 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–308 by Claimant Randy Kailey. Signed by Special Master Richard C. Davidson on 2/15/08. (sss, ) (Entered: 02/19/2008) |
| 02/15/2008 | 3251 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–308 by Claimant Randy Kailey. Signed by Special Master Richard C. Davidson on 2/15/08. (sss, ) (Entered: 03/04/2008) |
| 02/18/2008 | 3228 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–434 by Claimant Allen Keith Elder. Signed by Special Master Richard M. Borchers on 2/18/08. (sss, ) (Entered: 02/19/2008) |
| 02/18/2008 | 3256 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–434 by Claimant Allen Keith Elder. Signed by Special Master Richard M. Borchers on 2/18/08. (sss, ) (Entered: 03/04/2008) |
| 02/19/2008 | 3230 | Objection to 3030 Final Order of Special Master by Michael Sean Edmond, claim 01–200. (pap, ) (Entered: 02/22/2008) |
| 02/19/2008 | 3231 | MOTION For Extension of Time to file an Objection to Final Order of Special Master by Robert C. Garnett, Sr., claim 03–078. (pap, ) (Entered: 02/22/2008) |
| 02/19/2008 | 3232 | NOTICE of Change of Address by Interested Party Michael S. Forbes, claim 03–134. (pap, ) (Entered: 02/22/2008) |
| 02/20/2008 | 3247 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–004 by Claimant Randall Rust. Signed by Special Master Richard M. Borchers on 2/20/08. (sss, ) (Entered: 03/04/2008) |
| 02/21/2008 | 3233 | LETTER to Ms. Holst, Change of Address, re: emergency inspection of CTCF facilities by Interested Party Jay H. Bailey, claim X–043 docket # 842. (pap, ) (Entered: 02/22/2008) |
| 02/25/2008 | 3234 | NOTICE OF APPEAL as to 3214 Order on Appeal of Magistrate Judge Decision to District Court by Interested Party Raymond A. Price. Fee Status: Pro se; Fees not paid; 1915 Motion not filed. Notice mailed to all counsel on 02/26/08. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 02/26/2008) |
| 02/25/2008 | 3235 | USCA LETTER construing the notice of appeal as a Misdirected Notice of Appeal to be filed as of 02/25/08 as to 3234 Notice of Appeal by Raymond A. Price: (bjr2, ) (Entered: 02/26/2008) |
| 02/25/2008 | 3238 | RECEIPT for Temporary return of James Smith file, claim 03–014 to Special Master File re: 1181 Final Order (Attachments: # 1 Letter Request) (pap, ) Modified on 4/24/2008 to acknowledge return of file from the special master.(pap2, ). (Entered: 02/27/2008) |

| 02/25/2008 | 3239 | SUPPLEMENTAL (Motion) to 3132 Objection to 3037 Final Order of Special Master to re Claim 03–334 by Interested Party Marty Bueno. (pap, ) (Entered: 02/27/2008) |
|---|---|---|
| 02/25/2008 | 3240 | Objection re 3127 Order by Interested Party Raymond A. Price,claim 03–297. (Actually entitled Objection) (pap, ) Modified on 3/20/2008 to change filing event as document is construed to be a motion (sss, ). Modified on 7/8/2008 to indicate document is an objection and not a motion (sss, ). (Entered: 02/27/2008) |
| 02/26/2008 | 3236 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 3234 Notice of Appeal, filed by Raymond A. Price to the U.S. Court of Appeals. (Pro se; Fee not paid; 1915 Motion not filed) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjr2, ) (Entered: 02/26/2008) |
| 02/26/2008 | 3237 | ORDER to Cure Deficiency re: 3234 Notice of Appeal filed by Raymond A. Price. Appellant has 30 days to either pay the filing fee or file a 1915 motion with the district court. Signed by Judge John L. Kane on 02/26/08. (bjr2, ) (Entered: 02/26/2008) |
| 02/26/2008 | 3241 | ADA Grievance STATEMENT re 842 Final Order by Interested Party Jay H. Bailey. (pap, ) (Entered: 02/27/2008) |
| 02/27/2008 | 3270 | Claimant's Notice and Objection to 3100 FINAL ORDER of Special Master Granting in part damages in the Amount $250.00 and denying in part Claim 03–058, by Lawrence Robert Warfield. (pap, ) (Entered: 03/10/2008) |
| 02/27/2008 | 3271 | APPEAL to Judge John Kane (MOTION for Reconsideration) re 528 Order "Remedial Plan" Resolution of Disputes pages 30–31 by Robert Schwartz, claim 03–162. (pap, ) (Entered: 03/10/2008) |
| 02/28/2008 | 3242 | USCA Case Number 08–1049 for 3234 Notice of Appeal filed by Raymond A. Price. District court will assess the fee status once a motion for leave to proceed on appeal without prepayment of fees is filed. (bjr2, ) (Entered: 02/29/2008) |
| 02/28/2008 | 3248 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–163 by Claimant Lyle Houston. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/28/2008 | 3269 | SUPPLEMENT/AMENDMENT (Motion of Addition) to 3195 MOTION for Amended Stipulation to 1987 Final Order and 3200 Supplement/Amendment by Interested Party Gerald Sensabaugh re: claim 03–146. (pap, ) (Entered: 03/10/2008) |
| 02/29/2008 | 3243 | MINUTE ORDER granting 3231 Motion for Extension of Time. Claimant has until 3/14/08 to file his objection, by Judge John L. Kane on 2/29/08.(sss, ) (Entered: 02/29/2008) |
| 02/29/2008 | 3250 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–236 by Claimant Charles R. Workman. Signed by Special Master Richard M. Borchers on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3252 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–356 by Claimant Justin M. Goetz. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3254 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–398 by Claimant Donald Penrod. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3255 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–420 by Claimant Santos Romero. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 02/29/2008 | 3258 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–246 by Claimant Erica D. Williams. Signed by Special Master Richard M.Borchers on 2/29/08. (sss, ) (Entered: 03/05/2008) |

| 03/03/2008 | 3244 | Rule 53 (MOTION) Regarding Claim 03–430 by Claimant James P. Wylie. (sss, ) Modified on 3/4/2008 to correct spelling (sss, ). (Entered: 03/03/2008) |
|---|---|---|
| 03/03/2008 | 3245 | OBJECTION to 3008 Final Order of Special Master regarding Claim 03–078 by Interested Party Robert C. Garnett, Sr. (sss, ) (Entered: 03/03/2008) |
| 03/03/2008 | 3246 | MOTION to File Out of Time regarding Claim 03–078 by Interested Party Robert C. Garnett, Sr. (sss, ) (Entered: 03/03/2008) |
| 03/03/2008 | 3257 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–435 by Claimant Thomas E. Girardin. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/04/2008) |
| 03/03/2008 | 3259 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–254 by Claimant Percy A. Hanks. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/05/2008) |
| 03/03/2008 | 3260 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–255 by Claimant Brandy F. Davis. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/05/2008) |
| 03/03/2008 | 3263 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–188 by Claimant Alfred J. Prince. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/10/2008) |
| 03/04/2008 | 3249 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–2188 by Claimant Alfred J. Prince. Signed by Special Master Richard M. Borchers on 3/3/08. (sss, ) (Entered: 03/04/2008) |
| 03/04/2008 | 3253 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–389 by Claimant Gerald Hayward. Signed by Special Master Richard C. Davidson on 2/29/08. (sss, ) (Entered: 03/04/2008) |
| 03/05/2008 | 3264 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–338 by Claimant William List. Signed by Special Master Richard M. Borchers on 3/5/08. (sss, ) (Entered: 03/10/2008) |
| 03/05/2008 | 3265 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re: Claim 03–437 by Claimant John Hammonds. Signed by Special Master Richard M. Borchers on 3/5/08. (sss, ) (Entered: 03/10/2008) |
| 03/06/2008 | 3261 | Letter (MOTION) regarding DOC denial of medical needs by Interested Party Robert E. Quintano, re: Claim 02–517. (sss, ) (Entered: 03/06/2008) |
| 03/06/2008 | 3267 | Motion requesting tis Honorable Court Reconsider the Monetary Award (Objection) re 3123 FINAL ORDER of Special Master Enter judgment in favor of Claim 03–272, Claimant Roy Jack Pollard, awarding Claimant the sum of $700.00 in damages, filed by Roy Jack Pollard. (pap, ) (Entered: 03/10/2008) |
| 03/06/2008 | 3268 | A New Development (STATEMENT) re 3123 Final Order by Interested Party Roy Jack Pollard re claim 03–272. (pap, ) (Entered: 03/10/2008) |
| 03/07/2008 | 3262 | LETTER requesting return of Record for Claim 03–117 by Claimant Shannon D. Williams re 2812 Order of Dismissal of Special Master. Record for Claim 03–117 returned to Special Master this date. (sss, ) (Entered: 03/07/2008) |
| 03/07/2008 | 3266 | OBJECTION to 3064 Final Order of Special Master by Interested Party Patrick O'Boyle. (sss, ) (Entered: 03/10/2008) |
| 03/07/2008 | 3303 | Objection to 3064 Final Order of Special Master on Claim 03–088 by Interested Party Patrick O'Boyle (pap, ) (Additional attachment(s) added on 3/21/2008: # 1 Exhibits) (pap, ). (Modified on 3/21/2008 to add exhibits)(pap, ). (Entered: 03/21/2008) |
| 03/10/2008 | 3299 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–413 by Claimant Michael Hunter. Signed by Special Master Richard M. Borchers on 3/10/08. (sss, ) (Entered: 03/21/2008) |
| 03/10/2008 | 3361 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–256 by Claimant Tim Loomis. Signed by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 3/10/2008. (sss, ) (Entered: 04/25/2008) |
| 03/11/2008 | 3274 | NOTICE of Change of Address by Interested Party Wayne Thomas. (sss, ) (Entered: 03/13/2008) |
| 03/12/2008 | 3273 | ORDER denying 2764 Request (Motion) for Order to Find Defendants in Violation of Amended Stipulation and Order Regarding Status of Compliance; granting 2807 Motion for Order re. Claim 03–129. Signed by Chief Judge Edward W. Nottingham on 3/12/08.(sss, ) Modified on 3/14/2008 to correct file date (sss, ). (Entered: 03/13/2008) |
| 03/12/2008 | 3275 | MOTION in Furtherance re. Claim 03–146 by Interested Party Gerald Sensabaugh. (sss, ) (Entered: 03/13/2008) |
| 03/12/2008 | 3298 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–170 by Claimant William Miles. Signed by Special Master Richard M. Borchers on 3/12/08. (sss, ) (Entered: 03/21/2008) |
| 03/12/2008 | 3300 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03–429 by Claimant Cleo Bramwell. Signed by Special Master Richard C. Borchers on 3/12/08. (sss, ) (Entered: 03/21/2008) |
| 03/13/2008 | 3272 | ORDER granting 2818 Motion for Payment re. Claim 03–321. Signed by Judge John L. Kane on 3/13/08.(sss, ) (Entered: 03/13/2008) |
| 03/14/2008 | 3276 | Docket Annotation re: 3273 Order. Docket entry modified to correct file date. Text only entry – no document attached (sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3277 | ORDER denying 2650 APPEAL of Final Order of Special Master re. Claim 03–130. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3278 | ORDER denying 3111 Letter (Motion for Reconsideration) re. Claim 03–218. Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3279 | ORDER overruling 2651 Motion (APPEAL) to Object to Order Denying Claim re. Claim 02–688. Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/14/08.(sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3280 | Letter (MOTION) requesting the reopening of Claim 03–087 by Plaintiff Duncan Leach. (sss, ) (Entered: 03/14/2008) |
| 03/14/2008 | 3297 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–160 by Claimant Anthony Eugene Rankin. Signed by Special Master Richard M. Borchers on 3/14/08. (sss, ) (Entered: 03/21/2008) |
| 03/15/2008 | 3286 | ORDER overruling 2737 Motion to Suppress Evidence and Quelch re. Claim 02–906. The Final Order of the Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/15/08.(sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3281 | RESPONSE to 3272 Order on Motion for Miscellaneous Relief, 2818 MOTION to by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Exh. A)(Dance, Jess) (Entered: 03/17/2008) |
| 03/17/2008 | 3283 | NOTICE OF OBJECTION re 3124 Final Order re Claim 03–318 by Claimant Genady B. Slonimsky. (sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3284 | OBJECTION to 3141 Final Order re. Claim 03–145 by Claimant Edward Wetherbee. (sss, ) (Entered: 03/18/2008) |
| 03/17/2008 | 3296 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,500.00 re. Claim 03–038 by Claimant Ben Padilla. Signed by Special Master Richard M. Borchers on 3/17/08. (sss, ) (Entered: 03/21/2008) |
| 03/17/2008 | 3301 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–431 by Claimant Mike Fleming. Signed by Special Master Richard M. Borchers on 3/17/08. (sss, ) (Entered: 03/21/2008) |

| | | |
|---|---|---|
| 03/17/2008 | 3302 | LETTER re: Status of Claim 2163 FINAL ORDER OF SPECIAL MASTER Denying Claim 03–256, by Jerry Simmons. (pap, ) (Entered: 03/21/2008) |
| 03/18/2008 | 3282 | ORDER denying 2916 Motion for Reconsideration re. Claim 02–285. Signed by Judge John L. Kane on 3/18/08.(sss, ) (Entered: 03/18/2008) |
| 03/18/2008 | 3285 | LETTER regarding objections to 3213 Order of Remand re. Claim 01–141 by Interested Party Howell F. Roberts, III. (sss, ) (Entered: 03/18/2008) |
| 03/19/2008 | 3287 | ORDER denying 2773 Motion for Amended Stipulation and Order for Status of Compliance for CDOC with Remedial Plan re. Claim 03–105. Signed by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3288 | MINUTE ORDER denying 3051 Motion to Close Court Proceedings re. Claimant Lilbert L. Beasley, Jr., by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3289 | MINUTE ORDER denying 2964 Request by Class Member for Disclosure of Funds Paid to Class Members re. Duncan Leach, by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3290 | ORDER denying 2783 Motion for Resolution of Dispute – Legal Materials and Jurisdiction re. Claim 03–359 by Claimant Thomas T. Valdez. Signed by Judge John L. Kane on 3/19/08.(sss, ) (Entered: 03/19/2008) |
| 03/19/2008 | 3346 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03–328 by Claimant Henry Ray Tafoya. Signed by Special Master Richard M. Borchers on 3/19/08. (sss, ) (Entered: 04/17/2008) |
| 03/20/2008 | 3291 | Docket Annotation re: 3240 MOTION for Order. Docket entry modified to change filing event from Objection to Motion as document will be construed as a motion. Text only entry – no document attached (sss, ) (Entered: 03/20/2008) |
| 03/20/2008 | 3292 | ORDER granting in part and denying in part 2670 Motion for Reconsideration (actually entitled Motion of Suppression of Evidence and Quelch, Motion to Modify and Amend Master's Order) re. Claim 03–303. The Motion to Suppress Evidence and Quelch is GRANTED in that Defendant's Exhibit B is STRICKEN. The Motion to Amend Master's Order is DENIED. Signed by Judge John L. Kane on 3/20/08.(sss, ) (Entered: 03/20/2008) |
| 03/20/2008 | 3307 | MOTION to Transfer Claim X–166 For Further Screening by Interested Party Paul Deschaine. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3293 | MINUTE ORDER denying 2741 Request (Motion) for Review re. Claim 02–136 by Claimant Conrad Trujillo. Signed by Judge John L. Kane on 3/21/08.(sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3294 | ORDER overruling 2908 Notice of Appeal of Special Master's Final Order re. Claim 02–208 by Claimant Francisco R. Flores. The 2790 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/21/08.(sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3295 | ORDER regarding 2632 Writ of Quo Warranto filed by George Charles Knorr re. Claim 03–247. Signed by Judge John L. Kane on 3/21/08. (sss, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3304 | Docket Annotation re: 3303 Objection to 3064 Final Order on Claim 03–088 by Interested Party Patrick O'Boyle, Objection terminated as entry is a duplicate of entry 3266 . Text only entry – no document attached (pap, ) (Entered: 03/21/2008) |
| 03/21/2008 | 3305 | ORDER denying 3137 Motion to Add Defendants; denying 3138 Motion to Add Defendants; denying 3140 Motion to Add Defendants re. Claimant L.R. Moore. Signed by Judge John L. Kane on 3/21/08.(sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3306 | APPEAL OF 3012 Final Order of Special Master re. Claim 03–177 by Interested Party Robert P. Fry. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3308 | Motion (DECLARATION) Declaring On Going, Retallation, Deliberate Indifferent, Criminal Negilgent, and Abuse re. Claim 03–272 by Interested Party Roy Jack Pollard. (sss, ) (Entered: 03/24/2008) |

| 03/21/2008 | 3309 | List of Objections (MOTION) re. Claim 01–041 by Interested Party Howell F. Roberts, III. (sss, ) (Entered: 03/24/2008) |
| 03/21/2008 | 3337 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–373 by Claimant Alfonso Hollis. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/21/2008 | 3339 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–059 by Clarence Leonhardt. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/21/2008 | 3341 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–180 by Claimant Lester Nortonsen. Signed by Special Master Richard M. Borchers on 3/21/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3310 | Mail Returned as Undeliverable re: 3278 Order re. Claim 03–218 Addressed to Nathaniel Huguley. (sss, ) (Entered: 03/24/2008) |
| 03/24/2008 | 3311 | ORDER overruling 2740 Objection to Final Order of Special Master re. Claim 03–373 by Claimant Leroy Cunningham. 2735 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 3/24/08.(sss, ) (Entered: 03/25/2008) |
| 03/24/2008 | 3313 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party Raymond A. Price. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 03/25/2008) |
| 03/24/2008 | 3340 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–106 by Claimant Phillip Carter. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3342 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–228 by Claimant Waldo Mackey. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3343 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–238 by Claimant Robert Neely. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/16/2008) |
| 03/24/2008 | 3345 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–307 by Claimant Edmund Lloyd Herrera. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/24/2008 | 3347 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–421 by Claimant Jared Whorlow. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/24/2008 | 3349 | FINAL ORDER OF SPECIAl MASTER Dismissing Claim 05–013 by Claimant Rose Carlson for Gary Carlson. Signed by Special Master Richard C. Davidson on 3/24/08. (sss, ) (Entered: 04/17/2008) |
| 03/25/2008 | 3312 | Special Masters' Twenty–Fourth Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order (PDF Only))(sss, ) (Entered: 03/25/2008) |
| 03/25/2008 | 3321 | Minute Entry for proceedings held before Judge John L. Kane: Compliance Hearing held on 3/25/2008. ORDERED: Request No. 24 of the Remedial Plan is denied; Request No. 30 of the Remedial Plan is denied as specified. (Court Reporter Darlene Martinez.) (sss, ) (Entered: 03/28/2008) |
| 03/26/2008 | 3314 | ORDER overruling 2748 Contest the Final Order and or Recommendation re. Claim 0X–208 by Claimant Cynthia Hosea–Butler. 2744 Final Order of the Special Master is affirmed. Signed by Judge John L. Kane on 3/26/08.(sss, ) (Entered: 03/26/2008) |
| 03/26/2008 | 3344 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–283 by Claimant Albino Sanchez–Garcia. Signed by Special Master Richard M. Borchers on 3/26/08. (sss, ) (Entered: 04/17/2008) |

| 03/27/2008 | 3318 | Objection to 3146 Final Order of Special Master re. Claim 03−220 by Interested Party Lawrence E. Beeman. (sss, ) (Entered: 03/28/2008) |
|---|---|---|
| 03/27/2008 | 3319 | Objection to 3205 Final Order of Special Master re. Claim 03−191 by Interested Party John J. Derwin. (sss, ) (Entered: 03/28/2008) |
| 03/27/2008 | 3320 | Motion to REPLY to Defendants Combined Response re. 3275 MOTION in Furtherance re. Claim 03−146 filed by Interested Party Gerald Sensabaugh. (sss, ) (Entered: 03/28/2008) |
| 03/28/2008 | 3350 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−257 by Claimant Mary Elizabeth Neff. Signed by Special Master Richard M. Borchers on 3/28/08. (sss, ) (Entered: 04/17/2008) |
| 03/31/2008 | 3322 | STIPULATION *Regarding Status of Compliance* by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Proposed Document Stipulation)(Greisen, Paula) (Entered: 03/31/2008) |
| 04/01/2008 | 3323 | ORDER denying 3313 Motion for Leave to Appeal in Forma Pauperis by Raymond Arthur Price. Signed by Judge John L. Kane on 04/01/08.(bjr2, ) (Entered: 04/01/2008) |
| 04/01/2008 | 3324 | MOTION to Appeal The 3/24/2008 Order of the Special Master re. Claim 03−146 by Interested Party Gerald Sensabaugh. (sss, ) (Entered: 04/01/2008) |
| 04/01/2008 | 3325 | Motion to Appeal in Part and Clarification of 3156 Final Order of Special Master re. Claim 03−430 by Interested Party James P. Wylie. (sss, ) (Entered: 04/01/2008) |
| 04/03/2008 | 3327 | ORDER granting 3312 Special Masters' Twenty−Fourth Application for Payment of Fees and Costs in the amount of $73,042.39. State of Colorado shall pay the amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 4/3/08.(sss, ) (Entered: 04/04/2008) |
| 04/04/2008 | 3326 | STIPULATION Regarding Status of Compliance by the Colorado Department of Corrections With the Montez Remedial Plan. Signed by Judge John L. Kane on 4/4/08. (sss, ) (Entered: 04/04/2008) |
| 04/04/2008 | 3338 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02−910 by Claimant Larry Phillips. Signed by Special Master Richard M. Borchers on 4/4/08. (sss, ) (Entered: 04/16/2008) |
| 04/07/2008 | 3328 | MOTION for Order of Damages Payment re. Claim 03−130 by Interested Party David G. Bryan. (sss, ) (Entered: 04/07/2008) |
| 04/07/2008 | 3329 | Mail Returned as Undeliverable re: 3314 Order Addressed to Cynthia Hosea−Butler. (sss, ) (Entered: 04/07/2008) |
| 04/07/2008 | 3351 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−258 by Claimant Darryl L. Atteberry. Signed by Special Master Richard M. Borchers on 4/7/08. (sss, ) (Entered: 04/17/2008) |
| 04/08/2008 | 3368 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−254 by Claimant Ralph Valdez. Signed by Special Master Richard M. Borchers on 4/8/08. (sss, ) (Entered: 04/29/2008) |
| 04/09/2008 | 3330 | Mail Returned as Undeliverable re: 2878 Minute Order Addressed to John Ovalle. (sss, ) (Entered: 04/09/2008) |
| 04/09/2008 | 3331 | Objection to 3154 Final Order of Special Master re. Claim 03−350 by Interested Party Charles R. Stroud. (sss, ) (Entered: 04/09/2008) |
| 04/10/2008 | 3332 | Letter (MOTION) regarding treatment re. Claim 03−134 by Interested Party Michael S. Forbes. (sss, ) Modified on 9/15/2008 to clarify docket entry as attached document is being construed as a letter (sss, ). (Entered: 04/10/2008) |
| 04/10/2008 | 3333 | Objection to 3170 Final Order by Special Master re. Claim 03−386 by Interested Party Theodore Vialpando. (sss, ) (Entered: 04/10/2008) |

| 04/10/2008 | 3334 | Mail Returned as Undeliverable re: 2913 Order, 2837 Order, 2849 Order, 2829 Order, 2833 Order, 2830 Order, 2835 Order, 2892 Order, 2893 Order, 2839 Order, 2831 Order, 2838 Order, 2894 Order, 2832 Order, 2836 Order Addressed to John Ovalle. (Attachments: # 1 Returned Mail, # 2 Return Mail, # 3 Return Mail, # 4 Return Mail) (sss, ) (Entered: 04/10/2008) |
|---|---|---|
| 04/11/2008 | 3335 | Mail Returned as Undeliverable re: 2875 Order Addressed to John Ovalle. (sss, ) (Entered: 04/11/2008) |
| 04/14/2008 | 3348 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–436 by Claimant Chung Pak. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/17/2008) |
| 04/14/2008 | 3367 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–178 by Claimant John Armintrout. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/14/2008 | 3369 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–319 by Claimant Magin Padilla. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/14/2008 | 3373 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–439 by Claimant Cleveland Flakes. Signed by Special Master Richard M. Borchers on 4/14/08. (sss, ) (Entered: 04/29/2008) |
| 04/15/2008 | 3336 | ORDER Expanding the Duties of the Special Masters. Signed by Judge John L. Kane on 4/15/2008. (sss, ) (Entered: 04/15/2008) |
| 04/16/2008 | 3352 | LETTER regarding retailation re. Claim 03–211 by Interested Party Matthew Mounts. (sss, ) (Entered: 04/17/2008) |
| 04/18/2008 | 3353 | Objection to 3148 FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–292 by Claimant Ulysses S. Grant (pap, ) (Entered: 04/18/2008) |
| 04/21/2008 | 3354 | NOTICE of Change of Address by Interested Party Michael S. Forbes. (sss, ) (Entered: 04/21/2008) |
| 04/21/2008 | 3355 | Letter (MOTION) for Order and to Appoint Counsel re. Claim 03–134 by Interested Party Michael S. Forbes. (sss, ) (Entered: 04/21/2008) |
| 04/21/2008 | 3356 | TRANSCRIPT of Compliance Hearing held on 3/25/08 before Senior Judge Kane. Pages: 1–136. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital–audio taped record, the courtroom deputy for the judicial officer. (Martinez, Darlene) (Entered: 04/21/2008) |
| 04/21/2008 | 3366 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–156 by Claimant Don L. Martin. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/28/2008) |
| 04/21/2008 | 3370 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–351 by Claimant Stephen Adams. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/29/2008) |
| 04/21/2008 | 3372 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03–407 by Claimant Phillip Johnson, Jr. (Heir – Phillip Johnson, Sr.). Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 04/29/2008) |
| 04/21/2008 | 3398 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 5/12/2008 to respond to 3328 MOTION for Order of Damages Payment re. Claim 03–130. Signed by Special Master Richard M. Borchers on 4/21/2008. (sss, ) (Entered: 05/15/2008) |
| 04/21/2008 | 3399 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/9/2008 to respond to 2825 Letter and 3352 Letter re. Claim 03–211 by Claimant Matthew Mounts. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/15/2008) |

| | | |
|---|---|---|
| 04/21/2008 | 3409 | ORDER OF SPECIAL MASTER: Defendants granted up to and including 6/9/2008 to file response to letter re. Claim 03–344 by Claimant Jay H. Bailey. Signed by Special Master Richard M. Borchers on 4/21/2008. (sss, ) (Entered: 05/16/2008) |
| 04/21/2008 | 3410 | ORDER OF SPECIAL MASTER: Defendants are granted up to and including 6/2/2008 to respond to 3325 Motion to Appeal in part and Clarification of Final Order re. Claim 03–430 by Claimant James P. Wylie. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/16/2008) |
| 04/21/2008 | 3414 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/2/2008 to respond to letter re. Claim C–003 (formerly 02–517) by Claimant Robert E. Quintero. Signed by Special Master Richard M. Borchers on 4/21/08. (sss, ) (Entered: 05/16/2008) |
| 04/23/2008 | 3357 | LETTER regarding CDOC non–compliance re: Claim 03–350 by Interested Party Charles R. Stroud. (sss, ) (Entered: 04/23/2008) |
| 04/23/2008 | 3365 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03–117 by Claimant Shannon Williams. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 04/28/2008) |
| 04/23/2008 | 3371 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $1,000.00 re. Claim 03–390 by Claimant Robert Archuleta. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 04/29/2008) |
| 04/23/2008 | 3413 | ORDER OF SPECIAL MASTER: Defendants and Counsel for Class are granted up to and including 6/2/2008 to respond to 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review and 3186 Violation Montez Plan X 5 Equal Access to the Courts re. Claim C–002 (formerly 02–128) by Claimant Stephen Moore. Signed by Special Master Richard M. Borchers on 4/23/08. (sss, ) (Entered: 05/16/2008) |
| 04/24/2008 | 3362 | RECEIPT for Ethel White File re. Claim X–193 by Special Master Richard M. Borchers. (sss, ) (Entered: 04/25/2008) |
| 04/25/2008 | 3363 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–913 by Claimant Lewis E. Erskine. Signed by Special Master Richard M. Borchers on 4/25/08. (sss, ) (Entered: 04/28/2008) |
| 04/25/2008 | 3408 | ORDER OF SPECIAL MASTER regarding 3096 Letter, 3332 MOTION for Order, 3355 Letter re. Claim 03–134 by Claimant Michael S. Forbes. Claimant granted up to and including 5/28/2008 to file response to attached order. Claimant's request for appointment of an attorney is denied. Signed by Special Master Richard M. Borchers on 4/25/08. (sss, ) (Entered: 05/16/2008) |
| 04/28/2008 | 3364 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 02–914 by Claimant Asa A. Meek. Signed by Special Master Richard M. Borchers on 4/28/08. (sss, ) (Entered: 04/28/2008) |
| 04/28/2008 | 3374 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–263 by Claimant Brigett Thomas. Signed by Special Master Richard M. Borchers on 4/28/08. (sss, ) (Entered: 04/29/2008) |
| 05/01/2008 | 3375 | LETTER of evidentiary support for non–compliance re. Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/01/2008) |
| 05/02/2008 | 3376 | MOTION for Orl Hereing [sic] re. Claim 03–430 by Interested Party James P. Wylie. (sss, ) (Entered: 05/02/2008) |
| 05/02/2008 | 3377 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $200.00 re. Claim 03–335 by Claimant Keith Schwinaman. Signed by Special Master Richard M. Borchers on 5/2/08. (sss, ) (Entered: 05/05/2008) |
| 05/05/2008 | 3378 | MOTION For Continuance re. Claim 03–162 by Interested Party Robert Schwartz. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3379 | MOTION For An Extension Of Time In Which To File An Objection To 3221 Final Order of Special Master re. Claim 03–327 by Interested Party Michael R. |

| | | |
|---|---|---|
| | | Ingram. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3380 | Reconsider (MOTION) Defendants, Special Masters + Judges Adamant Denial of ADA Protection on Plain Error re. 1818 Final Order of Special Master. 3216 Order on Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3381 | NOTICE of Witness List re. Claim 03–162 by Interested Party Robert Schwartz. (sss, ) (Entered: 05/06/2008) |
| 05/05/2008 | 3411 | ORDER OF SPECIAL MASTER: 3376 MOTION for oral hearing re. Claim 03–430 by Claimant James P. Wylie is deferred. Signed by Special Master Richard M. Borchers on 5/5/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3382 | Exhibits re. Claim 03–262 by Interested Party Edward Corbin. (sss, ) (Entered: 05/07/2008) |
| 05/06/2008 | 3400 | ORDER OF SPECIAL MASTER: Defendants are granted up to and including 6/16/2008 to reply to 3375 Evidentiary Support for Chronic Obstruction of ADA Montez Compliance re. Claim 03–218 by Claimant Stephen Moore. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/15/2008) |
| 05/06/2008 | 3401 | ORDER OF SPECIAL MASTER: The 03–346 claim of Scott Newcomb will be re–opened and reset for hearing by separate order. Signed by Special Master Richard C. Davidson on 5/6/2008. (sss, ) (Entered: 05/15/2008) |
| 05/06/2008 | 3404 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3193 MOTION to Compel re. Claim 03–138 by Claimant Kevin Mark Bretz. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3405 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3308 Motion Declaring On Going, Retallation, Deliberate Indifferent, Criminal Negilgent, and Abuse re. Claim 03–272 by Claimant Roy Jack Pollard. Signed by Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/06/2008 | 3406 | ORDER OF SPECIAL MASTER: Defendants shall be granted up to and including 6/6/2008 to respond to 3357 Letter re. Claim 03–350 by Claimant Charles R. Stroud. Signed by Special Master Richard C. Davidson on 5/6/08. (sss, ) (Entered: 05/16/2008) |
| 05/07/2008 | 3383 | MINUTE ORDER granting Michael R. Ingram's 3379 Motion for and Extension of Time in Which to File an Objection to the Final Order of Special Master re. Claim 03–327, by Judge John L. Kane on 5/7/08.(sss, ) (Entered: 05/07/2008) |
| 05/07/2008 | 3384 | ORDER granting 3244 Rule 53 (construed as a request to file an objection to the final order); overruling 3325 Motion to Appeal in Part and Clarification of Final Order of Special Master (construed as an objection); denying 3376 Motion for Oral Argument re. Claim 03–430. 3156 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 5/7/08.(sss, ) (Entered: 05/07/2008) |
| 05/08/2008 | 3385 | CERTIFICATE of Mailing of 3379 MOTION For Extension of Time re. Claim 03–327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3386 | MOTION to Add Document in Support of Claim re. Claim 03–030 by Interested Party L.R. Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3387 | MOTION to Reconsider 3305 Order re. Claim 03–030 by Interested Party L.R. Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3388 | Discovery REQUEST re. Claim 02–128 by Interested Party Stephen Moore (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3390 | MOTION to Obstruction of Court Access, Request Injunctive Relief In Addition to Denying Reading Glasses re. Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/09/2008) |
| 05/08/2008 | 3391 | NOTICE OF APPEAL as to 3305 Order on Motion for Order, by Interested Party L.R. Moore. Fee Status: Pro se; Fees not paid; 1915 motion not filed. Notice |

| | | |
|---|---|---|
| | | mailed to all counsel on 05/13/08. (Attachments: #_1 Envelope)(bjr2, ) (Entered: 05/13/2008) |
| 05/09/2008 | 3389 | MOTION For Injunctive Relief of 42 USC. 121 re. Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/09/2008) |
| 05/12/2008 | 3420 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03–306 by Brandon Baxter Tyler. Signed by Special Master Richard M. Borchers on 5/12/08. (sss, ) (Entered: 05/20/2008) |
| 05/12/2008 | 3422 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–260 by Claimant Curtis Bebout. Signed by Special Master Richard M. Borchers on 5/12/08. (sss, ) (Entered: 05/20/2008) |
| 05/13/2008 | 3392 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 3391 Notice of Appeal filed by Interested Party, L.R. Moore to the U.S. Court of Appeals. (Pro se; Fees not paid; 1915 motion not filed) (Attachments: #_1 Docket Sheet, #_2 Preliminary Record including Notice of Appeal)(bjr2, ) (Entered: 05/13/2008) |
| 05/13/2008 | 3393 | STATEMENT of Systemic Violation of ADA by DOC Medical re Claim 02–128 by Interested Party Stephen Moore. (sss, ) Modified on 5/15/2008 to change file date from 3/14/08 to 3/13/08 (sss, ). (Entered: 05/14/2008) |
| 05/13/2008 | 3394 | Letter (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re 3347 Final Order of Special Master by Interested Party Jared Whorlow. (sss, ) (Entered: 05/14/2008) |
| 05/13/2008 | 3395 | Motion for Objection for the 3179 Final Order of Special Master re. Claim 03–243 by Interested Party Eugene Navarro. (sss, ) (Entered: 05/14/2008) |
| 05/13/2008 | 3412 | ORDER OF SPECIAL MASTER: Unnamed motion re. Claim 03–430 by Claimant James P. Wylie is deferred. Signed by Special Master Richard M. Borchers on 5/13/08. (sss, ) (Entered: 05/16/2008) |
| 05/14/2008 | 3407 | ORDER OF SPECIAL MASTER: Defendants and Counsel for the Clas shall be granted up to and including 6/23/2008 to respond to 3387 MOTION to Reconsider re. Claim C–004 (formerly 03–030) by Claimant L.R. Moore. Signed by Special Master Richard M. Borchers on 5/14/08. (sss, ) (Entered: 05/16/2008) |
| 05/14/2008 | 3419 | FINAL ORDER OF SPECIAL MASTER Granting in part, as set forth in attached order, Claim 03–207 by Claimant Raymond Stevens. Signed by Special Master Richard M. Borchers on 5/14/2008. (sss, ) (Entered: 05/20/2008) |
| 05/15/2008 | 3396 | ORDER to Cure Deficieny re: 3391 Notice of Appeal filed by L.R. Moore. Appellant has 30 days to either pay the filing fee or file a proper 1915 motion with the district court. Signed by Judge John L. Kane on 05/15/08. (bjr2, ) (Entered: 05/15/2008) |
| 05/15/2008 | 3397 | USCA Case Number 08–1175 for 3391 Notice of Appeal filed by Interested Party, L.R. Moore. Appellant has 30 days to either pay the filing fee or file a 1915 motion with the district court. (bjr2, ) (Entered: 05/15/2008) |
| 05/15/2008 | 3402 | LETTER regarding order in Claim 03–430 by Interested Party James P. Wylie. (sss, ) (Entered: 05/15/2008) |
| 05/16/2008 | 3403 | NOTICE of Entry of Appearance by Willow Ivana Arnold on behalf of all defendants (Arnold, Willow) (Entered: 05/16/2008) |
| 05/16/2008 | 3415 | ORDER of USCA as to 3234 Notice of Appeal, filed by Raymond A. Price: Appellee's motion to supplement the record is granted. USCA case no. 08–1049. (bjr, ) (Entered: 05/19/2008) |
| 05/16/2008 | 3418 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–037 by Claimant James Martinez. Signed by Special Master Richard M. Borchers on 5/16/08. (sss, ) (Entered: 05/20/2008) |
| 05/16/2008 | 3423 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–265 by Claimant Joshua Anker. Signed by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 5/16/08. (sss, ) (Entered: 05/20/2008) |
| 05/19/2008 | 3416 | Motion (APPEAL) of Objection on Magistrate Borcher's 3296 Ruling re. Claim 03–038 by Interested Party Ben Padilla. (sss, ) (Entered: 05/19/2008) |
| 05/19/2008 | 3417 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–149 by Claimant Charles Parrish. Signed by Special Master Richard M. Borchers on 5/19/08. (sss, ) (Entered: 05/19/2008) |
| 05/19/2008 | 3421 | FINAL ORDER OF SPECIAL MASTER Granting compensation in the amount of $250.00 re. Claim 03–316 by Claimant Dennis M. Hicks. Signed by Special Master Richard M. Borchers on 5/19/08. (sss, ) (Entered: 05/20/2008) |
| 05/20/2008 | 3424 | NOTICE of Functional Ability Questionnaire by Interested Party Daniel Thiebold. (sss, ) (Entered: 05/21/2008) |
| 05/21/2008 | 3425 | MOTION for Status on 3270 Objection to 3100 Final Order of Special Master re. Claim 03–058 by Interested Party Lawrence Robert Warfield. (sss, ) (Entered: 05/21/2008) |
| 05/21/2008 | 3446 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–392 by Claimant Cecil Dela Rosa. Signed by Special Master Richard M. Borchers on 5/21/2008. (sss, ) (Entered: 06/05/2008) |
| 05/22/2008 | 3426 | LETTER regarding non–compliance re. Claim 03–138 by Interested Party Kevin Mark Bretz. (sss, ) (Entered: 05/22/2008) |
| 05/23/2008 | 3427 | Notification (NOTICE) of Further Medical's On Going Retallation [sic], Deliberate Indifference, and Criminal Negilgent [sic] re. Claim 03–272 by Interested Party Roy Jack Pollard. (sss, ) (Entered: 05/27/2008) |
| 05/27/2008 | 3428 | Second MOTION For An Extension of Time In Which To File An Objection to 3221 Final Order of Special Master re. Claim 03–327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 05/27/2008) |
| 05/28/2008 | 3429 | MINUTE ORDER granting Michael R. Ingram's 3428 Second Motion for and Extension of Time in Which to File an Objection to the Final Order of Special Master re. Claim 03–327. Mr. Ingram has up to and including 7/31/2008 to file his objection, by Judge John L. Kane on 5/28/2008.(sss, ) (Entered: 05/28/2008) |
| 05/29/2008 | 3430 | STATEMENT of Medical Malpractice, Obstruction of A.D.A. by Denial of Grievance Resolution re. Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/29/2008) |
| 05/29/2008 | 3431 | STATEMENT of Systemic Violation of ADA and Montez by Segregation and Isolation of Disabled Violating 42 USC 12132, 12101(A)(2)(5) re. Claim 02–128 by Interested Party Stephen Moore. (sss, ) (Entered: 05/29/2008) |
| 05/29/2008 | 3432 | MOTION For Extension of Time to File An Objection to 3255 Final Order of the Special Master re. Claim 03–420 by Interested Party Santos Romero. (sss, ) (Entered: 05/29/2008) |
| 05/29/2008 | 3449 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–264 by Claimant Reynaldo Villa. Signed by Special Master Richard M. Borchers on 5/29/2008. (sss, ) (Entered: 06/05/2008) |
| 05/29/2008 | 3670 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–268 by Claimant Tessie Denise King. Signed by Special Master Richard M. Borchers on 5/29/2008. (sss, ) (Entered: 10/16/2008) |
| 05/30/2008 | 3433 | RESPONSE to Motion re 3261 MOTION for Order to filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, |

| | | Lorraine Diaz, M. McDonough. (Arnold, Willow) (Entered: 05/30/2008) |
|---|---|---|
| 05/30/2008 | 3434 | CERTIFICATE of Mailing for 3428 Second MOTION For Extension of Time re. Claim 03−327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 05/30/2008) |
| 05/30/2008 | 3435 | LETTER re. communication issues of inmate by Interested Party Jay H. Bailey. (sss, ) (Entered: 05/30/2008) |
| 05/30/2008 | 3436 | LETTER re. Grievance Step−Two re. Claim 03−344 by Interested Party Jay H. Bailey. (sss, ) (Entered: 05/30/2008) |
| 05/30/2008 | 3437 | LETTER regarding locker box request by Interested Party Daniel Thiebold. (sss, ) (Entered: 05/30/2008) |
| 05/30/2008 | 3445 | ORDER OF SPECIAL MASTER: Claimant's 3328 Motion for Order of Damages Payment is denied, in part as discussed in attached order. This order is stayed up to 6/16/2008. Signed by Special Master Richard M. Borchers on 5/30/2008.(sss, ) (Entered: 06/05/2008) |
| 05/30/2008 | 3447 | ORDER OF SPECIAL MASTER denying request to file a new claim or to reopen old claim re. Claim 03−438 by Claimant Albert Joel Abeyta. Signed by Special Master Richard M. Borchers on 5/30/2008. (sss, ) (Entered: 06/05/2008) |
| 05/30/2008 | 3448 | ORDER OF SPECIAL MASTER: Claimant Robert E. Quintero is granted up to and including 6/30/2008 to reply to response to letter re. Claim C−003 (formerly 02−517). Signed by Special Master Richard M. Borchers on 5/30/2008. (sss, ) (Entered: 06/05/2008) |
| 05/30/2008 | 3462 | ORDER OF SPECIAL MASTER Denying request to file new claim by Claimant Albert Joel Abeyta re. Claim 03−438. Signed by Special Master Richard M. Borchers on 5/30/2008. (sss, ) (Entered: 06/17/2008) |
| 05/30/2008 | 3464 | ORDER OF SPECIAL MASTER: Claimant's 3328 MOTION for Order of Damages Payment is denied, in part, as discussed in attached order re. Claim 03−130. Signed by Special Master Richard M. Borchers on 5/30/2008. (sss, ) (Entered: 06/17/2008) |
| 06/02/2008 | 3438 | LETTER regarding noncompliance by Interested Party Jay H. Bailey. (sss, ) (Entered: 06/02/2008) |
| 06/02/2008 | 3439 | RESPONSE to 3413 Order of Special Master *Plaintiffs' Response to Order of Special Master Re Stephen Moore DOC 57381 Document 3413* filed by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Exhibit Exhibit A to Plaintiffs' Response to Order of Special Master Re Stephen Moore, DOC 57181, # 2 Exhibit Exhibit B to Plaintiffs' Response to Order of Special Master Re Stephen Moore DOC 57381, # 3 Exhibit Exhibit C To Plaintiffs' Response to Order of Special Master Re Stephen Moore DOC 57381)(Greisen, Paula) Modified on 6/3/2008 to add linkage to Doc. 3413 and remove linkage to Doc. 3380 (sss, ). (Entered: 06/02/2008) |
| 06/02/2008 | 3440 | RESPONSE to Motion re 3130 MOTION for Reconsideration re 1818 Order, 3186 Supplement filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Arnold, Willow) Modified on 6/3/2008 to add linkage to Doc. 3186 (sss, ). (Entered: 06/02/2008) |
| 06/02/2008 | 3441 | RESPONSE to 3375 Letter filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill |

| | | |
|---|---|---|
| | | Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) Modified on 6/3/2008 to add linkage to Doc. 3375 and remove linkage to Doc. 3390 (sss, ). (Entered: 06/02/2008) |
| 06/03/2008 | 3442 | Docket Annotation re: 3439 Response to Motion. Docket entry modified to add linkage to Doc. 3413 and remove linkage to Doc. 3380. 3441 Response to Motion. Docket entry modified to add linkage to Doc. 3186. 3440 Response to Motion. Docket entry modified to add linkage to Doc. 3375 and remove linkage to Doc. 3390. Text only entry – no document attached. (sss, ) (Entered: 06/03/2008) |
| 06/03/2008 | 3443 | Special Masters' Twenty–Fifth Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order)(sss, ) (Entered: 06/03/2008) |
| 06/03/2008 | 3444 | LETTER regarding non–compliance re. Claim 02–766 by Interested Party Philip A. Punk. (sss, ) (Entered: 06/03/2008) |
| 06/05/2008 | 3450 | RECEIPT FOR Stephen Moore File re. Claim 02–128 by Special Master Richard M. Borchers. (sss, ) (Entered: 06/06/2008) |
| 06/06/2008 | 3451 | OBJECTIONS to 3340 Final Order of Special Master re. Claim 03–106 by Interested Party Phillip Carter. (Tondre, Brice) Modified on 6/9/2008 (sss, ). Modified on 6/9/2008 to add claim number and linkage to Doc. 3340 (sss, ). (Entered: 06/06/2008) |
| 06/09/2008 | 3452 | Docket Annotation re: 3451 Objection. Docket entry modified to add claim number and linkage to Doc. 3340. Text only entry – no document attached. (sss, ) (Entered: 06/09/2008) |
| 06/09/2008 | 3453 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party L.R. Moore. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 06/10/2008) |
| 06/09/2008 | 3454 | Letter from L. R. Moore (Interested Party)requesting copies of documents in case. (bjr2, ) (Entered: 06/10/2008) |
| 06/09/2008 | 3460 | ORDER OF SPECIAL MASTER: Claimant's 3444 Letter, treated as a motion for relief, is denied re. Claim 02–776. Signed by Special Master Richard M. Borchers on 6/9/2008. (sss, ) (Entered: 06/17/2008) |
| 06/11/2008 | 3455 | Objection to the 3341 Final Order of Special Master re. Claim 03–180 by Interested Party Lester Nortonsen. (sss, ) (Entered: 06/12/2008) |
| 06/11/2008 | 3459 | Response To 3344 Final Order Of Special Master re. Claim 03–283 by Interested Party Albino Sanchez–Garcia. (sss, ) (Entered: 06/13/2008) |
| 06/12/2008 | 3456 | ORDER denying 3453 Motion for Leave to Appeal in Forma Pauperis by Claimant L. R. Moore. Signed by Judge John L. Kane on 06/12/08.(bjr2, ) (Entered: 06/12/2008) |
| 06/12/2008 | 3457 | MINUTE ORDER granting Claimant Santos Romero's 3432 Motion for Extension of Time to File an Objection to Final Order of the Special Master re. Claim 03–420, by Judge John L. Kane on 6/12/2008.(sss, ) (Entered: 06/13/2008) |
| 06/13/2008 | 3458 | ORDER granting 3443 Special Masters' Twenty–Fifth Application for Payment of Fees and Costs in the amount of $56,595.47. State of Colorado shall pay the amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 6/13/2008.(sss, ) (Entered: 06/13/2008) |
| 06/13/2008 | 3461 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–247 by Claimant George C. Knorr. Signed by Special Master Richard M. Borchers on 6/13/2008. (sss, ) (Entered: 06/17/2008) |

| | | |
|---|---|---|
| 06/17/2008 | 3463 | (NOTICE) Subpoenas duces tecum re. Claim 03−201 by Interested Party Larry Gordon. (sss, ) (Entered: 06/17/2008) |
| 06/17/2008 | 3468 | ORDER OF SPECIAL MASTER denying Claimant Bretz's 3193 Motion to Compel re. Claim 03−138 Claimant's 3426 Letter (construed as a Motion for Relief) is denied. Signed by Special Master Richard C. Davidson on 6/17/2008.(sss, ) (Entered: 06/24/2008) |
| 06/18/2008 | 3465 | Letter requesting return of Record for Claim 02−340 of Claimant John Kittle. Record returned to Special Master this date. (sss, ) (Entered: 06/19/2008) |
| 06/18/2008 | 3479 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−391 by Claimant Michael N. Collins. Signed by Special Master Richard M. Borchers on 6/18/2008. (sss, ) (Entered: 06/27/2008) |
| 06/18/2008 | 3480 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−440 by Claimant Denise M. Harvey. Signed by Special Master Richard M. Borchers on 6/18/2008. (sss, ) (Entered: 06/27/2008) |
| 06/23/2008 | 3466 | Letter (MOTION) requesting U.S. Marshal service of subpoena duces tecum re. Claim 03−201 by Interested Party Larry Gordon. (sss, ) (Entered: 06/23/2008) |
| 06/23/2008 | 3467 | RESPONSE *To 3407 Order of Special Master RE LR Moore, #47702* re. 3387 Motion by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)(Riddle, Jennifer) Modified on 6/24/2008 to add linkage to Docs. 3407 and 3387 (sss, ). (Entered: 06/23/2008) |
| 06/23/2008 | 3469 | ORDER OF SPECIAL MASTER denying Claimant Gordon's 3463 request for subpoenas duces tecum re. Claim 03−201. Signed by Special Master Richard M. Borchers on 6/23/2008. (sss, ) (Entered: 06/24/2008) |
| 06/23/2008 | 3470 | ORDER OF SPECIAL MASTER re. Claim C−007: Counsel are granted up to and including 7/18/2008 to respond to Claimant Matthew T. Redmon's Letter (construed as a Motion for Relief). Claimant is granted up to and including 7/18/2008 to submit further documents. Signed by Special Master Richard M. Borchers on 6/23/2008. (sss, ) (Entered: 06/24/2008) |
| 06/23/2008 | 3514 | ORDER OF SPECIAL MASTER re. Claim 03−211. No further action will be taken on the letters of Claimant Matthew Mounts, as the issues raised all relate to compliance or other matters in the class action; and a copy of the pleadings of Claimant and the response of Defendants will be forward to class counsel. Signed by Special Master Richard M. Borchers on 6/23/2008. (sss, ) (Entered: 07/25/2008) |
| 06/23/2008 | 3661 | ORDER of Dismissal of Special Master re. Claim C−005 by Claimant Edward Corbin. Signed by Special Master Richard M. Borchers on 6/23/2008. (sss, ) (Entered: 10/14/2008) |
| 06/24/2008 | 3471 | Docket Annotation re: 3466 Letter (MOTION) terminated pursuant to order of 6/23/2008. Docket entry for 3467 Response modified to add linkage to Docs. 3407 and 3387. Text only entry − no document attached. (sss, ) (Entered: 06/24/2008) |
| 06/24/2008 | 3472 | LETTER regarding non−compliance by Interested Party Joseph Kyger. (sss, ) (Entered: 06/25/2008) |
| 06/24/2008 | 3476 | LETTER from Interested Party Raymond Warren Scott. (sss, ) (Entered: 06/27/2008) |
| 06/25/2008 | 3473 | LETTER regarding typewriter ribbon by Interested Party Jay H. Bailey. (sss, ) (Entered: 06/25/2008) |
| 06/25/2008 | 3474 | ORDER OF SPECIAL MASTER denying motion to re−open claim re. Claim 02−340 by Claimant John Kittle. Signed by Special Master Richard M. Borchers on 6/25/2008. (sss, ) (Entered: 06/26/2008) |
| 06/25/2008 | 3477 | LETTER regarding non−compliance with 3346 Final Order of Special Master re. Claim 03−328 by Claimant Party Henry Ray Tafoya. (sss, ) (Entered: 06/27/2008) |

| | | |
|---|---|---|
| 06/25/2008 | 3478 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−377 by Claimant Ronald Cordova. Signed by Special Master Richard M. Borchers on 6/25/2008. (sss, ) (Entered: 06/27/2008) |
| 06/26/2008 | 3475 | ORDER OF SPECIAL MASTER denying Claimant Stephen Moore's 3130 MOTION to Reconsider Denial of Disability by Wrong Standard of Review and 3186 Violation Montez Plan X 5 Equal Access to the Courts (construed as a motion) re. Claim C−002 (formerly 02−128). Signed by Special Master Richard M. Borchers on 6/25/2008. (sss, ) (Entered: 06/27/2008) |
| 06/27/2008 | 3481 | LETTER regarding Defendants' response re. Claim C−003 (formerly 02−517) by Interested Party Robert E. Quintano. (sss, ) (Entered: 06/30/2008) |
| 06/27/2008 | 3495 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−441 by Claimant Ethel White. Signed by Special Master Richard M. Borchers on 6/27/2008. (sss, ) (Entered: 07/14/2008) |
| 06/30/2008 | 3482 | LETTER regarding inmate R. Stuart by Interested Party Jay H. Bailey. (sss, ) (Entered: 07/03/2008) |
| 06/30/2008 | 3483 | LETTER regarding 3322 Stipulation by Interested Party Ronald Cordova. (sss, ) (Entered: 07/03/2008) |
| 06/30/2008 | 3484 | OBJECTION to March 31, 2008 3322 Stipulation by Both Party Counsels Regarding Status of Compliance by Colorado Department of Corrections by Interested Party Ronald L. Cordova. (sss, ) (Entered: 07/03/2008) |
| 06/30/2008 | 3668 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−348 by Dexter Millican. Signed by Special Master Richard M. Borchers on 6/30/2008. (sss, ) (Entered: 10/16/2008) |
| 07/02/2008 | 3485 | LETTER regarding notice of non−compliance by Interested Party Edgar B. Robinson. (sss, ) (Entered: 07/03/2008) |
| 07/02/2008 | 3486 | LETTER regarding inmate E. Corbin by Interested Party Jay H. Bailey. (sss, ) (Entered: 07/03/2008) |
| 07/03/2008 | 3487 | LETTER regarding medical conditions re. Claim 03−128 by Interested Party Nathaniel Huguley. (sss, ) (Entered: 07/03/2008) |
| 07/03/2008 | 3488 | RECEIPT for Scott Newcomb File re. Claim 03−346 by Special Master Richard M. Borchers. (sss, ) (Entered: 07/10/2008) |
| 07/08/2008 | 3494 | ORDER OF SPECIAL MASTER regarding 3376 MOTION. 3325 Motion by Interested Party James P. Wylie filed by James P. Wylie. Claimant's motion is dismissed without prejudice concerning his receipt of filtered glasses and may be refiled if he has not received his glasses on or before 9/30/2008. The remainder of the motion, as well as all other pending motions, is denied. Signed by Special Master Richard M. Borchers on 7/8/2008. (sss, ) (Entered: 07/14/2008) |
| 07/09/2008 | 3489 | Third MOTION For An Extension of Time In Which to File An Objection to the 3221 Final Order of Special Master re. Claim 03−327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 07/10/2008) |
| 07/10/2008 | 3490 | PRELIMINARY PRETRIAL ORDER: No pending motions, discovery is not complete. Settlement Conference set for 9/15/2008 at 10:00AM before Magistrate Judge Hegarty. Anticipated 5−day jury trial. Signed by Magistrate Judge Michael E. Hegarty on 7/10/2008. (sss, ) (Entered: 07/10/2008) |
| 07/10/2008 | 3491 | Docket Annotation re: 3490 Pretrial Order. Document docketed in incorrect case by error. Text only entry − no document attached. (sss, ) (Entered: 07/10/2008) |
| 07/11/2008 | 3492 | ORDER of USCA as to 3391 Notice of Appeal filed by L.R. Moore: This appeal is dismissed for lack of jurisdiction. USCA case no. 08−1175. (Attachments: # 1 Letter)(bjrsl, ) (Entered: 07/11/2008) |
| 07/14/2008 | 3493 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−346 by Claimant Scott Newcomb. Signed by Special Master Richard M. Borchers on 7/14/2008. (sss, ) (Entered: 07/14/2008) |

| | | |
|---|---|---|
| 07/14/2008 | 3496 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 05–001 by Claimant Kenneth Garcia Sr. (Deceased) through his next of kin Kenneth Garcia Jr. Signed by Special Master Richard M. Borchers on 7/14/2008. (sss, ) (Entered: 07/14/2008) |
| 07/14/2008 | 3497 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 02–104 by Kenneth Jackson. Signed by Special Master Richard M. Borchers on 7/14/2008. (sss, ) (Entered: 07/14/2008) |
| 07/14/2008 | 3498 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–273 by Claimant Lorandon Byrd. Signed by Special Master Richard M. Borchers on 7/14/2008. (sss, ) (Entered: 07/14/2008) |
| 07/14/2008 | 3499 | MOTION for Reconsideration re 3456 Denial Order on Motion for Leave to Appeal in Forma Pauperis by Interested Party L.R. Moore. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 07/15/2008) |
| 07/14/2008 | 3500 | REPORT Of Special Masters by Special Master Richard M. Borchers. (sss, ) (Entered: 07/15/2008) |
| 07/14/2008 | 3501 | CERTIFICATE of Mailing re 3489 Third MOTION For An Extension of Time re. Claim 03–327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 07/16/2008) |
| 07/16/2008 | 3502 | NOTICE of Change of Address by Pablo Barron. (sss, ) (Entered: 07/17/2008) |
| 07/16/2008 | 3512 | AMENDED FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–173 by Claimant Wellman E. Gibson. Signed by Special Master Richard C. Davidson on 7/16/2008. (sss, ) (Entered: 07/25/2008) |
| 07/16/2008 | 3523 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–267 by Claimant Gerald Hammond. Signed by Special Master Richard M. Borchers on 7/16/2008. (sss, ) (Entered: 07/25/2008) |
| 07/17/2008 | 3503 | Special Masters' Twenty–Sixth Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order)(sss, ) (Entered: 07/17/2008) |
| 07/18/2008 | 3504 | RESPONSE to Motion re 3387 MOTION for Reconsideration re 3305 Order on Motion for Order,, filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Affidavit Exhibit 1, # 2 Affidavit Exhibit 2)(Arnold, Willow) (Entered: 07/18/2008) |
| 07/18/2008 | 3505 | RESPONSE to Motion re 3470 Order filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) Modified on 7/21/2008 to remove linkage to Doc. 3459 response and add linkage to Doc. 3470 order (sss, ). (Entered: 07/18/2008) |
| 07/18/2008 | 3506 | RESPONSE *Plaintiffs' Response to 3470 Order of Special Master RE Matthew T. Redmon, #140637* by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Riddle, Jennifer) Modified on 7/21/2008 to add linkage to Doc. 3470 order(sss, ). (Entered: 07/18/2008) |

| | | |
|---|---|---|
| 07/18/2008 | 3510 | ORDER OF SPECIAL MASTER re. Claim 02−682. A copy of the letter of Claimant Jerry D. Grady will be provided to class counsel for action deemed appropriate by counsel; and that no action will be taken on Claimant's letter, as he is represented by class counsel and the letter relates to issues brought as part of the class action. Signed by Special Master Richard M. Borchers on 7/18/2008. (sss, ) (Entered: 07/25/2008) |
| 07/18/2008 | 3515 | AMENDED FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−254 by Claimant Ralph Valdez. Signed by Special Master Richard M. Borchers on 7/18/2008. (sss, ) (Entered: 07/25/2008) |
| 07/21/2008 | 3507 | Docket Annotation re: Docket entry for 3506 Response modified to add linkage to Doc. 3470 order. Docket entry for 3505 Response to Motion modified to remove linkage to Doc. 3459 response and add linkage to Doc. 3470 order. Text only entry – no document attached. (sss, ) (Entered: 07/21/2008) |
| 07/21/2008 | 3508 | OBJECTIONS to 3475 Order, *Plaintiffs' Objection to Order of Special Master Re Stephen Moore, DOC #57381* by Plaintiffs Jesse F. Montez, Richard K. Allen, David Bryan, George Karl, Gilpin Eugene, John Armintrout, Kenneth Garcia, Duncan Leach, Robert Sikitch, Gail Levine, Diedra Givens, Patricia Ballard. (Riddle, Jennifer) (Entered: 07/21/2008) |
| 07/21/2008 | 3516 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03−359 by Thomas T. Valdez. Signed by Special Master Richard C. Davidson on 7/21/2008. (sss, ) (Entered: 07/25/2008) |
| 07/22/2008 | 3509 | Certified and Transmitted Record on Appeal – Volume I to US Court of Appeals re 3234 Notice of Appeal filed by Claimant, Raymond A. Price. USCA case no. 08−1049 (Attachments: # 1 Letter Transmitting Record Part 2a, # 2 Letter Transmitting Record Part 2b, # 3 Letter Transmitting Record Part 3, # 4 Letter Transmitting Record Part 4)(bjr2, ) (Entered: 07/22/2008) |
| 07/23/2008 | 3511 | ORDER OF SPECIAL MASTER re. Claim 03−037. No further action will be taken on the letter of Claimant James Martinez, as the issue of retaliation is related to compliance or other matters involved in the class action; and a copy of the letter and exhibits filed by Claimant will be forwarded to class counsel for consideration and action. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3513 | ORDER OF SPECIAL MASTER re. Claim 03−186. All pleadings of Claimant Brandy F. Davis shall be forwarded to counsel for the class for such action as is deemed appropriate; no further action will be taken by the Court on the pleadings of Claimant for the reasons noted. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3518 | LETTER regarding health issues by Interested Party Larry James Smith, Sr. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3521 | ORDER OF SPECIAL MASTER re. Claim 03−038 by Claimant Ben Padilla. The 3416 objections to the final order on this claim are under review. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3522 | ORDER OF SPECIAL MASTER re. Claim C−003. Claimant Robert E. Quintano's 3261 Letter (treated as a motion to re−open the claim) is denied, and Claimant's pro se pleadings will be forwarded to class counsel for action as deemed appropriate. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3524 | ORDER OF SPECIAL MASTER re. Claim X−271. All pleadings of Claimant Daniel Thiebold shall be forwarded to counsel for the class for such action as deemed appropriate; and no further action will be taken by the Court on the pleadings of Claimant for the reasons noted. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
| 07/23/2008 | 3525 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−272 by Claimant Charlotte C. Bowerman. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |

| 07/23/2008 | 3526 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−282 by Claimant Jennifer A. Naumann. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 07/25/2008) |
|---|---|---|
| 07/23/2008 | 3663 | ORDER of Dismissal of Special Master Denying Claim X−283 by Claimant Robert Landrum. Signed by Special Master Richard M. Borchers on 7/23/2008. (sss, ) (Entered: 10/14/2008) |
| 07/24/2008 | 3517 | Addendum (SUPPLEMENT/AMENDMENT) to 3319 Objection to 3205 Final Order of Special Master re. Claim 03−191 by Interested Party John J. Derwin. (sss, ) (Entered: 07/25/2008) |
| 07/24/2008 | 3519 | LETTER regarding medical issues re. Claim 03−348 by Interested Party Dexter Gail Millican. (sss, ) (Entered: 07/25/2008) |
| 07/24/2008 | 3520 | LETTER regarding status of Claim 03−038 by Interested Party Ben Padilla. (sss, ) (Entered: 07/25/2008) |
| 07/25/2008 | 3527 | ORDER OF SPECIAL MASTER re. Claim 03−002. Claimant Joe Eubanks' letters, treated as a motion to re−open his damage claim, is denied. Class counsel may determine what action, if any, should be undertaken on behalf of Claimant. Signed by Special Master Richard M. Borchers on 7/25/2008. (sss, ) (Entered: 07/28/2008) |
| 07/25/2008 | 3528 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03−136 by Claimant Mark Garner. Signed by Special Master Richard M. Borchers on 7/25/2008. (sss, ) (Entered: 07/28/2008) |
| 07/25/2008 | 3529 | ORDER OF SPECIAL MASTER regarding 3482 Letter filed by Jay H. Bailey on behalf of Raymond Stuart re. Claim 03−222. The letter of Mr. Jay Bailey will be filed and then forwarded to class counsel; and no further action will be taken on the letter at this time. Signed by Special Master Richard M. Borchers on 7/25/2008. (sss, ) (Entered: 07/28/2008) |
| 07/25/2008 | 3530 | ORDER of Special Master on Claim No. 03−344 and C−015. All pleadings filed by claimant Jay H. Bailey will be copied and forwarded to counsel for the class. No further action can be taken on claimant's pro se pleadings. Claimant and defendants are advised they may file an objection on or before 8/25/08. Signed by Special Master Richard M. Borchers on 7/25/08. (gms, ) (Entered: 07/29/2008) |
| 07/25/2008 | 3531 | ORDER of Special Master re: Claim C−010. Claimant Luis Echemendia Diaz's letter will be forwarded to class counsel. No further action will be taken on the letter. Signed by Special Master Richard M. Borchers on 7/25/08. (gms, ) (Entered: 07/29/2008) |
| 07/28/2008 | 3533 | ORDER granting Special Masters' 3503 Twenty−Sixth Application for Payment of Fees and Costs in the amount of $39,807.50. The State of Colorado shall pay the amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 7/28/2008.(sss, ) (Entered: 07/30/2008) |
| 07/28/2008 | 3539 | ORDER OF SPECIAL MASTER re 3518 Letter filed by Larry James Smith, Sr, Claim 02−563. Claimant is granted up to and including 9/8/2008 in which to respond to the issue that no jurisdiction may exist to review the issues that he has presented. Signed by Special Master Richard M. Borchers on 7/28/2008. (sss, ) (Entered: 08/06/2008) |
| 07/28/2008 | 3541 | ORDER OF SPECIAL MASTER re 3519 Letter filed by Dexter Millican, Claim 03−348. Claimant retains the right to file an appeal of the denial of his claim, provided that the appeal is filed on or before 9/30/2008; and the remainder of the allegations of Claimant are denied without prejudice in light of Claimant's transfer to FLCF. Signed by Special Master Richard M. Borchers on 7/28/2008. (sss, ) (Entered: 08/06/2008) |
| 07/29/2008 | 3532 | LETTER regarding status of 3318 Objection to 3146 Final Order of Special Master by Interested Party Lawrence E. Beeman. (sss, ) (Entered: 07/30/2008) |
| 07/29/2008 | 3534 | ORDER of USCA as to 3234 Notice of Appeal filed by Claimant, Raymond A. Price: Appellant has consented to disbursement of partial payments of the filing fees from his prison account. USCA case no. 08−1049. (bjr2, ) (Entered: 07/30/2008) |

| 07/30/2008 | 3535 | TRANSCRIPT of Status Conference held on 9/14/07 before Judge Nottingham. Pages: 1–31.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 10/28/2008. (Lindblom, Therese) (Entered: 07/30/2008) |
| --- | --- | --- |
| 07/30/2008 | 3542 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–278 by Claimant Jeffrey L. McIntyre. Signed by Special Master Richard M. Borchers on 7/30/2008. (sss, ) (Entered: 08/06/2008) |
| 07/31/2008 | 3536 | Objection to 3221 Final Order of Special Master re. Claim 03–327 by Interested Party Michael R. Ingram. (sss, ) (Entered: 08/01/2008) |
| 08/01/2008 | 3543 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–281 by Claimant William Hunt. Signed by Richard M. Borchers on 8/1/2008. (sss, ) (Entered: 08/06/2008) |
| 08/01/2008 | 3544 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–284 by Claimant Mary E. Slocum. Signed by Special Master Richard M. Borchers on 8/1/2008. (sss, ) (Entered: 08/06/2008) |
| 08/01/2008 | 3545 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–290 by Claimant Ralph Gassman. Signed by Special Master Richard M. Borchers on 8/1/2008. (sss, ) (Entered: 08/06/2008) |
| 08/04/2008 | 3537 | Second Request (MOTION) for Status on 3270 Objection to 3100 Final Order re. Claim 03–058 by Interested Party Lawrence Robert Warfield. (sss, ) (Entered: 08/04/2008) |
| 08/05/2008 | 3538 | RESPONSE to Motion re 3390 MOTION for Order to filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit Exhibit A)(Arnold, Willow) (Entered: 08/05/2008) |
| 08/05/2008 | 3540 | ORDER OF SPECIAL MASTER re Claim 03–307 by Edmund Lloyd Herrera. Claimant is granted up to and including 9/15/2008 in which to file his objection to the 3345 Final Order of the Special Master. Signed by Special Master Richard M. Borchers on 8/5/2008. (sss, ) (Entered: 08/06/2008) |
| 08/08/2008 | 3662 | ORDER of Dismissal of Special Master Dismissing Claim X–289 by Claimant Raymond W. Scott. Signed by Special Master Richard M. Borchers on 8/8/2008. (sss, ) (Entered: 10/14/2008) |
| 08/11/2008 | 3546 | Letter, APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 1386 Order by Claimant Eugene Martinez (gmssl, ) Modified on 9/15/2008 to add claimant's name to docket entry (sss, ). (Entered: 08/12/2008) |
| 08/11/2008 | 3553 | ORDER OF SPECIAL MASTER regarding Claim Number 03–243 by Claimant Eugene Navarro. The Claimant's objection to the final order will be referred to Judge Kane for action. The Motion of Claimant will be referred to counsel for the class action. Signed by Special Master Richard M. Borchers on 8/11/08. (ecm, ) |

| | | |
|---|---|---|
| | | (Entered: 08/20/2008) |
| 08/11/2008 | 3554 | ORDER OF SPECIAL MASTER regarding Claim Number C–007 by Claimant Matthew T. Redmon. Claimant's letter is being treated as a motion for equitable relief and is denied. Class counsel may take any necessary action on the letters as appropriate. Claimant and defendants may file objections by 9/15/08. Signed by Special Master Richard M. Borchers on 8/11/08. (ecm, ) (Entered: 08/20/2008) |
| 08/11/2008 | 3666 | ORDER of Dismissal of Special Master Dismissing Claim 03–137 by Claimant Travis Star Nelson. Signed by Special Master Richard M. Borchers on 8/11/2008. (sss, ) (Entered: 10/14/2008) |
| 08/13/2008 | 3547 | LETTER regarding eyeglasses by Interested Party James Rudnick re. Claim 01–092. (sss, ) (Entered: 08/14/2008) |
| 08/13/2008 | 3552 | ORDER OF SPECIAL MASTER regarding Claim Number 03–134 by Claimant Michael Stephen Forbes. Defendants do not need to provide Claimant his award until he completes and signs a W–9 form. Claimant and Defendant's may file objections to this order by 9/29/08. Signed by Special Master Richard M. Borchers on 8/13/08. (ecm, ) (Entered: 08/20/2008) |
| 08/18/2008 | 3555 | ORDER OF SPECIAL MASTER regarding Claim Number X–291 by Claimant David Valentine Greening. The Claim is denied as the Special Master has no jurisdiction. Claimant and defendants may file objections by 9/29/08. Signed by Special Master Richard M. Borchers on 8/18/08. (ecm, ) (Entered: 08/20/2008) |
| 08/18/2008 | 3556 | ORDER OF DISMISSAL OF SPECIAL MASTER regarding Claim Number X–292 by Claimant James R. Hunt. The Claim is denied as the Special Master has no jurisdiction. Claimant and defendant may file objections by 9/29/08. Signed by Special Master Richard M. Borchers on 8/18/08. (ecm, ) (Entered: 08/20/2008) |
| 08/18/2008 | 3664 | ORDER of Special Master denying request for extension by class counsel re. Claim 03–002 by Claimant Joe Eubanks. Signed by Special Master Richard M. Borchers on 8/18/2008. (sss, ) (Entered: 10/14/2008) |
| 08/18/2008 | 3665 | ORDER of Special Master denying complaint by Claimant Roy Jack Pollard re. Claim 03–272. Signed by Special Master Richard C. Davidson on 8/18/2008. (sss, ) (Entered: 10/14/2008) |
| 08/19/2008 | 3548 | MOTION For Extension of Time to File an Objection to Final Order of the Special Master – Pursuant to F.R.Cv.P. 53(g)(2) re Claim Number: 03–420 by Interested Party Santos Romero, Jr. (ecm, ) (Entered: 08/19/2008) |
| 08/19/2008 | 3549 | LETTER by Interested Party Kevin Mark Bretz re Claim Number: 03–138. (ecm, ) (Entered: 08/19/2008) |
| 08/19/2008 | 3550 | MINUTE ORDER; granting 3548 Motion for Extension of Time to File an Objection to Final Order of the Special Master Re: Santos Romero, Jr. Re Claim # 03–420 to and including 10/29/08, by Judge John L. Kane on 8/19/08.(ecm, ) Modified on 8/20/2008 to add claim number (ecm, ). (Entered: 08/20/2008) |
| 08/20/2008 | 3551 | ORDER OF SPECIAL MASTER regarding Claim Number 03–058 by Claimant: Lawrence Robert Warfield. Claimant's Declaration of Entry of Default is DENIED. Signed by Special Master Richard M. Borchers on 8/20/08. (ecm, ) (Entered: 08/20/2008) |
| 08/20/2008 | 3557 | NOTICE of Declaration for Entry of Default re Claim Number: 03–058 by Claimant Lawrence Robert Warfield (ecm, ) (Entered: 08/20/2008) |
| 08/25/2008 | 3558 | LETTER regarding Montez Stipulations by Interested Party Ellsworth D. Pettit. (sss, ) (Entered: 08/26/2008) |
| 08/25/2008 | 3563 | ORDER OF DISMISSAL OF SPECIAL MASTER denying Claimant Frank S. Krause's letter, being treated as a motion to re–open his claim, re. Claim 03–035. Signed by Special Master Richard M. Borchers on 8/25/2008. (sss, ) (Entered: 09/03/2008) |
| 08/25/2008 | 3565 | ORDER OF SPECIAL MASTER re. Claim 03–307. The documents submitted by Claimant Edmund Lloyd Herrera shall be referred to counsel for the class. Signed |

| | | |
|---|---|---|
| | | by Special Master Richard M. Borchers on 8/25/2008. (sss, ) (Entered: 09/03/2008) |
| 08/25/2008 | 3568 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claim C–013. The motion of Pablo Barron is denied. Copies of all documents submitted by Claimant shall be forwarded to counsel for the class. Signed by Special Master Richard M. Borchers on 8/25/2008. (sss, ) (Entered: 09/03/2008) |
| 08/25/2008 | 3569 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–275 by Claimant Paul W. Rouse. Signed by Special Master Richard M. Borchers on 8/25/2008. (sss, ) (Entered: 09/03/2008) |
| 08/25/2008 | 3570 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim X–295 by Claimant Gregg Savajian. Signed by Special Master Richard M. Borchers on 8/25/2008. (sss, ) (Entered: 09/03/2008) |
| 08/26/2008 | 3559 | Notice of Public Record re 3420 Final Order of Special Master by Interested Party Brandon Baxter Tyler, Claim 03–306. (sss, ) (Modified on 9/5/2008 reflect actually title of document) (pap2, ). (Entered: 08/26/2008) |
| 08/27/2008 | 3560 | LETTER regarding cellhouse placement by Interested Party Floyd Allen. (sss, ) Modified on 8/28/2008 to correct spelling error (sss, ). (Entered: 08/28/2008) |
| 08/27/2008 | 3566 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–443 by Claimant Darryl L. Atteberry. Signed by Special Master Richard M. Borchers on 8/27/2008. (sss, ) (Entered: 09/03/2008) |
| 08/27/2008 | 3567 | ORDER OF SPECIAL MASTER re: Claim C–004. Claimant L.R. Moore's 3387 motion to reconsider is denied; and the documents submitted by Claimant shall be sent to counsel for the class. Signed by Special Master Richard M. Borchers on 8/27/2008.(sss, ) (Entered: 09/03/2008) |
| 08/27/2008 | 3571 | Report of Special Masters (STATEMENT) by Special Master Richard M. Borchers. (sss, ) (Entered: 09/03/2008) |
| 08/28/2008 | 3561 | LETTER regarding denial of hearing aid batteries by Interested Party Jill Coit, Claim 03–129. (sss, ) (Entered: 08/29/2008) |
| 09/02/2008 | 3562 | Witness List filed by Interested Party George Marin re: Claim 03–448. (sss, ) (Entered: 09/03/2008) |
| 09/02/2008 | 3564 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim 03–273 by Claimant David L. Mares. Signed by Special Master Richard M. Borchers on 9/2/2008. (sss, ) (Entered: 09/03/2008) |
| 09/05/2008 | 3572 | Docket Annotation re: 3559 MOTION For Extension of Time is actually titled Notice of Public Record, entry modified to reflect actual titled. Text only entry – no document attached (pap2, ) (Entered: 09/05/2008) |
| 09/05/2008 | 3573 | ORDER OF SPECIAL MASTER: Claimant Robert R. Rodriguez's letter re: Claim 02–009 is forwarded to counsel for the class for action as deemed appropriate. Signed by Special Master Richard M. Borchers on 9/5/2008. (sss, ) (Entered: 09/08/2008) |
| 09/05/2008 | 3574 | ORDER OF SPECIAL MASTER: Claimant Floyd Allen's 3560 Letter re: Claim 02–751 is forward to counsel for the class for action as deemed appropriate. Signed by Special Master Richard M. Borchers on 9/5/2008. (sss, ) (Entered: 09/08/2008) |
| 09/05/2008 | 3575 | FINAL ORDER OF SPECIAL MASTER Denying Claim 03–444 by Claimant Robert Whitaker. Signed by Special Master Richard M. Borchers on 9/5/2008. (sss, ) (Entered: 09/08/2008) |
| 09/08/2008 | 3576 | ORDER re: Claim X–229 by Claimant Cynthia G. Keeley. The 2955 Objection is OVERRULED. The 2888 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/8/2008.(sss, ) (Entered: 09/08/2008) |
| 09/09/2008 | 3577 | ORDER Overruling 3003 Claimant Linette DeRasmos Motion to Object. The 3002 Final Order ofSpecial Master is AFFIRMED re: Claim X–242. Signed by Judge John L. Kane on 9/9/08.(pap, ) (Entered: 09/09/2008) |

| 09/09/2008 | 3578 | ORDER Overruling 3245 OBJECTION to 3008 Final Order of Special Master regarding Claim 03–078 by Interested Party Robert C. Garnett, Sr. The 3008 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/9/08.(pap, ) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | 3579 | ORDER Overruling 3001 Objection to (Appealing) Final Order of Special Master re 2886 Order, filed by Claimant Oliver Giller, claim 03–330. The 2886 Final Order of Special Master is AFFIRMED. Signed by Judge John L. Kane on 9/9/08.(pap, ) (Entered: 09/09/2008) |
| 09/09/2008 | 3580 | ORDER re: 2967 Letter Request (MOTION) for Clarification of 2867 Final Order, re: Monetary Claim by Interested Party Donald Lee Revere, claim 03–412. The 2867 Final Order of the Special Master is AFFIRMED.Signed by Judge John L. Kane on 9/9/08.(pap, ) (Entered: 09/09/2008) |
| 09/09/2008 | 3581 | LETTER regarding non–compliance by Interested Party Michael Duane Windsor. (sss, ) (Entered: 09/10/2008) |
| 09/09/2008 | 3582 | MOTION to Hold Hearing re. Claim 03–138 (formerly X–097) by Interested Party Kevin Mark Bretz. (sss, ) (Entered: 09/10/2008) |
| 09/09/2008 | 3583 | Objection to 3479 Final Order of Special Master re. Claim 03–391 by Interested Party Michael N. Collins. (Actually entitled Objections, Pleadings, Motions, &Appeal of Richard M. Borchers, Special Master, Claim Dismissal of Claimant, Michael N. Collins) (sss, ) (Entered: 09/10/2008) |
| 09/09/2008 | 3584 | Objection to 3541 Order re. Claim 03–348 by Interested Party Dexter Gail Millican. (sss, ) (Entered: 09/10/2008) |
| 09/10/2008 | 3585 | ORDER overruling 3004 Objection regarding Claim 03–399 by Interested Party Felix Olguin. The 2958 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/10/2008.(sss, ) (Entered: 09/10/2008) |
| 09/10/2008 | 3586 | ORDER overruling 3109 Objection to Final Order of Special Master by Claimant David B. Beery regarding Claim X–217. The 2939 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/10/2008.(sss, ) (Entered: 09/11/2008) |
| 09/10/2008 | 3587 | Objection to the 3554 Order of the Special Master by Claimant Matthew T. Redmon re. Claim C–007. (sss, ) (Entered: 09/11/2008) |
| 09/10/2008 | 3598 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03–457 by Claimant Rodney Zimmerman. Signed by Special Master Richard M. Borchers on 9/10/2008. (sss, ) (Entered: 09/15/2008) |
| 09/10/2008 | 3599 | ORDER OF SPECIAL MASTER re. Claimant Rodney Zimmerman's letter re. Claim 03–457. There is no jurisdiction over this claim. Signed by Special Master Richard M. Borchers on 9/10/2008. (sss, ) (Entered: 09/15/2008) |
| 09/10/2008 | 3602 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–302 by Claimant Donald Thurston. Signed by Special Master Richard M. Borchers on 9/10/2008. (sss, ) (Entered: 09/15/2008) |
| 09/11/2008 | 3588 | ORDER overruling 3132 Objection by Claimant Marty Bueno regarding Claim 03–334. The 3037 Final Order of the Special Master is affirmed. Signed by Judge John L. Kane on 9/11/2008.(sss, ) (Entered: 09/11/2008) |
| 09/11/2008 | 3589 | ORDER overruling 3115 Objection by Claimant Ed Collie regarding Claim 03–210. The 3114 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/11/2008.(sss, ) (Entered: 09/11/2008) |
| 09/11/2008 | 3590 | ORDER overruling 3126 Objection by Claimant Larry Gordon regarding Claim 03–201. The 3102 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/11/2008.(sss, ) (Entered: 09/11/2008) |
| 09/11/2008 | 3591 | ORDER overruling 3125 Objection by Claimant Juan J. Maldonado regarding Claim 03–248. The 3015 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/11/2008.(sss, ) (Entered: 09/11/2008) |

| | | |
|---|---|---|
| 09/12/2008 | 3592 | ORDER OF SPECIAL MASTER: Claimant Michael Duane Windsor's 3581 Letter re. Claim 02−271 is forwarded to counsel for the class for action as deemed appropriate. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3593 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing any additional claims by Claimant Eugene F. Martinez re. Claim 02−492. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3594 | ORDER OF DISMISSAL OF SPECIAL MASTER Denying Claim 02−563 by Claimant Larry James Smith. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3595 | ORDER OF SPECIAL MASTER Referring 3584 Objection by Interested Party Dexter Gail Millican re. Claim 03−348 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3596 | ORDER OF SPECIAL MASTER Referring 3583 Objection by Michael N. Collins re. Claim 03−391 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3597 | ORDER OF SPECIAL MASTER re. Claim 03−413. No further action will be taken on the claim of Michael Hunter, as he entered into a settlement agreement with Defendants and is now bound by that settlement. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3600 | ORDER OF SPECIAL MASTER Referring 3587 Objection by Matthew T. Redmon re. Claim C−007 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3601 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−301 by Claimant Eric Roberts. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3603 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−304 by Claimant David J. Crosby. Signed by Special Master Richard M. Borchers on 9/12/2008. (sss, ) (Entered: 09/15/2008) |
| 09/12/2008 | 3606 | Written Objection to 3345 Final Order of Special Master re. Claim 03−307 by Claimant Edmund Lloyd Herrera. (sss, ) (Entered: 09/15/2008) |
| 09/15/2008 | 3604 | Docket Annotation re: Docket entry for 3546 Letter modified to add claimant's name to entry. Docket entry for 3332 MOTION modified to clarify as attached document is being construed as a letter. Text only entry – no document attached. (sss, ) (Entered: 09/15/2008) |
| 09/15/2008 | 3605 | ORDER overruling 3192 Objection by Claimant Michael Stephen Forbes regarding Claim 03−134. The 3044 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/15/2008.(sss, ) (Entered: 09/15/2008) |
| 09/15/2008 | 3607 | Objection to 3496 Final Order of Special Master re. Claim 05−001 by Kenneth Garcia. (sss, ) (Entered: 09/15/2008) |
| 09/15/2008 | 3608 | Mail Returned as Undeliverable re: 3576 Order Addressed to Cynthia Gail Keeley. (sss, ) (Entered: 09/15/2008) |
| 09/16/2008 | 3609 | Special Masters' Twenty−Seventh Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (Attachments: # 1 Proposed Order)(ssssl, ) (Entered: 09/16/2008) |
| 09/16/2008 | 3610 | ORDER overruling 3133 Objection by Claimant Charles Mosby regarding Claim 03−406. The 2975 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/16/2008.(sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3611 | ORDER OF SPECIAL MASTER: The Court will forward a copy of Claimant James Smith's letter re. Claim 03−014 to counsel for the class. Signed by Special Master Richard M. Borchers on 9/17/2008. (sss, ) (Entered: 09/17/2008) |

| 09/17/2008 | 3612 | ORDER OF SPECIAL MASTER Referring 3606 Objection by Claimant Edmund Lloyd Herrera re. Claim 03–307 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/17/2008. (sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3613 | ORDER OF SPECIAL MASTER Referring 3607 Objection by Claimant Kenneth Garcia re. Claim 05–001 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/17/2008. (sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3614 | ORDER overruling 3230 Objection by Claimant Michael Sean Edmond re. Claim 01–200. The 3030 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/17/2008.(sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3615 | ORDER overruling 3134 Objection by Claimant Robert Turner re. Claim 03–379. The 2959 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/17/2008.(sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3616 | ORDER overruling 3196 Objection by Claimant Eric Marshall re. Claim 03–361. The 3128 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/17/2008.(sss, ) (Entered: 09/17/2008) |
| 09/17/2008 | 3617 | Objection to 3512 Ammended [sic] Final Order by Interested Party Wellman E. Gibson re. Claim 03–173. (sss, ) (Entered: 09/18/2008) |
| 09/18/2008 | 3618 | ORDER overruling 3266 Objection by Claimant Patrick O'Boyle re. Claim 03–088. The 3062 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/18/2008.(sss, ) (Entered: 09/18/2008) |
| 09/18/2008 | 3619 | ORDER overruling 3267 Objection by Roy Jack Pollard re. Claim 03–272. The 3123 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/18/2008.(sss, ) (Entered: 09/18/2008) |
| 09/18/2008 | 3620 | Mail Returned as Undeliverable re: 3586 Order on Appeal of Magistrate Judge Decision to District Court Addressed to David Beery. (sss, ) (Entered: 09/19/2008) |
| 09/18/2008 | 3625 | ORDER OF SPECIAL MASTER Referring Claimant Wellman E. Gibson's 3617 Objection re. Claim 03–173 to Judge Kane. Signed by Special Master Richard M. Borchers on 9/18/2008. (sss, ) (Entered: 09/24/2008) |
| 09/19/2008 | 3621 | ORDER denying 3283 Objection by Claimant Genandy B. Slominsky re. Claim 03–318. The 3124 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/19/2008.(sss, ) (Entered: 09/19/2008) |
| 09/19/2008 | 3622 | ORDER denying 3284 Objection by Claimant Edward Wetherbee re. Claim 03–145. The 3141 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/19/2008.(sss, ) (Entered: 09/19/2008) |
| 09/19/2008 | 3623 | ORDER denying 3270 Objection by Claimant Lawrence Robert Warfield re. Claim 03–058. The 3100 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/19/2008.(sss, ) (Entered: 09/19/2008) |
| 09/22/2008 | 3624 | MOTION Requesting Appointment of Counsel by Interested Party Larry Gordon re. Claims 02–123 and 03–201. (sss, ) (Entered: 09/23/2008) |
| 09/22/2008 | 3627 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–305 by Claimant Larry C. Miller. Signed by Special Master Richard M. Borchers on 9/22/2008. (sss, ) (Entered: 09/24/2008) |
| 09/23/2008 | 3626 | ORDER OF SPECIAL MASTER Denying Claimant Larry Gordon's 3624 Motion Requesting Appointment of Counsel re. Claim 03–201. Signed by Special Master Richard M. Borchers on 9/23/2008.(sss, ) (Entered: 09/24/2008) |
| 09/23/2008 | 3628 | ORDER ALLOWING WITHDRAWAL OF CLAIM. Claimant Edward W. Spohr is allowed to withdraw his claim X–316 and this matter is dismissed. Signed by Special Master Richard M. Borchers on 9/23/2008. (sss, ) (Entered: 09/24/2008) |
| 09/24/2008 | 3629 | MOTION For Enlargement of Time regarding Claim 03–359 by Interested Party Thomas T. Valdez. (sss, ) (Entered: 09/25/2008) |
| 09/24/2008 | 3630 | MOTION For Extension of Time regarding Claim 03–377 by Interested Party Ronald L. Cordova. (sss, ) (Entered: 09/25/2008) |

| | | |
|---|---|---|
| 09/24/2008 | 3631 | Statement regarding 3516 Final Order of Special Master re. Claim 03−359 by Interested Party Thomas T. Valdez. (sss, ) Modified on 9/30/2008 to clarify docket text as attached document is construed as a statement (sss, ). (Entered: 09/25/2008) |
| 09/25/2008 | 3632 | ORDER denying 2935 Motion for temporary restraining order and preliminary injunction by Robert Neely. Signed by Chief Judge Edward W. Nottingham on 9/25/2008.(sss, ) (Entered: 09/25/2008) |
| 09/25/2008 | 3633 | Mail Returned as Undeliverable re: 3623 Order Addressed to Lawrence Robert Warfield. (sss, ) (Entered: 09/25/2008) |
| 09/26/2008 | 3636 | Mail Returned as Undeliverable re: 3577 Order Addressed to Linette DeRasmo. (sss, ) (Entered: 09/29/2008) |
| 09/26/2008 | 3654 | ORDER OF SPECIAL MASTER granting Claimant Ronald L. Cordova's 3630 MOTION For Extension of Time re. Claim 03−377. Signed by Special Master Richard M. Borchers on 9/26/2008. (sss, ) (Entered: 10/06/2008) |
| 09/29/2008 | 3634 | NOTICE of Change of Address by Interested Party Eric Marshallre. Claim 03−361. (sss, ) (Entered: 09/29/2008) |
| 09/29/2008 | 3635 | Letter (MOTION) requesting documents by Interested Party Keith A. Schwinaman re. Claim 03−335.(sss, ) (Entered: 09/29/2008) |
| 09/30/2008 | 3637 | MINUTE ORDER granting Claimant Thomas T. Valdez's 3629 Motion for Enlargement of Time up to and including 11/14/2008 re. Claim 03−377. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3638 | MINUTE ORDER granting Claimant Ronald Cordova's 3630 Motion for Enlargement of Time up to and including 11/14/2008. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3639 | ORDER denying Claimant Paul Deschaine's 3307 Motion to Transfer Claim X−166 for Further Screening. The 2001 Order of Dismissal of Special Master stands. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3640 | ORDER overruling Claimant Robert P. Fry's 3306 Objection to the Final Order by Special Master. The 3012 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3641 | ORDER denying Claimant Duncan Leach's 3280 Motion to Reopen Claim re. Claim 03−087. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3642 | ORDER granting Special Masters' 3609 Twenty−Seventh Application For Payment Of Fees And Costs in the amount of $38,951.67. The State of Colorado shall pay the amount ordered to Legal Resolution Center. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3643 | ORDER overruling Claimant Howell Franklin Roberts, III 3309 Objection re. Claim 01−041. The 2982 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3644 | ORDER denying Claimant Robert Schwartz's 3271 Motion to Appeal to Judge Kane. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3645 | ORDER overruling Claimant Lawrence E. Beeman's 3318 Objection re. Claim 03−220. The 3146 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3646 | ORDER regarding Claim 03−146 by Claimant Gerald Sensabaugh. {3195} Motion for Amended Stipulation, 3200 Motion of Update, 3275 Motion in Furtherance are terminated. The 3324 Motion to Appeal the March 24, 2008 Order of the Special Master is DENIED. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |
| 09/30/2008 | 3647 | ORDER overruling Claimant John J. Derwin's 3319 Objection. The 3205 Final Order of Special Master is affirmed. Signed by Judge John L. Kane on 9/30/2008.(sss, ) (Entered: 09/30/2008) |

| | | |
|---|---|---|
| 09/30/2008 | 3648 | MOTION to Withdraw *of Jess A. Dance* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Order re Motion to Withdraw)(Dance, Jess) (Entered: 09/30/2008) |
| 09/30/2008 | 3649 | LETTER regarding copies by Interested Party Dexter Gail Millican. (sss, ) (Entered: 10/01/2008) |
| 09/30/2008 | 3656 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−311 by Claimant David Watts. Signed by Special Master Richard M. Borchers on 9/30/2008. (sss, ) (Entered: 10/06/2008) |
| 10/01/2008 | 3650 | LETTER re: 3625 Order by Interested Party Wellman E. Gibson regarding Claim 03−173. (sss, ) (Entered: 10/02/2008) |
| 10/03/2008 | 3651 | Mail Returned as Undeliverable re: 3632 Order Addressed to Robert Neely. (sss, ) (Entered: 10/06/2008) |
| 10/03/2008 | 3652 | ORDER OF SPECIAL MASTER regarding Claimant Wellman E. Gibson's 3650 Letter re. Claim 03−173. Claimant's objection to the final order on his claim will be resolved by Judge Kane. Signed by Special Master Richard M. Borchers on 10/3/2008. (sss, ) (Entered: 10/06/2008) |
| 10/03/2008 | 3653 | ORDER regarding Claimant Dexter Gail Millican's 3649 Letter re. Claim 03−348. No further action will be taken on Claimant's letter. A copy of this order will be sent to counsel for the class. Signed by Special Master Richard M. Borchers on 10/3/2008. (sss, ) (Entered: 10/06/2008) |
| 10/03/2008 | 3655 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−288 by Claimant Edgar B. Robinson. Signed by Special Master Richard M. Borchers on 10/3/2008. (sss, ) (Entered: 10/06/2008) |
| 10/07/2008 | 3674 | ORDER OF SPECIAL MASTER Allowing Claimant Roy A. Melanson to withdraw his claim 03−453. Signed by Special Master Richard M. Borchers on 10/7/2008. (sss, ) (Entered: 10/16/2008) |
| 10/09/2008 | 3657 | MOTION for Order directing class counsel to reimburse claimant re. Claim 03−308 by Interested Party Randy Kailey. (sss, ) (Entered: 10/09/2008) |
| 10/09/2008 | 3658 | Objection (MOTION for Reconsideration) to 3588 U.S. District Court Order re. Claim 03−334 by Interested Party Marty Bueno. (sss, ) (Entered: 10/09/2008) |
| 10/10/2008 | 3659 | LETTER regarding non−compliance by Interested Party James Rudnick. (sss, ) (Entered: 10/10/2008) |
| 10/10/2008 | 3673 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim 03−450 by Claimant Duane Manzanares. Signed by Special Master Richard M. Borchers on 10/10/2008. (sss, ) (Entered: 10/16/2008) |
| 10/10/2008 | 3678 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−319 by Claimant Terry Jones. Signed by Special Master Richard M. Borchers on 10/10/2008. (sss, ) (Entered: 10/16/2008) |
| 10/14/2008 | 3660 | RESPONSE to Motion re 3630 MOTION For Extension of Time filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Matthew T. Redmon, Ronald Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) (Entered: 10/14/2008) |
| 10/14/2008 | 3667 | RESPONSE *To Order Re Ronald Cordova* by Interested Party Ronald L. Cordova. (Riddle, Jennifer) (Entered: 10/14/2008) |
| 10/15/2008 | 3672 | ORDER OF SPECIAL MASTER Referring 3657 Letter filed by Claimant Randy Kailey re. Claim 03−308 (formerly 01−036) to Judge Kane. Signed by Special |

| | | Master Richard M. Borchers on 10/15/2008. (sss, ) (Entered: 10/16/2008) |
|---|---|---|
| 10/15/2008 | 3675 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−299 by Claimant Patrick T. John. Signed by Special Master Richard M. Borchers on 10/15/2008. (sss, ) (Entered: 10/16/2008) |
| 10/15/2008 | 3676 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−303 by Claimant Daniel L. Schaal. Signed by Special Master Richard M. Borchers on 10/10/2008. (sss, ) (Entered: 10/16/2008) |
| 10/15/2008 | 3677 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X−318 by Claimant Christopher Scarver. Signed by Special Master Richard M. Borchers on 10/15/2008. (sss, ) (Entered: 10/16/2008) |
| 10/15/2008 | 3680 | NOTICE OF APPEAL (Motion) as to 3590 Order on Appeal of Magistrate Judge Decision to District Court by Interested Party Larry Gordon. Fee Status: Pro se; Fee not paid; 1915 Motion not filed. Notice mailed to all counsel on 10/20/08. (bjr2, ) (Entered: 10/20/2008) |
| 10/15/2008 | 3681 | AFFIDAVIT of Indigency and trust account statement re 3680 Notice of Appeal by Interested Party Larry Gordon. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 10/20/2008) |
| 10/16/2008 | 3671 | ORDER OF SPECIAL MASTER Referring 3659 Letter filed by Claimant James Rudnick re. Claim 01−092 to counsel for the class. Signed by Special Master Richard M. Borchers on 10/16/2008. (sss, ) (Entered: 10/16/2008) |
| 10/17/2008 | 3679 | MOTION For Extension of Time re. Claim 03−444 by Interested Party Robert Whitaker. (Actually entitled Motion of Objection) (sss, ) (Entered: 10/17/2008) |
| 10/20/2008 | 3682 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 3680 Notice of Appeal filed by Larry Gordon to the U.S. Court of Appeals. (Pro se; 1915 Motion Pending) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjr2, ) (Entered: 10/20/2008) |
| 10/20/2008 | 3685 | ORDER OF SPECIAL MASTER Granting 3679 Motion for Extension of Time by Claimant Robert Whitaker up to and including 12/29/2008 re. Claim 03−444. Signed by Special Master Richard M. Borchers on 10/20/2008.(ssssl, ) (Entered: 10/22/2008) |
| 10/20/2008 | 3699 | ORDER of Special Master. Claimant Robert Whitaker is granted up to and including 12/29/08 to file his objection to the final order of the Special Master re: Claim 03−444. Signed by Special Master Richard M. Borchers on 10/20/08. (gmssl, ) (Entered: 11/05/2008) |
| 10/22/2008 | 3683 | ORDER to Cure Deficiency re: 3680 Notice of Appeal filed by Larry Gordon. Appellant has 30 days to either pay the filing fee or file a proper 1915 motion with the district court. Signed by Judge John L. Kane on 10/22/08. (bjr2, ) (Entered: 10/22/2008) |
| 10/22/2008 | 3684 | USCA Case Number 08−1399 for 3680 Notice of Appeal filed by Larry Gordon. District court is reviewing the fee status. Appeal proceedings are suspended until district court enters an order re filing fees.(bjr2, ) (Entered: 10/22/2008) |
| 10/23/2008 | 3686 | RESPONSE to Claimant Joseph D. Kyger's 6/24/08 Letter 3472 filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Matthew T. Redmon, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) Modified on 10/27/2008 to correct linkage and to correct title of document (gms, ) (Entered: 10/23/2008) |

| | | |
|---|---|---|
| 10/23/2008 | 3687 | RESPONSE to Claimant Neil F. Creeden's 6/23/08 letter filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Matthew T. Redmon, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) Modified on 10/27/2008 to delete linkage and to correct title of document (gms, ). (Entered: 10/23/2008) |
| 10/23/2008 | 3688 | RESPONSE to Claimant Michael W. Fleming's 7/7/08 letter filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Matthew T. Redmon, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Boggs, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Arnold, Willow) Modified on 10/27/2008 to delete linkage and to correct title of document (gms, ). (Entered: 10/23/2008) |
| 10/24/2008 | 3689 | RESPONSE *Plaintiffs' Response to Order of Special Master Re Neil F. Creeden, #127412* by Interested Party Neil F. Creeden. (Riddle, Jennifer) (Entered: 10/24/2008) |
| 10/24/2008 | 3690 | RESPONSE *Plaintiffs' Response to Order of Special Master Re Michael Fleming, #100942* by Interested Party Michael Fleming. (Riddle, Jennifer) (Entered: 10/24/2008) |
| 10/24/2008 | 3691 | RESPONSE *Plaintiffs' Response to Order of Special Master Re Joseph D. Kyger, #138283* by Interested Party Joseph Kyger. (Riddle, Jennifer) (Entered: 10/24/2008) |
| 10/24/2008 | 3692 | RESPONSE *Plaintiffs' Response to Order of Special Master Re Dean D. Hackborn, #130945* by Interested Party Dean Hackborn. (Riddle, Jennifer) (Entered: 10/24/2008) |
| 10/24/2008 | 3693 | Letter (APPEAL OF MAGISTRATE JUDGE DECISION to District Court) re 3653 Order, by Interested Party Dexter Gail Millican (gms, ) (Entered: 10/27/2008) |
| 10/27/2008 | 3694 | Docket Annotation re: 3687 Response to Motion, 3686 Response to Motion, 3688 Response to Motion. These docket entries were modified to either delete or correct linkage and to correct title of documents. Text only entry – no document attached (gms, ) (Entered: 10/27/2008) |
| 10/29/2008 | 3695 | Emergency Request – MOTION For Extension of Time to File Objection to Final Order of the Master Pursuant to FRCP 53(g)(2) by Interested Party Santos Romero, Jr. (gms, ) (Entered: 10/29/2008) |
| 10/29/2008 | 3696 | RESPONSE to 3619 Order on Appeal of Magistrate Judge Decision to District Court of 9/18/08 re: Claim 03–272 by Interested Party Roy Jack Pollard. (gms, ) (Entered: 10/29/2008) |
| 10/30/2008 | 3697 | Further Objection (SUPPLEMENT) to 3583 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3479 by Interested Party Michael N. Collins. (gmssl, ) (Entered: 10/31/2008) |
| 11/03/2008 | 3700 | ORDER of Special Master. Claimant Gerald Hammond is granted up to and including 12/15/08 to file his objection to the order dismissing his claim, #X–267. Signed by Special Master Richard M. Borchers on 11/3/08. (gmssl, ) (Entered: 11/05/2008) |

| 11/03/2008 | 3701 | ORDER of Dismissal of Special Master. Claim of C.J. Bush, X−296, is dismissed for lack of jurisdiction. Objections are due on or before 1/12/09. Signed by Special Master Richard M. Borchers on 11/3/08. (gmssl, ) (Entered: 11/05/2008) |
| 11/03/2008 | 3702 | ORDER of Dismissal of Special Master. Case of Ray E. Butler, Claim #X−308, is dismissed as untimely filed. Objections due on or before 1/12/09. Signed by Special Master Richard M. Borchers on 11/3/08. (gmssl, ) (Entered: 11/05/2008) |
| 11/05/2008 | 3698 | ORDER of Special Master. Claimant Santos Romero is granted up to and including 1/15/09 to file objection to the final order of the Special Master re: Claim 03−420. Signed by Special Master Richard M. Borchers on 11/5/08. (gmssl, ) (Entered: 11/05/2008) |
| 11/06/2008 | 3703 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party Larry Gordon. (Attachments: # 1 Envelope)(bjr2, ) (Entered: 11/07/2008) |
| 11/07/2008 | 3705 | FINAL ORDER of Special Master Denying Claim 03−448 by Claimant George L. Marin. Signed by Special Master Richard M. Borchers on 11/7/08. (pap, ) (Entered: 11/12/2008) |
| 11/07/2008 | 3706 | ORDER of Special Master re: 3561 LETTER regarding denial of hearing aid batteries by Interested Party Jill Coit, Claim 03−129. Signed by Bruce D. Pringle on 11/7/08. (pap, ) (Entered: 11/12/2008) |
| 11/10/2008 | 3704 | MOTION For Enlargement of Time to object to special master order by Interested Party Ronald L. Cordova re: Claim #03−377. (gmssl, ) (Entered: 11/10/2008) |
| 11/13/2008 | 3707 | LETTER from John Garcia. (ecm, ) (Entered: 11/14/2008) |
| 11/14/2008 | 3708 | LETTER by Interested Party Michael Duane Windsor. (ecm, ) (Entered: 11/14/2008) |
| 11/14/2008 | 3709 | ORDER of Dismissal of Special Master. Claim of Frank M. Orona #03−456 is dismissed. Objections may be filed on or before 1/26/09. Signed by Special Master Richard M. Borchers on 11/14/08. (gmssl, ) Modified on 11/19/2008 to correct the date signed (gms, ). (Entered: 11/17/2008) |
| 11/18/2008 | 3710 | ORDER of Special Master. Claimant Ronald Cordova is granted up to and including 12/29/08 to file is objection to the final order of the Special Master re: Claim 03−377. re: 3478 Order. Signed by Special Master Richard M. Borchers on 11/18/08. (gmssl, ) (Entered: 11/18/2008) |
| 11/18/2008 | 3711 | REASSIGNING JUDGE. Upon the resignation of Judge Edward W. Nottingham, this case has been reassigned to Judge Christine M. Arguello, effective this date. Instead of EWN, all future pleadings should now reference the initials of the judge to whom the case was reassigned. (Text only entry − no document attached) (gmssl, ) (Entered: 11/18/2008) |
| 11/18/2008 | 3712 | REQUEST by Interested Party Wellman E. Gibson for Ruling on his objection to the amended final order re: Claim 03−173 (gms, ) (Entered: 11/19/2008) |
| 11/19/2008 | 3713 | Docket Annotation re: 3709 Order. This docket entry was modified to correct the date filed. Text only entry − no document attached (gms, ) (Entered: 11/19/2008) |
| 11/19/2008 | 3714 | ORDER denying 3703 Motion for Leave to Appeal in Forma Pauperis by Interested Party, Larry Gordon. Signed by Judge John L. Kane on 11/19/08.(bjr2, ) (Entered: 11/19/2008) |
| 11/20/2008 | 3715 | CERTIFICATE of Mailing by Clerk of Court re 3711 Reassigning Judge. (gms, ) (Entered: 11/20/2008) |
| 11/21/2008 | 3716 | MOTION For Enlargement of Time to perfect and file objection to final order by Special Master re: Claim 03−359 by Interested Party Thomas T. Valdez. (gmssl, ) (Entered: 11/21/2008) |
| 11/21/2008 | 3717 | ORDER of Special Master Claimant Michael Windsor's (Claim no. 02−271) 3708 Letter is held in abeyance for the reasons noted in the order. Signed by Special Master Richard M. Borchers on 11/21/08. (gmssl, ) (Entered: 11/24/2008) |

| 11/21/2008 | 3733 | ORDER of Special Master 3708 Letter filed by Michael Duane Windsor (Claim No. 02–271) is held in abeyance for the reasons noted. Signed by Special Master Richard M. Borchers on 11/21/08. (wjc, ) (Entered: 12/05/2008) |
| 11/24/2008 | 3718 | MOTION for Intervention by Interested Party James P. Wylie. (gms, ) (Entered: 11/24/2008) |
| 11/24/2008 | 3719 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Jerry Simmons. (gms, ) (Entered: 11/24/2008) |
| 11/24/2008 | 3734 | ORDER OF SPECIAL MASTER granting 3716 Motion for Extension of Time to File Objection to Final Order filed by Thomas T. Valdez (Claim No. 03–359) up to and including 01/26/09. Signed by Special Master Richard M. Borchers on 11/24/08.(wjc, ) (Entered: 12/05/2008) |
| 11/25/2008 | 3720 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Dilbert L. Beasley, Jr. (gms, ) (Entered: 11/26/2008) |
| 11/25/2008 | 3721 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Conrad Trujillo. (gms, ) (Entered: 11/26/2008) |
| 11/25/2008 | 3722 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Francisco R. Flores. (gms, ) (Entered: 11/26/2008) |
| 11/26/2008 | 3723 | STATUS REPORT *Filed by Paula Greisen* by Plaintiff Richard K. Allen. (Attachments: # 1 Exhibit Attachment 1 2008 Stipulation, # 2 Exhibit Attachment 2 Dr. Teter Report 1, # 3 Exhibit Attachment 2 Dr. Teter Report 2, # 4 Exhibit Attachment 2 Dr. Teter Report 3, # 5 Exhibit Attachment 3 Dr. Teter CV, # 6 Exhibit Attachment 4 Dr. Durairaj Report 1, # 7 Exhibit Attachment 4 Dr. Durairaj Report 2, # 8 Exhibit Attachment 5 Dr. Durairaj CV, # 9 Exhibit Attachment 6 Table, # 10 Exhibit Attachment 7 Agenda)(Greisen, Paula) (Entered: 11/26/2008) |
| 11/26/2008 | 3724 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Hormoz Pourat. (wjc, ) (Entered: 11/28/2008) |
| 11/26/2008 | 3730 | MOTION to Reconsider and Motion to Renew to Reopen Complaint to Include "Hearing" Deficit Issue Previously Raised re 3644 Order by Interested Party Robert Schwartz. (wjc, ) (Entered: 12/01/2008) |
| 11/28/2008 | 3725 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Cynthia Gail Keeley. (wjc, ) (Entered: 11/28/2008) |
| 11/28/2008 | 3726 | Mail Returned as Refused re: 3711 Reassigning Judge, Addressed to Robert Neely. (wjc, ) (Entered: 11/28/2008) |
| 11/28/2008 | 3727 | Mail Returned as Refused re: 3711 Reassigning Judge, Addressed to Genady B. Slonimsky. (wjc, ) (Entered: 11/28/2008) |
| 11/28/2008 | 3728 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Linette DeRasmo. (wjc, ) (Entered: 11/28/2008) |
| 11/28/2008 | 3729 | Mail Returned as Refused re: 3711 Reassigning Judge, Addressed to Michael W. Purcell. (wjc, ) (Entered: 11/28/2008) |
| 12/01/2008 | 3735 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: the Claim of Thomas C. Callahan (Claim No. X–270) is dismissed as there is no jursidiction over the claim since the claimed disability arose in 2006; any objections due on or before 01/24/09. Signed by Special Master Richard M. Borchers on 12/01/08. (wjc, ) (Entered: 12/05/2008) |
| 12/03/2008 | 3731 | REPLY to Order sent to Plaintiff 11–24–08 (Re: 3617 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3512 Order) by Interested Party Wellman E. Gibson. (wjc, ) (Entered: 12/04/2008) |
| 12/04/2008 | 3732 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Nathaniel Haguley. (erv, ) (Entered: 12/04/2008) |
| 12/09/2008 | 3736 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to Cynthia Butler. (erv, ) (Entered: 12/10/2008) |

| 12/09/2008 | 3738 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3373 Order by Cleveland Hunt Flakes. (wjc, ) (Entered: 12/10/2008) |
|---|---|---|
| 12/10/2008 | 3737 | MOTION For Extension of Time *to File Status Report* by Defendant Department of Corrections. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting time to December 19, 2008)(McCann, Elizabeth) (Entered: 12/10/2008) |
| 12/11/2008 | 3742 | ORDER of USCA as to 3680 Notice of Appeal filed by Larry Gordon. Appellant has consented to disbursement of partial payments of the filing fees from his prison account. USCA case no. 08–1399. (bjr, ) (Entered: 12/16/2008) |
| 12/15/2008 | 3739 | Mail Returned as Undeliverable re: 3711 Reassigning Judge, Addressed to David Beery. (erv, ) (Entered: 12/15/2008) |
| 12/15/2008 | 3740 | ORDER of Special Master The documents of Mr. Flakes (Claim 03–439) are received, but no further action will be taken on them. (re: 3738 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3373 Order). Signed by Special Master Richard M. Borchers on 12/15/08. (gmssl, ) (Entered: 12/15/2008) |
| 12/15/2008 | 3753 | ORDER OF SPECIAL MAGISTRATE re: 3738 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3373 Order filed by Cleveland Hunt Flakes (Claim No. 03–439). The documents of Mr. Flakes will be received, but no further action will be taken on them. Signed by Special Master Richard M. Borchers on 12/15/08. (wjc, ) (Entered: 12/24/2008) |
| 12/16/2008 | 3741 | REPORT AND RECOMMENDATIONS of Special Master that the issue presented concerning individual pro se requests for relief be resolved and that guidance be provided to the Special Masters on how the pending and future pro se pleadings should be handled. Signed by Magistrate Judge Richard M. Borchers on 12/16/08. (gms, ) (Entered: 12/16/2008) |
| 12/16/2008 | 3743 | MOTION for Hearing/Conference re 3741 REPORT AND RECOMMENDATIONS of Special Master *Borchers, Pringle and Davidson* by Plaintiff Jesse F. Montez. (Riddle, Jennifer) (Entered: 12/16/2008) |
| 12/16/2008 | 3744 | NOTICE of Change of Address by Defendant Randy Kailey. (wjc, ) (Entered: 12/17/2008) |
| 12/16/2008 | 3745 | Plaintiff's RESPONSE to the Class Counsel's and the Defendants Counsel Response on About 10/14/08 re: 3660 Response to Motion, 3667 Response, 3483 Letter by Interested Party Ronald L. Cordova. (wjc, ) (Entered: 12/17/2008) |
| 12/17/2008 | 3746 | Petitioner–Claimmants OBJECTIONS to 3523 Magistrate's Order of Dismissal re: Claimant Gerald Hammond, Claim No. X–267. (wjc, ) Modified on 12/19/2008 to change event to an Appeal of a Magistrate Judge's Decision and to add Gerald Hammond as the filer (wjc, ). (Entered: 12/18/2008) |
| 12/19/2008 | 3747 | Docket Annotation re: 3746 APPEAL OF MAGISTRATE JUDGE DECISION to District Court. Modified on 12/19/2008 to change event to an Appeal of a Magistrate Judge's Decision and to add Gerald Hammond as the filer. Text only entry – no document attached (wjc, ) (Entered: 12/19/2008) |
| 12/19/2008 | 3748 | STATUS REPORT by Defendant Department of Corrections. (Attachments: # 1 Exhibit Expert report of Dr. Jones, # 2 Exhibit Dr. Jones CV)(McCann, Elizabeth) (Entered: 12/19/2008) |
| 12/19/2008 | 3754 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Scott E. Jennings (Claim No. X–287). Claim of Claimant is denied. Any objections due on or before 03/02/09. Signed by Special Master Richard M. Borchers on 12/19/08. (wjc, ) (Entered: 12/24/2008) |
| 12/22/2008 | 3749 | ORDER OF SPECIAL MASTER re: 3558 Letter filed by Ellsworth D. Pettit (Claim No. 02–212), treated as an objection to the stipulation. Claimant has not been shown to be a member of the subclass of vision impaired and is not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisidiction. Any objection is due on or before 02/17/09. Signed by Special Master Richard M. Borchers on 12/22/08. (wjc, ) (Entered: 12/24/2008) |

| | | |
|---|---|---|
| 12/22/2008 | 3750 | ORDER OF SPECIAL MASTER re: Claimant Gerry D. Kelly (Claim No. 03−336). Claimant has not been shown to be a member of the subclass of vision impaired and is not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisdiction. Any objection is due on or before 02/17/09. Signed by Special Master Richard M. Borchers on 12/22/08. (wjc, ) (Entered: 12/24/2008) |
| 12/22/2008 | 3751 | ORDER OF SPECIAL MASTER re: Claimant Jerald W. Heckert (Claim No. X−307). Claimant has not been shown to be a member of the subclass of vision impaired and is not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisdiction. Any objection is due on or before 02/17/09. Signed by Special Master Richard M. Borchers on 12/22/08. (wjc, ) (Entered: 12/24/2008) |
| 12/22/2008 | 3752 | ORDER OF SPECIAL MASTER re: Claimant Alexander Pogosyan (Claim No. X−317). Claimant has not been shown to be a member of the subclass of vision impaired and is not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisdiction. Any objection is due on or before 02/17/09. Signed by Special Master Richard M. Borchers on 12/22/08. (wjc, ) (Entered: 12/24/2008) |
| 12/22/2008 | 3856 | ORDER OF SPECIAL MASTER re: 3322 Stipulation, 3483 Letter filed by Claimant Ronald L. Cordova (Claim No. C−014). Claimant and others who have signed the second letter of Claimant have not been shown to be members of the subclass of vision impaired and are not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisdiction. Claimant, Class Counsel, and Defendants may file an objection to this order on or before 02/17/09, by Special Master Richard M. Borchers on 12/22/08. (Re: 3857 Supplement, 3879 Order, 3885 Amended Order, 4026 Order, 4031 Objection, 4289 Minute Order) (wjc, ) Modified on 2/11/2010 to add linkages (wjc, ). (Entered: 03/17/2009) |
| 12/29/2008 | 3755 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court (actually entitled Objection to the Special Master Final Order dated 06/25/08) re 3478 Order by Interested Party Ronald L. Cordova, Claim No. 03−377. (wjc, ) (Entered: 12/30/2008) |
| 12/29/2008 | 3756 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X−321 by Claimant Timothy G. Lucero as he has failed to file a claim. Signed by Special Master Richard M. Borchers on 12/29/08. (wjc, ) (Entered: 12/30/2008) |
| 12/29/2008 | 3757 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X−322 by Claimant Christopher M. Kennedy as he has failed to file a claim. Signed by Special Master Richard M. Borchers on 12/29/08. (wjc, ) (Entered: 12/30/2008) |
| 12/29/2008 | 3758 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X−324 by Claimant Richard J. Rivera as he has failed to file a claim. Signed by Special Master Richard M. Borchers on 12/29/08. (wjc, ) (Entered: 12/30/2008) |
| 12/29/2008 | 3759 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing Claim X−325 by Claimant Tom Wilsey as he has failed to file a claim. Signed by Special Master Richard M. Borchers on 12/29/08. (wjc, ) (Entered: 12/30/2008) |
| 01/05/2009 | 3760 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3478 Order by Interested Party Ronald L. Cordova. (Chambers construes document as a Supplement to 3755 APPEAL of Magistrate Judge Decision.) (wjc, ) Modified on 12/10/2009 to add text and linkage to appeal (wjc, ). (Entered: 01/06/2009) |
| 01/05/2009 | 3761 | Status REQUEST by Interested Party Wellman E. Gibson (Claim No. 03−173). (wjc, ) (Entered: 01/06/2009) |
| 01/05/2009 | 3762 | MOTION for Defendants Counsel to Comply to Final Order of Special Master by Interested Party Ronald L. Cordova (Claim No. 03−377). (wjc, ) Modified on 1/13/2009 to correct filed date (wjc, ). (Entered: 01/06/2009) |

| | | |
|---|---|---|
| 01/06/2009 | 3763 | LETTER 2083 by Interested Party Hector Martinez–Jimenez (Claim No. 03–194). (wjc, ) (Entered: 01/07/2009) |
| 01/06/2009 | 3770 | ORDER OF SPECIAL MASTER re: 3659 Letter filed by James Rudnick (Claim No. 01–092). Claimant has not been shown to be a member of the subclass of vision impaired and is not bound by the provisions of the Remedial Plan concerning vision impairment. Claimant's motion for relief for any and all issues related to his eyeglasses is denied for lack of jurisdiction. Any objection is due on or before 02/24/09. Signed by Special Master Richard M. Borchers on 01/06/09. (wjc, ) (Entered: 01/16/2009) |
| 01/06/2009 | 3773 | ORDER OF DISMISSAL OF SPECIAL MASTER Dismissing Claim X–323 by Claimant Tiffani Anderson. Any objection is due on or before 02/24/09. Signed by Special Master Richard M. Borchers on 01/06/09. (wjc, ) (Entered: 01/16/2009) |
| 01/09/2009 | 3764 | AFFIDAVIT FOR ENTRY OF DEFAULT JUDGMENT &REQUEST FOR ENTRY OF DEFAULT JUDGMENT, DEFENDANTS ARE NOT IN MILIATARY [sic] SERVICE by Interested Party Jill Coit. (wjc, ) (Entered: 01/09/2009) |
| 01/09/2009 | 3765 | MOTION TO MAKE DWCF/CDOC COMPLY WITH JUDGE PRINGLES ORDER TO MAKE MONTEZ HEARING TAPES AVAILABLE WITH ACCOMMODATIONS FOR MEDICAL HANDICAPPED ISSUES by Interested Party Jill Coit (Claim No. 03–129). (wjc, ) Modified on 1/9/2009 to correct grammer (wjc, ). (Entered: 01/09/2009) |
| 01/09/2009 | 3766 | USCA Order and Judgment as to 3234 Notice of Appeal filed by Raymond A. Price : The appellees' motion to dismiss is denied, and this matter is Remanded to the district court for resolution of the appeal–waiver issue pursuant to the terms of the Remedial Plan. Mr. Price's motion to proceed IFP on appeal is granted, and he is reminded of his obligation to continue making payments until the filing fee is paid in full. Mr. Price's motion to add evidence is denied as moot. (USCA Case No. 08–1049) (This document is not the Mandate) (Attachments: # 1 Letter)(bjr, ) (Entered: 01/12/2009) |
| 01/09/2009 | 3772 | FINAL ORDER OF SPECIAL MASTER re: Claimant David C. Owens (Claim No. 03–460). Claim has been established concerning vision issues prior to his cataract surgery, and Claimant is awarded $200 as damages. The remainder of the claim is denied. Any objection is due on or before 03/09/09. Signed by Special Master Richard M. Borchers on 01/9/09. (wjc, ) (Entered: 01/16/2009) |
| 01/12/2009 | 3768 | Letter from Ronald Cordova (Claim No. 03–377). (wjc, ) (Entered: 01/13/2009) |
| 01/12/2009 | 3769 | LETTER by Interested Party Michael N. Collins. (Attachments: # 1 Letter Continuation Part 2)(wjc, ) (Entered: 01/13/2009) |
| 01/12/2009 | 3771 | ORDER OF SPECIAL MASTER re: 3763 Letter filed Interested Party Hector Martinez–Jimenez (Claim No. 03–194). Issue has been presented to the assigned District Judge through a report and recommendation from the Special Master. Until that issue is resolved, Claimant's letter and request for relief must be held in abeyance. Claimant's letter and attached documents will be held in abeyance pending resolution of the issue of jurisdiction over individual requests for relief. Signed by Special Master Richard M. Borchers on 01/12/09. (wjc, ) (Entered: 01/16/2009) |
| 01/13/2009 | 3767 | Docket Annotation re: 3762 MOTION for Defendants Counsel to Comply. Modified on 1/13/2009 to correct filed date. Text only entry – no document attached. (wjc, ) (Entered: 01/13/2009) |
| 01/16/2009 | 3774 | LETTER by Interested Party Ben Padilla (Claim No. 03–038). (wjc, ) (Entered: 01/20/2009) |
| 01/19/2009 | 3776 | ORDER OF SPECIAL MASTER re: 3769 Letter filed by Michael N. Collins (Claim No. 03–391). It is ordered that no action can be taken in this case concerning Michael Collins' state criminal conviction and the issue of censorship of mail; and that all issues related to relation due to filing a claim or any request for relief under the Remedial Plan will be held in abeyance. Signed by Special Master Richard M. Borchers on 01/19/09. (wjc, ) (Entered: 01/21/2009) |

| 01/19/2009 | 3781 | ORDER OF SPECIAL MASTER re: 3768 Letter by Ronald Cordova (Claim No. 03–377). Claimant's letter, being treated as a motion for individual relief, will be held in abeyance. Claimant is granted up to and including 02/17/09 in which to file additional documents and pleadings in support of his appeal of the Special Master's final order on his claim. Signed by Special Master Richard M. Borchers on 01/19/09. (wjc) (Entered: 01/21/2009) |
|---|---|---|
| 01/20/2009 | 3777 | Objection to the Final Order of the Special Master 3255 Order by Interested Party Santos Romero, Jr. (Claim No. 03–420)(wjc, ) Modified on 1/21/2009 for clarification of document title and add claim number (wjc, ). (Entered: 01/21/2009) |
| 01/20/2009 | 3779 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–452 by Claimant Robert L. Lyons. Judgment shall be entered in favor of Defendant and against Claimant dismissing his claims in this action. Claimant and defendants are advised that they may file an objection to this Final Order of Special Master on or before 03/30/09. Signed by Special Master Richard C. Davidson on 01/20/09. (wjc, ) Modified on 1/22/2009 to add text (wjc, ). (Entered: 01/21/2009) |
| 01/20/2009 | 3780 | FINAL ORDER OF SPECIAL MASTER Dismissing Claim 03–162 by Claimant Robert Schwartz. Judgment shall be entered in favor of Defendant and against Claimant dismissing his claims in this action. Claimant and Defendants are advised that they may file an objection to this Final Order of Special Master on or before 03/30/09. Signed by Special Master Richard C. Davidson on 01/20/09. (wjc, ) Modified on 1/22/2009 to add text (wjc, ). (Entered: 01/21/2009) |
| 01/20/2009 | 3783 | REPLY to Defendants Response to Claim with Supporting Documents 3255 by Interested Party Santos Romero, Jr. (wjc, ) (Entered: 01/23/2009) |
| 01/20/2009 | 3784 | MOTION for Enforcement of Existing Remedial Plan and for Enforcement of Court Ordered Sanctions for Noncompliance by Defendant Matthew T. Redmon (Claim C–007). (Re: 4283 Compliance Hearing) (wjc, ) Modified on 1/23/2009 to correct filing date (wjc, ). Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 01/23/2009) |
| 01/20/2009 | 3785 | LETTER by Cleotis Arnell Lewis. (wjc, ) (Entered: 01/23/2009) |
| 01/21/2009 | 3775 | ORDER OF SPECIAL MASTER re: 3774 Letter filed by Ben Padilla (Claim No. 03–038). Claimant's letter is referred to Judge Kane for further action. Signed by Special Master Richard M. Borchers on 01/21/09. (wjc, ) (Entered: 01/21/2009) |
| 01/21/2009 | 3778 | Docket Annotation re: 3777 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3255 Order by Interested Party Santos Romero, Jr (Claim No. 03–420). Modified on 1/21/2009 for clarification of document title and add claim number. Text only entry – no document attached. (wjc, ) (Entered: 01/21/2009) |
| 01/21/2009 | 3787 | ORDER OF SPECIAL MASTER re: 3761 Request filed by Wellman E. Gibson (Claim No. 03–173). Claimant's document is forwarded to Judge Kane for further action, by Special Master Richard C. Davidson on 01/21/09. (wjc, ) (Entered: 01/23/2009) |
| 01/21/2009 | 3789 | Final ORDER of Special Master denying Claimant Jill Coit (Claim No. 03–129) (1) Pleading Entitled "Denial of Hearing Aid Batteries that Work and Refusal to Repair Hearing Aids," filed 08/28/08; and (2) Coit's 3765 Motion to Make DWCF/CDOC Comply with Judge Pringle's Order to Make Montez Tapes Available with Accomodations for Medical Handicapped Issues, filed 01/09/09. Signed by Special Master Bruce D. Pringle on 01/21/09.(wjc, ) Modified on 2/2/2009 to add claimant and claim number (wjc, ). (Entered: 01/27/2009) |
| 01/21/2009 | 3793 | ORDER OF SPECIAL MASTER re: 3761 Status Report (Request) filed by Wellman E. Gibson (Claim No. 03–173). Claimant's document is forwarded to Judge Kane for further action, by Special Master Richard C. Davidson on 01/21/09. (wjc, ) (Entered: 01/29/2009) |
| 01/22/2009 | 3782 | Docket Annotation re: 3779 Order, 3780 Order. Modified on 1/22/2009 to add text. Text only entry – no document attached. (wjc, ) (Entered: 01/22/2009) |
| 01/22/2009 | 3788 | REQUEST for Clarification by Interested Party Roy Jack Pollard (Claim No. 03–272). (wjc, ) (Entered: 01/23/2009) |

| 01/23/2009 | 3786 | Docket Annotation re: 3784 MOTION for Enforcement. Modified on 1/23/2009 to correct filing date. Text only entry – no document attached. (wjc, ) (Entered: 01/23/2009) |
|---|---|---|
| 01/27/2009 | 3790 | ORDER OF SPECIAL MASTER re: 3784 MOTION to Enforce filed by Matthew T. Redmon (Claim No. C−007). Claimant's motion will be held in abeyance pending resolution of the jurisdictional issue by the assigned District Judge, by Special Master Richard M. Borchers on 01/27/09. (wjc, ) (Entered: 01/28/2009) |
| 01/27/2009 | 3791 | SUPPLEMENT (actually entitled Motion to Present Further Proof of Information of Non−Compliance with Special Master's Court Order and Remedial Plan) to 3781 Order of Special Master re: 3768 Letter, by Interested Party Ronald L. Cordova (Claim No. 03−377). (wjc, ) (Entered: 01/28/2009) |
| 01/27/2009 | 3792 | RULING OF SPECIAL MASTER re: 3193 MOTION to Compel filed by Kevin Mark Bretz (Claim No. 03−138). Claimant's Motion to Compel is denied; and the Final Order of 07/23/07 shall remain in full force and effect, by Special Master Richard C. Davidson on 01/27/09. (wjc, ) Modified on 1/30/2009 to correct grammer (wjc, ). (Entered: 01/29/2009) |
| 01/27/2009 | 3794 | ORDER OF SPECIAL MASTER re: 3791 Supplement (actually entitled Motion to Present Further Proof of Information of Non−Compliance with Special Master's Court Order and Remedial Plan), filed by Ronald L. Cordova (Claim No. 03−377). Claimant's motion for individual relief will be held in abeyance, by Special Master Richard M. Borchers on 01/27/09. (wjc, ) (Entered: 01/29/2009) |
| 01/27/2009 | 3795 | ORDER OF SPECIAL MASTER re: 3783 Reply filed by Santos Romero, Jr., (Claim No. 03−420). Claimant's document will be received and referred to Judge Kane, by Special Master Richard M. Borchers on 01/27/09. (wjc, ) (Entered: 01/29/2009) |
| 01/27/2009 | 3796 | FINAL ORDER OF DISMISSAL re: Claimant Marline Williams (Claim No. 03−454), by Richard C. Davidson on 01/27/09. This claim is dismissed (wjc, ) Modified on 1/30/2009 to add text (wjc, ). (Entered: 01/29/2009) |
| 01/27/2009 | 3797 | FINAL ORDER OF SPECIAL MASTER re: Claimant Kerry L. Cournoyer (Claim No. 03−455). Based upon the Findings of Fact and Conclusions of Law, Judgment shall be entered in favor of Defendant and against Claimant dismissing his claims in this action. Claimant and Defendant are advised that they may file an objection to this Order on or before 03/30/09, by Special Master Richard C. Davidson on 01/27/09. (wjc, ) (Entered: 01/29/2009) |
| 01/27/2009 | 3798 | FINAL ORDER OF SPECIAL MASTER re: Claimant John A. Nasious (Claim No. 03−459). Based upon the foregoing Findings of Fact and Conclusions of Law, Judgment shall be entered in favor of Defendant and against Claimant dismissing his claims in this action. Claimant and Defendant may file an objection to this Order on or before 03/30/09, by Special Master Richard C. Davidson on 01/27/09. (wjc, ) (Entered: 01/29/2009) |
| 01/28/2009 | 3799 | MOTION For Enlargement of Time re: 3516 Final Order of Special Master by Interested Party Thomas T. Valdez (Claim No. 03−359). (wjc, ) Modified on 1/29/2009 to create linkage (wjc, ). (Entered: 01/29/2009) |
| 01/29/2009 | 3800 | REQUEST by Interested Party James P. Wylie for Status of Motion for Intervenion [sic] and Notification of Change of Address. (wjc, ) (Entered: 01/30/2009) |
| 01/30/2009 | 3801 | Docket Annotation re: 3796 Order. Modified on 1/30/2009 to add text. Text only entry – no document attached. (wjc, ) (Entered: 01/30/2009) |
| 01/30/2009 | 3803 | ORDER OF SPECIAL MASTER granting 3799 Claimant's Thomas T. Valdez(Claim No. 03−359) Motion for Extension of Time up to and including 04/10/09, by Special Master Richard M. Borchers on 01/30/09.(wjc, ) Modified on 2/3/2009 to add claimant and claim number (wjc, ). (Entered: 02/03/2009) |
| 01/30/2009 | 3806 | ORDER OF DISMISSAL OF SPECIAL MASTER: Claimant Joseph P. Laurence (Claim No. X−328) is dismissed to the extent of pursuing a damage claim under Paragraph XXXII of the Remedial Plan, as he has failed to file a damage claim. The file shall remain in abeyance concerning what jurisdiction that may exist to |

| | | seek individual relief under the Remedial Plan. Claimant and Defendants may file objections on or before 03/30/09, by Special Master Richard M. Borchers on 01/30/09. (wjc, ) (Entered: 02/03/2009) |
|---|---|---|
| 01/30/2009 | 3807 | ORDER OF DISMISSAL OF SPECIAL MASTER: Claimant Wiley A. Brown (Claim No. X–329) is dismissed to the extent of pursuing a damage claim under Paragraph XXXII of the Remedial Plan, as he has failed to file a damage claim. The file shall remain in abeyance concerning what jurisdiction that may exist to seek individual relief under the Remedial Plan. Claimant and Defendants may file objections on or before 03/30/09, by Special Master Richard M. Borchers on 01/30/09. (wjc, ) (Entered: 02/03/2009) |
| 01/30/2009 | 3808 | ORDER OF SPECIAL MASTER: David M. Aragon (Claim No. X–333) is dismissed as he came into DOC custody after 08/27/03. Claimant's request for relief is held in abeyance pending resolution of the jurisdictional issue concerning individual motions for relief under the Remedial Plan. Claimant and Defendants may file objections on or before 03/30/09, by Special Master Richard M. Borchers on 01/30/09. (wjc, ) (Entered: 02/03/2009) |
| 01/30/2009 | 3810 | ORDER of USCA as to 3680 Notice of Appeal filed by Larry Gordon. Briefing on the merits may proceed. Briefing schedule issued. USCA case no. 08–1399 (bjrsl, ) (Entered: 02/03/2009) |
| 02/02/2009 | 3802 | Docket Annotation re: 3789 Final Order of Special Master. Modified on 2/2/2009 to add claimant and claim number. Text only entry – no document attached. (wjc, ) (Entered: 02/02/2009) |
| 02/02/2009 | 3805 | ORDER OF SPECIAL MASTER re: 3800 Request filed by James P. Wylie. The motion is before the assigned District Judge and will be ruled upon in due course. Mr. Wylie will be notified when an order is issued. The motion is referred to the assigned District Judge for action, by Special Master Richard M. Borchers on 02/02/09. (wjc, ) Modified on 2/4/2009 to correct grammer (wjc, ). (Entered: 02/03/2009) |
| 02/02/2009 | 3809 | MANDATE of USCA as to 3234 Notice of Appeal, filed by Raymond A. Price, 3766 USCA Order/Opinion/Judgment: Remanded (USCA Case No. 08–1049) (bjrsl, ) (Entered: 02/03/2009) |
| 02/03/2009 | 3804 | Docket Annotation re: 3803 Order on Motion for Extension of Time. Modified on 2/3/2009 to add claimant and claim number. Text only entry – no document attached. (wjc, ) (Entered: 02/03/2009) |
| 02/04/2009 | 3811 | LETTER re: 2669 Order by Interested Party Michael K. Tivis (Claim No. 03–276). (wjc, ) (Entered: 02/05/2009) |
| 02/06/2009 | 3812 | MOTION for Order to Protect Unalienable Rights for an Order for Certification of Claimant Medical Records, etc., by Interested Party Cleotis Arnell Lewis. (wjc, ) (Entered: 02/09/2009) |
| 02/06/2009 | 3814 | USCA Appeal Fees (USCA Case No. 08–1399); received Initial Partial Payment of $2.76, receipt number 16421 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 02/10/2009) |
| 02/10/2009 | 3813 | LETTER re: 3795 Order by Interested Party Santos Romero, Jr., (Claim No. 03–420). (wjc, ) (Entered: 02/10/2009) |
| 02/10/2009 | 3816 | ORDER OF SPECIAL MASTER re: 3812 MOTION for Order to Protect Unalienable Rights for an Order for Certification filed by Cleotis Arnell Lewis (Claim No. 03–442). Claimant's petition and attachments will be referred to Judge Arguello for action. Claimant is granted up to and including 03/30/09 to submit any additional documents he wishes considered in support of his claim, by Special Master Richard M. Borchers on 02/10/09. (wjc, ) (Entered: 02/17/2009) |
| 02/13/2009 | 3817 | FINAL ORDER OF SPECIAL MASTER re: Claimant Clinton J. Baskall (Claim No. 03–451). Claim of Clinton Baskall is denied and dismissed as Claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/04. Claimant and Defendants are advised that they may file an objection to this Order on or before 04/20/09, by Special Master Richard M. |

| | | |
|---|---|---|
| | | Borchers on 02/13/09. (wjc, ) (Entered: 02/17/2009) |
| 02/13/2009 | 3818 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Phyllis L. Romero (Claim No. X–330) is dismissed. Claimant has failed to file a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 04/09/09, by Special Master Richard M. Borchers on 02/13/09. (wjc, ) Modified on 2/18/2009 to add text (wjc, ). (Entered: 02/17/2009) |
| 02/13/2009 | 3819 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Ronnie L. Phinney (Claim No. X–331) is dismissed. Claimant has failed to file a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 04/09/09, by Special Master Richard M. Borchers on 02/13/09. (wjc, ) Modified on 2/18/2009 to add text (wjc, ). (Entered: 02/17/2009) |
| 02/13/2009 | 3820 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Eric A. Brown (Claim No. X–332) is dismissed. Claimant has failed to file a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 04/09/09, by Special Master Richard M. Borchers on 02/13/09. (wjc, ) Modified on 2/18/2009 to add text (wjc, ). (Entered: 02/17/2009) |
| 02/13/2009 | 3821 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Anthony M. Waller (Claim No. X–334)is dismissed. Claimant has failed to file a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 04/09/09, by Special Master Richard M. Borchers on 02/13/09. (wjc, ) Modified on 2/18/2009 to add text (wjc, ). (Entered: 02/17/2009) |
| 02/17/2009 | 3815 | ORDER OF SPECIAL MASTER re: 3811 Letter 2669 filed by Michael K. Tivis (Claim No. 03–276). Claimant's letter and attached document will be treated as a motion for relief and will be held in abeyance, by Special Master Richard M. Borchers on 02/17/09. (wjc, ) (Entered: 02/17/2009) |
| 02/18/2009 | 3822 | Docket Annotation re: 3820 Order, 3819 Order, 3818 Order, 3821 Order. Modified on 02/18/09 to add text. Text only entry – no document attached. (wjc, ) (Entered: 02/18/2009) |
| 02/18/2009 | 3823 | Request for Perjury Charges filed in Hearing Held at A.V.C.F. on May 12 (MOTION for Order) by Claimant Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 02/19/2009) |
| 02/18/2009 | 3824 | Request (MOTION) for Imediate (sic) Ruling on 3617 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3512 Order by Claimant Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 02/19/2009) |
| 02/20/2009 | 3825 | MOTION for Relief (Order) by Claimant Marty Bueno (Claim No. 03–334). (wjc, ) (Entered: 02/20/2009) |
| 02/20/2009 | 3826 | LETTER by Interested Party Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 02/20/2009) |
| 02/20/2009 | 3827 | LETTER by Interested Party Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 02/20/2009) |
| 02/20/2009 | 3828 | Request (MOTION) for Order by Interested Party Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 02/23/2009) |
| 02/23/2009 | 3829 | ORDER OF SPECIAL MASTER re: 3825 MOTION for Relief to filed by Marty Bueno (Claim No. 03–334). Claimant's motion is referred to class counsel for such action as is deemed appropriate, by Special Master Richard M. Borchers on 02/23/09. (wjc, ) (Entered: 02/23/2009) |
| 02/23/2009 | 3830 | ORDER OF SPECIAL MASTER re: 3828 Request (MOTION) for Order to filed by Claimant Michael N. Collins (Claim No. 03–391). All issues related to the request for transfer and other relief will be held in abeyance, by Special Master Richard M. Borchers on 02/23/09. (wjc, ) (Entered: 02/23/2009) |
| 02/23/2009 | 3831 | FINAL ORDER OF SPECIAL MASTER re: Claimant April Pope (Claim No. 03–449) is denied and dismissed as Claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/04. Claimant and Defendants are advised that they may file an objection to |

| | | |
|---|---|---|
| | | this order on or before 04/20/09, by Special Master Richard M. Borchers on 02/23/09. (wjc, ) (Entered: 02/23/2009) |
| 02/23/2009 | 3832 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Cara Bigelow (Claim No. X–338). Damage claim of claimant is dismissed for lack of jurisdiction, as she came into DOC custody after 08/27/03. Claimant and Defendants may file objection to this Order on or before 05/11/09, by Special Master Richard M. Borchers on 02/23/09. (wjc, ) (Entered: 02/23/2009) |
| 02/25/2009 | 3833 | LETTER by Interested Party Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 02/25/2009) |
| 02/27/2009 | 3834 | Transmitted Record on Appeal to US Court of Appeals re 3680 Notice of Appeal by Larry Gordon (Interested Party). Volume Number: I. USCA case no. 08–1399 (Attachments: # 1 Docket Sheet)(bjrsl, ) (Entered: 02/27/2009) |
| 03/02/2009 | 3835 | LETTER by Fidel G. Ramos. (wjc, ) (Entered: 03/03/2009) |
| 03/04/2009 | 3841 | Status REQUEST and Request for Court Order by Interested Party Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3836 | LETTER by Interested Party Ben Padilla (Claim No. 03–038). (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3837 | ORDER OF SPECIAL MASTER re: Claimant Cleotis A. Lewis (Claim No. 03–442) claim shall remain open indefinitely in order to allow a ruling by the district Judge on the objection to a previous order of the Special Master or until Claimant requests that the adjudication of his claim go forward, by Special Master Richard M. Borchers on 03/05/09. (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3838 | ORDER Relating to Tenth Circuit Remand. Class Counsel and Counsel for Defendant are to file a Status Report with the Court due by 4/1/2009 outlining the efforts made to resolve any disagreement regarding the appropriate interpretation of this provision of XXII of the Remedial Plan and the status of such efforts. In the event the Parties are unable to resolve their disagreement, the Parties are to submit their respective positions and bases for such positions in writing to the Court by no later than 04/15/09. The matter will then be schedule for hearing, by Judge Christine M. Arguello on 03/05/09. (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3839 | ORDER Relating to 3741 REPORT AND RECOMMENDATIONS of Special Masters. Court directs Class Counsel and Counsel for the Defendant to confer and attempt expeditiously and in good faith to resolve any disagreement regarding the appropriate interpretation of the Remedial Plan. On or before 04/01/09, Class Counsel and Counsel for the Defendant are to file a status report with the Court outlining the efforts made to resolve any disagreement regarding the appropriate interpretation of the Remedial Plan and the status of such efforts. In the event the Parties have been unable to resolve their disagreement, the Parties are to submit their respective positions and bases for such posititions in writing to the Court by no later than 04/15/09. The matter will then be set for hearing, by Judge Christine M. Arguello on 03/05/09. (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3840 | ORDER OF DISMISSAL OF SPECIAL MASTER dismissing claim of James Robert Hobson (Claim No. X–336) as he has failed to file a supplemental form and to indicate why he waited to file his claim. Claimant and Defendants are advised that they may file an objection to this Order on or before 05/11/09, by Special Master Richard M. Borchers on 03/05/09. (wjc, ) (Entered: 03/06/2009) |
| 03/05/2009 | 3842 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $4.64, receipt number 17090 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 03/09/2009) |
| 03/06/2009 | 3847 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Robert Blankenship (Claim No. X–337). The case of claimant is dismissed as he as failed to file a damage claim form. Claimant and Defendants may file an objection to this Order on or before 05/11/09, by Special Master Richard M. Borchers on 03/06/09. (wjc, ) (Entered: 03/12/2009) |

| 03/06/2009 | 3849 | FINAL ORDER OF SPECIAL MASTER re: Claimant Raymond D. Goodloe (Claim No. 03–445). Claim of Claimant is granted to the extent noted, and Claimant is to be compensated in the amount of $300.00 and to be provided appropriate soft soled shoes and an ankle brace while in DOC custody. The remainder of the claim is not sustained and will be dismissed. The Claimant and Defendants are advised that they may file an objection to this Order on or before 05/18/09, by Special Master Richard M. Borchers on 03/06/09. (wjc, ) (Entered: 03/12/2009) |
|---|---|---|
| 03/06/2009 | 3850 | ORDER OF SPECIAL MASTER re: Claimant Gustavo Osuna (Claim No. 02–493). Claimant's motion for payment of the settlement amount of $50.00 is denied, as no binding settlement agreement was ever entered into by the parties. Claimant and Defendants may file an objection to this Order on or before 05/11/09, by Special Master Richard M. Borchers on 03/06/09. (wjc, ) (Entered: 03/12/2009) |
| 03/09/2009 | 3843 | LETTER by Dean Gates. (wjc, ) (Entered: 03/10/2009) |
| 03/09/2009 | 3844 | LETTER by Norman E. Wiegard. (wjc, ) (Entered: 03/10/2009) |
| 03/10/2009 | 3845 | LETTER to U.S. Court of Appeals advising that the Initial Partial Payment has not been paid as to 3234 Notice of Appeal filed by Raymond A. Price. (USCA Case No. 08–1049) (bjrsl, ) (Entered: 03/10/2009) |
| 03/10/2009 | 3848 | FINAL ORDER OF SPECIAL MASTER re: Claimant Robert Balukas (Claim No. 03–461). The claim is denied and dismissed as Claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/04. Claimant and Defendants may file an objection to this Order on or before 05/11/09, by Special Master Richard M. Borchers on 03/10/09. (wjc, ) (Entered: 03/12/2009) |
| 03/11/2009 | 3846 | MOTION for Relief (Order) by Interested Party Ronald L. Cordova (Claim No. 03–377). (Re: 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 03/12/2009) |
| 03/12/2009 | 3851 | LETTER from Kenneth Thunderbird. (wjc, ) (Entered: 03/12/2009) |
| 03/13/2009 | 3852 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Robert C. Olson (Claim No. X–314). Claim is dismissed for lack of jurisdiction. Claimant and Defendants are advised that they may file an objection to this Order on or before 05/26/09, by Special Master Richard M. Borchers on 03/13/09. (wjc, ) (Entered: 03/16/2009) |
| 03/13/2009 | 3853 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Barbara Gutierrez–Gonzales (Claim No. X–339). The damage claim of Claimant is dismissed for lack of jurisdiction. Claimant and Defendants may file an objection to this Order on or before 05/26/09, by Special Master Richard M. Borchers on 03/13/09. (wjc, ) (Entered: 03/16/2009) |
| 03/13/2009 | 3854 | ORDER OF SPECIAL MASTER re: 3844 Letter from Claimant Norman E. Weigand (Claim No. X–345). Claimant is granted up to and including 04/27/09 in which to file a damage claim form, if he believes that he meets the requirements of Article XXXII of the Remedial Plan. The Claimant's letter is held in abeyance as it pertains to a request for relief for on–going care and treatment, by Special Master Richard M. Borchers on 03/13/09. (wjc, ) Modified on 3/16/2009 to add linkage (wjc, ). (Entered: 03/16/2009) |
| 03/13/2009 | 3855 | ORDER OF SPECIAL MASTER re: 3843 Letter by Claimant Dean Gates (Claim No. X–346). Claimant is granted up to and including 05/04/09 in which to file a damage claim form, if he believes that he meets the requirements of Article XXXII of the Remedial Plan. Claimant's letter is held in abeyance as it pertains to a request for relief for on–going care and treatment, by Special Master Richard M. Borchers on 03/13/09. (wjc, ) (Entered: 03/16/2009) |
| 03/16/2009 | 3857 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3856 Order, by Claimant Ronald L. Cordova (Claim No. C–014). (wjc, ) (Entered: 03/17/2009) |
| 03/16/2009 | 3875 | ORDER of Special Master re: 3846 MOTION for Order to filed by Claimant Ronald L. Cordova (Claim No. 03–377). Claimant's motion will be filed and held |

| | | |
|---|---|---|
| | | in abeyance, by Special Master Richard M. Borchers on 03/16/09. (wjc, ) (Entered: 03/25/2009) |
| 03/16/2009 | 3879 | ORDER of Special Master re: 3857 Response to the Special Master's 3856 Court Order, dated December 22, 2008, by Claimant Ronald L. Cordova (Claim No. C−014 and C−008). The time for filing of an objection to the order of 12/22/08 is extended up to an including 03/11/09. The document filed by Claimant will be treated as an objection to the order of 12/22/08 issued by Special Master. The objection will be referred to Judges Arguello and Kane, by Special Master Richard M. Borchers on 03/16/09. (wjc, ) Modified on 3/26/2009 to edit text to reflect Special Master (wjc, ). (Entered: 03/25/2009) |
| 03/16/2009 | 3880 | ORDER of Special Master re: 3847 Order of Dismissal of Claimant Robert Blankenship (Claim No. X−337). The order of dismissal is rescinded. Claimant is granted up to and including 04/13/09 in which to respond to this order and to provide the information requested, by Special Master Richard M. Borchers on 03/16/09. (wjc, ) Modified on 3/26/2009 to correct grammar (wjc, ). (Entered: 03/25/2009) |
| 03/16/2009 | 3881 | ORDER of Special Master re: 3851 Letter by Claimant Kenneth Thunderbird (Claim No. X−347). Claimant is granted up to and including 05/04/09 in which to file a damage claim form, if he believes that he meets the requirements of Article XXXII of the Remedial Plan, by Special Master Richard M. Borchers on 03/16/09. (wjc, ) Modified on 3/26/2009 to edit text to reflect Special Master (wjc, ). (Entered: 03/25/2009) |
| 03/16/2009 | 3909 | ORDER of Special Master re: 3846 MOTION for Relief filed by Claimant Ronald L. Cordova (Claim No. 03−377). Claimant's motion will be filed and held in abeyance, by Special Master Richard M. Borchers on 03/16/09. (wjc, ) (Entered: 04/10/2009) |
| 03/18/2009 | 3858 | MOTION for Temporary Restraining Order (Entitled Affidavit of Ronald Cordova, 57350) by Claimant Ronald L. Cordova (Claim No. 03−377). (Re: 3846 Motion for Relief.) (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 03/19/2009) |
| 03/18/2009 | 3859 | LETTER re: 3858 MOTION for Temporary Restraining Order by Claimant Ronald L. Cordova (Claim No. 03−377). (wjc, ) (Entered: 03/19/2009) |
| 03/19/2009 | 3860 | ORDER overruling 3353 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re: Claimant Ulysses S. Grant (Claim No. 03−292). The Final Order of Special Master is affirmed, by Judge John L. Kane on 03/19/09.(wjc, ) Modified on 3/20/2009 to correct spelling (wjc, ). Modified on 4/6/2009 to add text (wjc, ). (Entered: 03/19/2009) |
| 03/19/2009 | 3861 | RESPONSE To 3838 Order Relating to Tenth Circuit Remand by Plaintiff Jesse F. Montez. (Greisen, Paula) Modified on 3/20/2009 to add linkage (wjc, ). (Entered: 03/19/2009) |
| 03/19/2009 | 3862 | ORDER overruling Claimant Charles R. Stroud's (Claim No. 03−350) 3331 Objection to the Final Order by Special Master. An award of $500.00 was made. This court finds that award is apprpriate in this circumstance. Additional matters that Mr. Stroud has raised regarding the quality of treatment and medical care must be addressed in a separate individual action, as they cannot be resolved as part of the remedial plan in this case. The Objection is overruled. The Final Order of Special Master 3154 is Affirmed, by Judge John L. Kane on 03/19/09.(wjc, ) (Entered: 03/20/2009) |
| 03/19/2009 | 3863 | ORDER overruling Claimant Theodore Vialpando's (Claim No. 03−386) 3333 Objection to the Final Order of Special Master. The Special Master correctly found that the claimant failed to prove by a preponderance that he is a member of the Montez class. Dismissal of this claim was appropriate. The Objection is Overruled. The Final Order of Special Master 3170 is affirmed, by Judge John L. Kane on 03/19/09.(wjc, ) (Entered: 03/20/2009) |
| 03/19/2009 | 3867 | OBJECTIONS to 3741 REPORT AND RECOMMENDATIONS of Special Master by Interested Party Stephen Moore. (wjc, ) (Entered: 03/23/2009) |

| 03/20/2009 | 3864 | Letter request and RECEIPT for Ethel White file re: Claim No. 03–441 by Special master Richard M. Borchers re: 3495 Order. (wjc, ) (Entered: 03/23/2009) |
|---|---|---|
| 03/20/2009 | 3865 | APPEAL OF SPECIAL MASTER DECISION to District Court re 3798 Order by Claimant John Nasious (Claim No. 03–459). (wjc, ) (Entered: 03/23/2009) |
| 03/20/2009 | 3866 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 03/23/2009) |
| 03/23/2009 | 3868 | MINUTE ORDER granting 3648 Motion to Withdraw as Counsel. Jess A. Dance is permitted to withdraw as counsel for defendants. Electronic noticing to this attorney shall be terminated, by Judge John L. Kane on 03/23/09.(wjc, ) (Entered: 03/23/2009) |
| 03/23/2009 | 3869 | APPEAL OF SPECIAL MASTER DECISION to District Court re 3798 Order, by Claimant John Nasious (Claim No. 03–459). (wjc, ) Modified on 3/24/2009 to edit text to reflect Special Master (wjc, ). (Entered: 03/24/2009) |
| 03/24/2009 | 3870 | Docket Annotation re: 3869 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3798 Order. Modified on 3/24/2009 to edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 03/24/2009) |
| 03/24/2009 | 3871 | ORDER granting 3394 Letter to APPEAL the Final Order by Special Master by Claimant Jared Whorlow (Claim No. 03–421). The letter will be construed as a Motion for Extension of Time to Object to the Final Order. Claimant has up to and including 04/25/09 to file whatever objections he may have to the Final Order, by Judge John L. Kane on 03/24/09.(wjc, ) (Entered: 03/24/2009) |
| 03/24/2009 | 3872 | ORDER overruling 3395 Objection (APPEAL) to the Final Order by Special Master by Claimant Eugene Navarro (Claim No. 03–243). Dismissal of this claim was appropriate. The Objection is overruled. The 3179 Final Order of Special Master is affirmed, by Judge John L. Kane on 03/24/09.(wjc, ) (Entered: 03/24/2009) |
| 03/24/2009 | 3873 | APPEAL of Special Master's 3808 Order, by Claimant David M. Aragon, (Claim No. X–333). (wjc, ) (Entered: 03/25/2009) |
| 03/24/2009 | 3874 | APPEAL OF Special Master's DECISION to District Court re 3780 Order, by Claimant Robert Schwartz (Claim No. 03–162). (wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3876 | ORDER overruling 3451 Objection to Final Order by Special Master by Claimant Philip Carter (Claim No. 03–106). The objection is overruled. The Final Order of Special Master is affirmed, by Judge John L. Kane on 03/25/09.(wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3877 | ORDER overruling 3416 Objection to Final Order of Special Master by Claimant Ben Padilla (Claim No. 03–038). The Objection is overruled. The Final Order of Special Master is affirmed, by Judge John L. Kane on 03/25/09.(wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3878 | ORDER overruling 3455 Objection to the Final Order by Special Master by Claimant Lester Nortonsen (Claim No. 03–180). The Objection is overruled. The Final Order of Special Master is affirmed, by Judge John L. Kane on 03/25/09.(wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3882 | ORDER re: 3459 Objection to 3344 Final Order by Special Master filed by Claimant Albino Sanchez–Garcia (Claim No. 03–283). The Objection is overruled. The Final Order of Special Master is affirmed, by Judge John L. Kane on 03/25/09. (wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3883 | MINUTE ORDER granting 3737 Motion for Time to File Status Report. The Status Report was timely filed on 12/19/08, by Judge John L. Kane on 03/25/09.(wjc, ) (Entered: 03/25/2009) |
| 03/25/2009 | 3884 | MINUTE ORDER denying 3499 Motion to Re–Consider Denial of Leave by L.R. Moore, by Judge John L. Kane on 03/25/09.(wjc, ) Modified on 3/26/2009 to correct grammar (wjc, ). (Entered: 03/25/2009) |

| 03/25/2009 | 3885 | Amended ORDER of Special Master re: 3879 Order of Special Master re: Claimant Ronald Cordova (Claim Nos. C−014 and C−008). The time for filing of an objection to the order of 12/22/08 is extended up to and including 05/11/09. The document filed by Claimant will be treated as an objection to the order of 12/22/08 issued by the Special Master. The objection will be referred to Judges Arguello and Kane, by Special Master Richard M. Borchers on 03/25/09. (wjc, ) Modified on 3/27/2009 to add text and edit text to reflect Special Master (wjc, ). (Entered: 03/26/2009) |
|---|---|---|
| 03/26/2009 | 3886 | Docket Annotation re: 3879 Order. Modified on 3/26/2009 to edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 03/26/2009) |
| 03/26/2009 | 3887 | Docket Annotation re: 3881 Order. Modified on 3/26/2009 to edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 03/26/2009) |
| 03/26/2009 | 3892 | NOTICE that CDOC is in Violation of Montez Remedial Plan for XVIL Library Equipment by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 03/30/2009) |
| 03/26/2009 | 3893 | NOTICE that DWCF is in Violation of Montez Remedial Plan by Not Having Hearing Impaired Cells in Units 3, 4, 5 and 6 by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 03/30/2009) |
| 03/27/2009 | 3888 | Docket Annotation re: 3885 Amended Order. Modified on 3/27/2009 to add text and edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 03/27/2009) |
| 03/27/2009 | 3889 | ORDER re: Claimant Michael R. Ingram (Claim no. 03−327), denying as moot the 3489 Third Motion for Extension of Time to File Objection as the objection was timely filed. The 3536 Objection to Final Order by Special Master is overruled. The Final Order of Special Master 3221 is affirmed, by Judge John L. Kane on 03/27/09.(wjc, ) (Entered: 03/27/2009) |
| 03/27/2009 | 3890 | LETTER by Claimant Ronald L. Cordova (Claim No. 03−377). (wjc, ) (Entered: 03/27/2009) |
| 03/27/2009 | 3891 | LETTER by Claimant Paul Deschaine (Claim No. X−166). (wjc, ) (Entered: 03/27/2009) |
| 03/27/2009 | 3910 | ORDER of Special Master re: 3890 Letter and attached documents filed by Claimant Ronald L. Cordova (Claim No. 03−377). Claimant's documents will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 03/27/09. (wjc, ) (Entered: 04/10/2009) |
| 03/27/2009 | 3911 | ORDER of Special Master re: 3866 Letter filed by Claimant Michael N. Collins (Claim No. 03−391). The letter of Michael Collins is accepted for filing and held in abeyance, by Special Master Richard M. Borchers on 03/27/09. (wjc, ) (Entered: 04/10/2009) |
| 03/27/2009 | 3912 | ORDER of Special Master re: 3891 Letter filed by Claimant Paul Deschaine (Claim No. X−166). Claimant's letter is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 03/27/09. (wjc, ) (Entered: 04/10/2009) |
| 03/30/2009 | 3894 | Mail Returned as Undeliverable re: 3872 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Eugene Navarro. (wjc, ) (Entered: 03/30/2009) |
| 03/30/2009 | 3895 | Mail Returned as Undeliverable re: 3871 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Jared Whorlow. (wjc, ) (Entered: 03/30/2009) |
| 03/30/2009 | 3896 | Mail Returned as Undeliverable re: 3863 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Theodore Vialpando. (wjc, ) (Entered: 03/30/2009) |

| 03/30/2009 | 3897 | LETTER by Claimant Michael K. Tivis (Claim No. 03–276). (wjc, ) (Entered: 03/30/2009) |
|---|---|---|
| 03/31/2009 | 3908 | ORDER of Special Master re: 3897 Letter filed by Claimant Michael K. Tivis (Claim No. 03–276). Claimant's letter and attached documents will be treated as a motion for relief and will be held in abeyance, by Special Master Richard M. Borchers on 03/31/09. (wjc, ) (Entered: 04/10/2009) |
| 04/01/2009 | 3898 | Joint MOTION For Extension of Time *to file Status Reports in Response to Order Relating to Tenth Circuit Remand and to Order Relating to Report and Recommendation of Special Masters* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 04/01/2009) |
| 04/02/2009 | 3899 | ORDER granting 3898 Joint Motion for Extension of Time to File Status Reports in Response to Order Relating to Tenth Circuit Remand and to Order Relating to Report and Recommendation of Special Masters. Status Report due by 4/10/2009, by Judge Christine M. Arguello on 04/02/09.(wjc, ) (Entered: 04/03/2009) |
| 04/03/2009 | 3900 | SUPPLEMENT in Support of 3755 APPEAL OF Special Master's Final Order 3478 , 3760 APPEAL OF Special Master's Final Order by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 04/03/2009) |
| 04/06/2009 | 3901 | MOTION for an Order to Comply with Remedial Plan Page 4, V. Placement, Sub. Para. 4., by Interested Party Allen Isaac Fistell. (Re: 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 04/06/2009) |
| 04/06/2009 | 3902 | Mail Returned as Undeliverable re: 3860 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Ulysses S. Grant. (wjc, ) (Entered: 04/06/2009) |
| 04/06/2009 | 3903 | Docket Annotation re: 3860 Order on Appeal of Magistrate Judge Decision to District Court. Modified on 4/6/2009 to add text. Text only entry – no document attached. (wjc, ) (Entered: 04/06/2009) |
| 04/06/2009 | 3904 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $ 2.46 receipt number 17973 re 3680 Notice of Appeal filed by Larry Gordon (gmssl, ) (Entered: 04/09/2009) |
| 04/08/2009 | 3905 | MOTION for Leave to Proceed Pro–Se and for a Hearing on This Matter by Claimant Raymond A. Price (Claim No. 03–297).(wjc, ) (Entered: 04/09/2009) |
| 04/09/2009 | 3906 | STATUS REPORT In Response to 3899 Order Relating to Tenth Circuit Remand and to Order Relating to Report and Recommendation of Special Masters by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit Attachment Order)(Greisen, Paula) Modified on 4/10/2009 to add linkage (wjc, ). (Entered: 04/09/2009) |
| 04/10/2009 | 3907 | STATUS REPORT by Consol Defendant Colorado Department of Corrections. (Quinn, James) (Entered: 04/10/2009) |
| 04/10/2009 | 3913 | ORDER Of Special Master re: 3905 Letter and attached pleading filed by Claimant Raymond A. Price (Claim No. 03–297). Claimant's letter and attached document will be treated as a motion for relief and will be held in abeyance, by Special Master Richard M. Borchers on 04/10/09. (wjc, ) (Entered: 04/13/2009) |
| 04/15/2009 | 3914 | LETTER from Billy E. Jackson. (wjc, ) (Entered: 04/16/2009) |
| 04/15/2009 | 3915 | LETTER by Claimant Randy Kailey (Claim No. 03–308, formerly 01–036). (wjc, ) Modified on 4/17/2009 to add text and claim number(s) (wjc, ). (Entered: 04/16/2009) |
| 04/15/2009 | 3916 | MOTION (for Order) to Notify the Court of Dangerous Condition for Mobility Impaired Inmates at Denver Women's Correctional Facility by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/16/2009) |
| 04/17/2009 | 3917 | Docket Annotation re: 3915 Letter. Modified on 4/17/2009 to add text and claim number(s). Text only entry – no document attached. (wjc, ) (Entered: 04/17/2009) |
| 04/20/2009 | 3931 | ORDER OF SPECIAL MASTER that 3916 Claimant's Letter filed by Claimant Jill Coit (Claim No. 03–129) will be forwarded to class counsel for action, by Special Master Richard M. Borchers on 04/20/09. (wjc, ) (Entered: 04/27/2009) |

| 04/21/2009 | 3918 | NOTICE to the Court that There are Not Enough Wheel Chair Access Tables in the Dinning [sic] Hall – Non Compliant – Under Montez Remedial Plan by Claimant Jill Coit (Claim No. 03–129) (wjc, ) (Entered: 04/21/2009) |
| 04/21/2009 | 3919 | NOTIFICATION that DWCF is in Violation of Montez Remedial Plan by Not Having Hearing Impaired Cells in Units 3, 4, 5 and 6 – Non Compliant by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/21/2009) |
| 04/21/2009 | 3920 | NOTICE to the Court that Denver Women's Correctional Facility and the Colorado Department of Corrections has no Intent of Obeying the Montez Remedical Plan by Supplying Computers in the Library as Ordered Under Montez XVII Library Equipment by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/21/2009) |
| 04/22/2009 | 3921 | NOTICE of Violation of Non Compliance of Stipulation and Order Regarding Status of Compliance by DOC With Remedial Plan Signed into Effect 07/11/06 and 04/04/08 Stipulation and Montez Remedial Plan – (Refusal to Reinbusre [sic] for Job Discrimination) by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/22/2009) |
| 04/22/2009 | 3922 | NOTICE of Non Compliance With Montez Remedial Plan XXVII Removal of Health Care Appliances in ASU PSU Disciplinary Detention Units (and Destruction of Medical Appliances) by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/22/2009) |
| 04/22/2009 | 3923 | NOTICE of Non Compliance – Failure to House Mobility Impaired in Housing that Accomodates Their Medical Conditions Disabilities by Providing High Toilets Storage and Doors that Do Not Cause Pain and Endanger Them further in Units 3, 4, 5 and 6 by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/22/2009) |
| 04/23/2009 | 3924 | LETTER by Claimant Michael N. Collins.(Claim No. 03–391). (wjc, ) (Entered: 04/24/2009) |
| 04/23/2009 | 3925 | STATEMENT by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 04/24/2009) |
| 04/23/2009 | 3926 | STATEMENT by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 04/24/2009) |
| 04/23/2009 | 3927 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 04/24/2009) |
| 04/23/2009 | 3928 | NOTICE by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 04/24/2009) |
| 04/24/2009 | 3929 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3850 Order, by Claimant Gustavo Osuna (Claim No. 02–493). (wjc, ) (Entered: 04/27/2009) |
| 04/24/2009 | 3930 | MOTION to Amend or Supplement Prior 3784 MOTION for Enforcement of Existing Remedial Plan and for Enforcement of Court Ordered Sanctions for Noncompliance by Claimant Matthew T. Redmon (Claim No. C–007). (Re: 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 04/27/2009) |
| 04/24/2009 | 3932 | ORDER OF SPECIAL MASTER that 3915 Claimant's Letter and documents filed by Claimant Randy Kailey (Claim No. 03–308) are accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 04/24/09. (wjc, ) (Entered: 04/27/2009) |
| 04/24/2009 | 3933 | FINAL ORDER OF SPECIAL MASTER re: Claimant Jose Perez Soto (Claim No. X–343). Claimant's case is dismissed for lack of jurisdiction. Claimant and Defendants may file an objection to this Order on or before 05/26/09, by Special Master Richard M. Borchers on 04/24/09. (wjc, ) (Entered: 04/27/2009) |
| 04/24/2009 | 3934 | ORDER OF SPECIAL MASTER re: 3914 Letter by Claimant Billy E. Jackson (Claim No. X–356). Claimant is granted up to and including 05/31/09 in which to file a claim and provide the additional information requested in this order, by Special Master Richard M. Borchers on 04/24/09. (wjc, ) (Entered: 04/27/2009) |

| | | |
|---|---|---|
| 04/24/2009 | 3935 | STATEMENT by Interested Party Stephen Moore re: Judicial Review and Finding of Vision Disability Systemic Violation. (wjc, ) (Entered: 04/27/2009) |
| 04/27/2009 | 3936 | STATEMENT Regarding 3838 Tenth Circuit Remand by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Frank Gunter, David Holt, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception &Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Jim Weber, Nard Claar, Bill Reed, Consol Third Party Defendant Fremont Correctional Facility. (Quinn, James) Modified on 4/28/2009 to add linkage (wjc, ). (Entered: 04/27/2009) |
| 04/27/2009 | 3937 | STATEMENT Regarding 3839 Report and Recommendation of Special Masters by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Frank Gunter, Ben Johnson, Bill Owens, Cheryl Smith, Consol Defendants Colorado Territorial Correctional Facility, Brad Rockwill, Annette Porter, Denver Reception &Diagnostic Center, Colorado Department of Corrections, Mark McKenna, R. Murphy, Glenntte Smith, Becky Rhomona, Jim Weber, Bill Reed. (Quinn, James) Modified on 4/28/2009 to add linkage (wjc, ). (Entered: 04/27/2009) |
| 04/27/2009 | 3938 | RESPONSE Plaintiffs' Position Statement in Response to Order 3838 Relating to Tenth Circuit Remand by Plaintiff Jesse F. Montez. (Greisen, Paula) Modified on 4/28/2009 to add linkage (wjc, ). (Entered: 04/27/2009) |
| 04/27/2009 | 3939 | RESPONSE Plaintiffs' Position Statement in Response to Order 3839 Relating to Report and Recommendation of the Special Masters by Plaintiff Jesse F. Montez. (Re: 3741 Recommendation and 4283 Compliance Hearing) (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Riddle, Jennifer) Modified on 4/28/2009 to add linkage (wjc, ). Modified on 02/09/2010 to add linkages (wjc, ). (Entered: 04/27/2009) |
| 04/28/2009 | 3940 | ORDER OF SPECIAL MASTER re: Claimant Henry Ray Tafoya (Claim No. 03–328). Claimant's letter and documents will be forwarded to Judge Arguello and Judge Kane as objections to the report and recommendation, by Special Master Richard M. Borchers on 04/28/09. (wjc, ) (Entered: 04/29/2009) |
| 04/28/2009 | 3941 | ORDER OF SPECIAL MASTER re: 3926 Statement, 3925 Statement, 3924 Letter, 3928 Notice, 3927 Letter filed by Claimant Michael N. Collins (Claim No. 03–391). The Letters are accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 04/28/09. (wjc, ) (Entered: 04/29/2009) |
| 04/28/2009 | 3942 | FINAL ORDER ON MOTION TO SET ASIDE SETTLEMENT re: Claimant Lawrence Handy (Claim No. 03–298). Claimant's motion to set aside his settlement with Defendants is denied. Claimant and Defendants are advised that they may file an objection to this Order on or before 06/15/09, by Special Master Richard M. Borchers on 04/28/09. (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3943 | NOTICE of Non Compliance with Montez Remedial Plan Designated DWCF – Denver Women's Facility Does not Provide for Basic or Chronic Care Needs of Mobility Vision Impaired or Compound Conditions According to Standard Care that is Basic to Medical Conditions – ICE, etc., by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3944 | NOTICE of Non–Compliance with Montez Remedial Plan – Not Allowed to File Future ADA Grievances Regarding Your Medical Care by Claimant Jill Coit (Claim No. 03–129). (wjc, ) Modified on 4/30/2009 to correct grammar (wjc, ). (Entered: 04/29/2009) |
| 04/29/2009 | 3945 | NOTICE of Violation of Stipulation Regarding Status of Compliance Signed 04/04/08 Number 4–Failure to Assist Coit to Get to Meals Med Line, Programs by Providing Wheel Chair Assistance – Non–Compliance, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |

| 04/29/2009 | 3946 | NOTICE of Violation of Montez Remedial Plan Regarding Vision Impairment and Obey Specialist Recommendation on Glasses and Computer Program by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
|---|---|---|
| 04/29/2009 | 3947 | NOTICE of Discrimination and Retaliation for Coit filing Non compliance and Telling On CDOC and DWCF Along With Holst and Dr. Frantz Not Giving Coit Same Accommodations as Other Inmates that Do Not Have as Severe Medical Conditions and Disabilities by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3948 | NOTICE of Violation of Montez Remedial Plan and Stipulation Signed After Montez Remedial Plan due to Non Compliance of Montez Remedial Plan, No Work, Jobs for the Disabled/Impaired Under Montez by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3949 | NOTICE of Violation of Montez Remedial Plan Regarding Allowing Disabled Inmates Modifeid [sic] Work Schedules to Accommodate Their Disabilities by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3950 | NOTICE of Non Compliance with Montez Remedial Plan XXVII Removal of health Care Appliances in ASU/PSU Disciplinary Detention Units and Retaliation – Medical Appliances Were Thrown Away and Personal Property Destroyed/Broken by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/29/2009) |
| 04/29/2009 | 3951 | MOTION for Status of 3869 Case and to Present Additional Documents to the Court by Claimant John Nasious (Claim No. 03–459). (wjc, ) (Entered: 04/29/2009) |
| 05/01/2009 | 3952 | LETTER from David Scott Key. (wjc, ) (Entered: 05/01/2009) |
| 05/01/2009 | 3953 | LETTER by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 05/01/2009) |
| 05/04/2009 | 3954 | NOTICE of Threats Withholding Supremed Court Mail Changing Legal Log Notgeting [sic] Mail from Suprene [sic] Court Thus Getting Cert Denied Montez – Retaliation – Mobility by Claimant Jill Coit(Claim No. 03–129). (wjc, ) (Entered: 05/04/2009) |
| 05/04/2009 | 3955 | LETTER by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/04/2009) |
| 05/04/2009 | 3956 | NOTICE – Mobility Impaired Inmates are Denied Access to the Big Yard Due to There Not Being Any Walkways in the Big Yard, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/05/2009) |
| 05/04/2009 | 3957 | NOTICE – Non Compliance with Stipulation of 04/04/09 Number D.22 &Montez Remedial Plan Regarding Mobility Impairment, Medical Records Not Placed in File, &Playing Games With This Court, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/05/2009) |
| 05/04/2009 | 3958 | NOTICE – Violation of Montez Remedical Plan and Different Treatment for Mobility Imapired [sic] and Refusing to accommodate Basic Care, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/05/2009) |
| 05/04/2009 | 3959 | NOTICE – Violation of Montez Remedial Plan for Refusing to Allow Inmates With Disabilities Hobby Craft Items to Purchase That Will Accommodate Their Mobility Disability Under Services and Benefits of Programs Allowed Non Disabled Inmates, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/05/2009) |
| 05/04/2009 | 3960 | NOTICE – Violation of Montez Under HIPPA, CDOC/DWCF Provides Medical Confidential Information to Housing Staff and Anyone Who Ask, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/05/2009) |
| 05/05/2009 | 3961 | Appeal Record Returned: Volumes 1, as to 3234 Notice of Appeal, filed by Raymond A. Price. USCA Case No.08–1049. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (bjrsl, ) (Entered: 05/05/2009) |

| 05/05/2009 | 3963 | ORDER OF SPECIAL MASTER re: Claimant Jill Coit (Claim No. 03–129). Claimant's documents 3943 Notice, 3944 Notice, 3945 Notice, 3946 Notice, 3947 Notice, 3948 Notice, 3949 Notice, 3950 Notice, are referred to class counsel for action. Claimant's documents, to the extent that they request individual relief, are held in abeyance until the jurisdictional issue is resolved, by Special Master Richard M. Borchers on 05/05/09. (wjc, ) Modified on 5/12/2009 to edit text to reflect Special Master (wjc, ). (Entered: 05/12/2009) |
|---|---|---|
| 05/05/2009 | 3966 | ORDER OF SPECIAL MASTER re: Claimant Ronald Cordova (Claim No. 03–377). Claimant's 3953 Letter will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 05/05/09. (wjc, ) (Entered: 05/12/2009) |
| 05/05/2009 | 3968 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Frankie L. McConnell–Speller (Claim No. X–341). Claimant's case is dismissed for lack of jurisdiction. Claimant and Defendants may file an objection to this Order on or before 06/22/09, by Special Master Richard M. Borchers on 05/05/09. (wjc, ) (Entered: 05/12/2009) |
| 05/05/2009 | 3969 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Fidel G. Ramos (Claim No. X–344). Claimant's case as to any damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction as Claimant has not filed a claim form. The 3835 Letter of Claimant, to the extent that it requests relief for something that has recently occurred, is held in abeyance pending resolution of the jurisdictional issue. Claimant and Defendants may file an objection to this Order on or before 06/22/09, by Special Master Richard M. Borchers on 05/05/09. (wjc, ) (Entered: 05/12/2009) |
| 05/07/2009 | 3962 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.70, receipt number 18779 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 05/08/2009) |
| 05/11/2009 | 3965 | ORDER OF SPECIAL MASTER re: Claimant Jill Coit (Claim No. 03–129). Claimant's documents 3956 Notice, 3957 Notice, 3958 Notice, 3959 Notice, 3960 Notice, are referred to class counsel for action. Claimant's documents, to the extent that they request individual relief, are held in abeyance until the jurisdictional issue is resolved, by Special Master Richard M. Borchers on 05/11/09. (wjc, ) (Entered: 05/12/2009) |
| 05/11/2009 | 3967 | ORDER OF SPECIAL MASTER re: Claimant John Nasious (Claim No. 03–459). The 3951 MOTION and attachments will be held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 05/11/09. (wjc, ) (Entered: 05/12/2009) |
| 05/12/2009 | 3964 | Docket Annotation re: 3963 Order. Modified on 5/12/2009 to edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 05/12/2009) |
| 05/13/2009 | 3970 | LETTER re: 3966 Order by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 05/14/2009) |
| 05/15/2009 | 3971 | ORDER OF SPECIAL MASTER re: 3970 Letter filed by Claimant Ronald L. Cordova (Claim No. 03–377). Claimant's letter and attachments will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 05/15/09. (wjc, ) (Entered: 05/18/2009) |
| 05/15/2009 | 3972 | FINAL ORDER OF SPECIAL MASTER re: Claimant Darren K. Chandler (Claim No. 03–446). Judgment shall be entered in favor of Defendant and against Claimant dismissing his claims in this action. Claimant and Defendant may file an objection to this Final Order of Special Master on or before 06/29/09, by Special Master Richard C. Davidson on 05/15/09. (wjc, ) (Entered: 05/18/2009) |
| 05/15/2009 | 3973 | FINAL ORDER OF SPECIAL MASTER re: Claimant Brenda Mumford (Claim No. 03–447). Judgment shall be entered in favor of Defendant and against Claimant dismissing her claims in this action. Claimant and defendants are advised that they may file an objection to this Final Order of Special Master on or before 06/29/09, by Special Master Richard C. Davidson on 05/15/09. (wjc, ) (Entered: 05/18/2009) |

| | | |
|---|---|---|
| 05/15/2009 | 3975 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Kevin E. Chillis (Claim No. X−211). Claimants case as to any damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction as Claimant has not filed a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 06/22/09, by Special Master Richard M. Borchers on 05/15/09. (wjc, ) (Entered: 05/18/2009) |
| 05/18/2009 | 3974 | LETTER re: Status of Claim by Claimant Ben Padilla (Claim No. 03−038). (wjc, ) (Entered: 05/18/2009) |
| 05/18/2009 | 3976 | RECEIPT for temporary return of Darryl L. Atteberry file (Claim No. 03−443) to Special Master re: 3566 Order. (Attachments: # 1 Letter). File was returned to District Court on 11/20/2009. (wjc, ) Modified on 11/25/2009 to add text file was returned to District Court (wjc, ). (Entered: 05/19/2009) |
| 05/20/2009 | 3977 | NOTICE by Claimant Michael N. Collins (Claim No. 03−391). (wjc, ) (Entered: 05/20/2009) |
| 05/22/2009 | 3978 | MOTION for Enforcement of Existing Remedial Plan, by Daniel Martinez re: Claim #C−007. (Re: 4283 Compliance Hearing) (gmssl, ) Modified on 2/9/2010 to add linkage. (wjc, ) (Entered: 05/22/2009) |
| 05/22/2009 | 3979 | LETTER payment of $500.00 pursuant to the 3862 Order of 3/19/09 by Interested Party Charles R. Stroud re: Claim #03−350. (gmssl, ) (Entered: 05/22/2009) |
| 05/22/2009 | 3980 | DECLARATION of Matthew T. Redmon regarding MOTION for Enforcement 3978 of Daniel Martinez Re: Claims #C−007 (gmssl, ) (Entered: 05/22/2009) |
| 05/22/2009 | 3981 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Christine Montoya (Claim No. X−327). Claim is dismissed for lack of jurisdiction, as there is no evidence that Claimant was mobility impaired or the victim of discrimination on or before 08/27/03. Claimant and Defendants are advised that they may file an objection to this Order on or before 07/20/09, by Special Master Richard M. Borchers on 05/22/09. (wjc, ) (Entered: 05/26/2009) |
| 05/22/2009 | 3982 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Norman E. Weigand (Claim No. X−345). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction as Claimant has failed to establish that he was disabled on or before 08/27/03 and has failed to establish that he was the victim of discrimination on or before that date. The claim form and accompanying documents of Claimant, to the extent that they request relief for something that has recently occurred, will be held in abeyance pending resolution of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 07/20/09, by Special Master Richard M. Borchers on 05/22/09. (wjc, ) (Entered: 05/26/2009) |
| 05/22/2009 | 3983 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Edward Greenwell (Claim No. X−352). Claimants file as to any damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant has not filed a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 07/06/09, by Special Master Richard M. Borchers on 05/22/09. (wjc, ) (Entered: 05/26/2009) |
| 05/22/2009 | 3984 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Gregory K. Baird (Claim No. X−353). Claimants file as to any damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant has not filed a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 07/06/09, by Special Master Richard M. Borchers on 05/22/09. (wjc, ) (Entered: 05/26/2009) |
| 05/26/2009 | 3991 | ORDER OF SPECIAL MASTER re: Claimant Ben Padilla (Claim No. 03−038). Defendants are granted up to and including 06/22/09 in which to respond to the 3974 Letter of Claimant, by Special Master Richard M. Borchers on 05/26/09. (wjc, ) (Entered: 06/03/2009) |
| 05/26/2009 | 3992 | ORDER OF SPECIAL MASTER re: Claimant Charles R. Stroud (Claim No. 03−350). Defendants are granted up to and including 06/15/2009 in which to respond to the 3979 Motion of Claimant, by Special Master Richard M. Borchers |

| | | |
|---|---|---|
| | | on 05/26/09. (wjc, ) (Entered: 06/03/2009) |
| 05/27/2009 | 3989 | ORDER OF SPECIAL MASTER re: Claimant Daniel Martinez (Claim No. 01−197). Claimant's pleadings ( 3978 and 3980 ) are accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 05/27/09. (wjc, ) Modified on 6/3/2009 to edit text claim number (wjc, ). (Entered: 06/03/2009) |
| 05/29/2009 | 3985 | LETTER re: 3930 MOTION to Amend or Supplement Prior 3784 MOTION for Enforcement of Existing Remedial Plan by Claimant Matthew T. Redmon (Claim No. C−007). (wjc, ) (Entered: 05/29/2009) |
| 05/29/2009 | 3986 | SUPPLEMENT/AMENDMENT to 3874 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3780 Order, by Claimant Robert Schwartz (Claim No. 03−162). (wjc, ) (Entered: 05/29/2009) |
| 05/29/2009 | 3994 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant David Scott Key (Claim X−362). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant came into DOC custody after 08/27/2003. Claimants request for individual relief is held in abeyance pending resolution of the jurisdictional issue before the assigned District Judge. Claimant and Defendants are advised that they may file an objection to this Order on or before 7/20/2009, by Special Master Richard M. Borchers on 05/29/09. (wjc, ) (Entered: 06/03/2009) |
| 06/02/2009 | 3987 | NOTICE of Retaliation for Reporting that DWCF has no Hearing Impaired Cells by Taking Away Coit's Hearing Aids by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 06/02/2009) |
| 06/02/2009 | 3988 | LETTER by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 06/02/2009) |
| 06/02/2009 | 3993 | ORDER OF SPECIAL MASTER re: Claimant Matthew T. Redmon (Claim No. C−007). Claimant's 3985 Letter is accepted for filing but no further action can be taken on it, by Special Master Richard M. Borchers on 06/02/09. (wjc, ) (Entered: 06/03/2009) |
| 06/03/2009 | 3990 | Docket Annotation re: 3989 Order. Modified on 6/3/2009 to edit text claim number. Text only entry − no document attached. (wjc, ) (Entered: 06/03/2009) |
| 06/05/2009 | 3995 | OBJECTION to 3973 Final Order of Special Master Pursuant to Federal Rule of Civil Procedure by Claimant Brenda Mumford (Claim No. 03−447). (Attachments: # 1 Attachment 1)(wjc, ) (Entered: 06/05/2009) |
| 06/05/2009 | 3996 | ORDER OF SPECIAL MASTER re: Claimant Jill Coit (Claim No. 03−129). The Claimant's documents, 3988 Letter filed by Jill Coit, 3987 Notice filed by Jill Coit, are held in abeyance until the jurisdictional issue is resolved, by Special Master Richard M. Borchers on 06/05/09. (wjc, ) Modified on 6/8/2009 to edit text to reflect Special Master (wjc, ). (Entered: 06/08/2009) |
| 06/05/2009 | 3998 | ORDER OF SPECIAL MASTER re: Claimant Robert Schwartz (Claim No. 03−162). Claimant's 3986 Supplement objection is referred to Judge Kane for action, by Special Master Richard M. Borchers on 06/05/09. (wjc, ) (Entered: 06/08/2009) |
| 06/05/2009 | 4000 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $2.58, receipt number 19458 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 06/09/2009) |
| 06/05/2009 | 4003 | ORDER OF SPECIAL MASTER re: 3999 MOTION to Enforce filed by Claimant James B. Dukes Garnes (Claim No. 02−792). Claimant's motion will be held in abeyance pending resolution of the jurisdictional issue before the assigned District Judge, by Special Master Richard M. Borchers on 06/05/2009. (wjc, ) (Entered: 06/15/2009) |
| 06/08/2009 | 3997 | Docket Annotation re: 3996 Order. Modified on 6/8/2009 to edit text to reflect Special Master. Text only entry − no document attached. (wjc, ) (Entered: 06/08/2009) |

| | | |
|---|---|---|
| 06/08/2009 | 3999 | MOTION for Enforcement of Existing Remedial Plan and for Sanctions for Noncompliance with Plan by Claimant James B Dukes Garnes (Claim No. C–007) (Re: 4283 Compliance Hearing). (wjc, ) Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 06/08/2009) |
| 06/08/2009 | 4005 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Terry L. Franklin (Claim No. X–360). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimants condition deals with mental illness which is not a category under the Remedial Plan. Claimant and Defendants may file an objection to this Order on or before 08/10/2009, by Special Master Richard M. Borchers on 06/08/09. (wjc, ) (Entered: 06/15/2009) |
| 06/09/2009 | 4001 | LETTER by Richard Gonzales. (wjc, ) (Entered: 06/10/2009) |
| 06/10/2009 | 4006 | SUPPLEMENT/AMENDMENT to 3617 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3512 Order by Claimant Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 06/16/2009) |
| 06/11/2009 | 4002 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 06/12/2009) |
| 06/12/2009 | 4004 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Fermen Arguello (Claim No. X–359). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant came into DOC custody after 08/27/2003. Claimants request for individual relief is held in abeyance pending resolution of the jurisdictional issue before the assigned District Judge. Claimant and Defendants may file an objection on or before 08/10/2009, by Special Master Richard M. Borchers on 06/12/09. (wjc, ) (Entered: 06/15/2009) |
| 06/16/2009 | 4007 | REPORT OF SPECIAL MASTERS. ORDER that this Report be filed with the Court reflecting the overall disposition and adjudication of claims as of 06/01/2009, by Special Master Richard M. Borchers on 06/16/09. (Re: 3741 Recommendation and 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkages (wjc, ). (Entered: 06/16/2009) |
| 06/17/2009 | 4008 | Corporate RESPONSE – Answer in Response to Order to Show Cause to Special Masters by Claimant Roy E. Schwasinger (Claim No. X–368). (wjc, ) (Entered: 06/17/2009) |
| 06/17/2009 | 4009 | ORDER OF SPECIAL MASTER re: 4002 Letter filed by Claimant Michael N. Collins (Claim No. 03–391). The letter of Michael Collins is accepted for filing but no further action may be taken on it, by Special Master Richard M. Borchers on 06/16/09. (wjc, ) (Entered: 06/17/2009) |
| 06/17/2009 | 4010 | MOTION for Extension of Time for Filing Under Federal Civil Procedure 53(g)(2) In objection to the outrageous illegal action of the court in the hearing of 04/20/2009 by Claimant Lawrence Handy (Claim No. 03–298).. (wjc, ) (Entered: 06/18/2009) |
| 06/19/2009 | 4015 | ORDER OF SPECIAL MASTER re: 3979 Letter filed by Charles R. Stroud, 3357 Letter filed by Claimant Charles R. Stroud (Claim No. 03–350). Claimants motion for immediate payment is denied as moot, since payment has been made to him through his inmate account. Claimants motion for clarification concerning shoes is denied, as the final order does not contain a provision requiring Defendants to provide special shoes to Claimant, by Special Master Richard M. Borchers on 06/19/09. (wjc, ) Modified on 6/29/2009 to edit text to Special Master (wjc, ). (Entered: 06/29/2009) |
| 06/19/2009 | 4020 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Arlene Lewis (Claim No. X–348). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant has failed to establish that she was disabled on or before 08/27/2003 and the victim of discrimination on or before that date. Claimant and Defendants are advised that they may file an objection to this Order on or before 08/17/2009, by Special Master Richard M. Borchers on 06/19/09. (wjc, ) Modified on 6/29/2009 to edit text to Special Master(wjc, ). (Entered: 06/29/2009) |

| 06/19/2009 | 4022 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Marcella E. Hunt (Claim No. X–349). Claimants damage claim under Article XXXII the Remedial Plan is dismissed for lack of jurisdiction, as Claimant has failed to establish that she was disabled on or before 08/27/2003 and the victim of discrimination on or before that date. Claimant and Defendants are advised that they may file an objection to this Order on or before 08/17/2009, by Special Master Richard M. Borchers on 06/19/09. (wjc, ) (Entered: 06/29/2009) |
|---|---|---|
| 06/19/2009 | 4024 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Roy E. Schwasinger (Claim No. X–368). The motion of Roy E. Schwasinger is dismissed, as there is no jurisdiction for the Special Masters to act on the motion in any fashion. Claimant and Defendants are advised that they may file an objection to this Order on or before 08/10/2009, by Special Master Richard M. Borchers on 06/19/09. (wjc, ) (Entered: 06/29/2009) |
| 06/22/2009 | 4011 | NOTIFICATION of Medical Procedure by Claimant Roy Schwasinger (Claim No. X–368). (wjc, ) (Entered: 06/23/2009) |
| 06/23/2009 | 4014 | ORDER OF SPECIAL MASTER re: 3974 Letter filed by Claimant Benny Padilla (Claim No. 03–038). Claimants motion to compel is denied as moot, as he has received the money ordered by the Special Master, by Special Master Richard M. Borchers on 06/23/09. (wjc, ) (Entered: 06/29/2009) |
| 06/23/2009 | 4023 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Phillip Gonzales (Claim No. X–358). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as Claimant has failed to file a claim form. Claimants request for individual relief is held in abeyance pending resolution of the jurisdictional issue before the assigned District Judge. Claimant and Defendants are advised that they may file an objection to this Order on or before 08/17/2009, by Special Master Richard M. Borchers on 06/23/09. (wjc, ) (Entered: 06/29/2009) |
| 06/25/2009 | 4012 | MOTION for a New Hearing Because of Order Denying Motion for a Hearing and to Reconsider Civil Action No. 09–cv–00983–ZLW, by Claimant Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 06/26/2009) |
| 06/26/2009 | 4013 | STATEMENT re: Claimant Frankie L. McConnell–Speller (Claim No. X–341). (wjc, ) (Entered: 06/26/2009) |
| 06/26/2009 | 4017 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dean Gates (Claim No. 03–463). The claim of Dean Gates is dismissed, as no evidence was presented that Claimant was the victim of discrimination prohibited by the ADA and Rehabilitation Act on or before 08/27/2003. Claimant and Defendants are advised that they may file an objection to this Order on or before 09/01/2009, by Special Master Richard M. Borchers on 06/26/09. (wjc, ) (Entered: 06/29/2009) |
| 06/26/2009 | 4018 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Blankenship (Claim No. 03–467). The claim of Robert Blankenship is dismissed, as epilepsy is not a covered condition under the Remedial Plan and the Special Master lacks jurisdiction over the claim. Claimant and Defendants are advised that they may file an objection to this Order on or before 09/01/2009, by Special Master Richard M. Borchers on 06/26/09. (wjc, ) (Entered: 06/29/2009) |
| 06/26/2009 | 4019 | LETTER by Claimant Paul Deschaine (Claim No. X–166). (wjc, ) (Entered: 06/29/2009) |
| 06/29/2009 | 4016 | Docket Annotation re: 4015 Order. Modified on 6/29/2009 to edit text to Special Master. Text only entry – no document attached. (wjc, ) (Entered: 06/29/2009) |
| 06/29/2009 | 4021 | Docket Annotation re: 4020 Order. Modified on 6/29/2009 to edit text to Special Master. Text only entry – no document attached. (wjc, ) (Entered: 06/29/2009) |
| 06/29/2009 | 4025 | ORDER OF SPECIAL MASTER re: 4012 MOTION for new Hearing because of order denying motion for hearing and to reconsider civil action 09–cv–00983 –ZLW by Claimant Wellman E. Gibson (Claim No. 03–173). Defendants will be given the opportunity to respond concerning the motion for a new hearing. Claimant is advised the he will need to file his motion for reconsideration separately in Case No. 09–CV–00983–ZLW. Claimants document will be accepted for filing and will be held in abeyance until 07/27/2009, by Special Master Richard |

| | | M. Borchers on 06/29/09. (wjc) (Entered: 07/06/2009) |
|---|---|---|
| 06/29/2009 | 4026 | ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. C–014). Claimants letter, being treated as a motion to compel, is denied, as all issues concerning eye glass were resolved in the order of 12/22/2008. Claimant and Defendants are advised that they may file an objection to this Order on or before 08/24/2009, by Special Master Richard M. Borchers on 06/29/09. (wjc, ) (Entered: 07/06/2009) |
| 07/03/2009 | 4027 | ORDER OF SPECIAL MASTER re: 4013 Statement by Claimant Frankie L. McConnell–Speller (Claim No. X–341). Claimant is granted up to and including 08/31/ 2009 in which to provide any additional documents or argument that she would like considered concerning her damage claim filed pursuant to Article XXXII of the Remedial Plan, by Special Master Richard M. Borchers on 07/03/09. (wjc, ) (Entered: 07/06/2009) |
| 07/03/2009 | 4028 | ORDER OF SPECIAL MASTER re: 4019 Letter filed by Claimant Paul Deschaine (Claim No. X–166). Claimants letter is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 07/03/09. (wjc, ) (Entered: 07/06/2009) |
| 07/06/2009 | 4029 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.64, receipt number 20182 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 07/10/2009) |
| 07/10/2009 | 4030 | OBJECTION/Appeal of Special Master's Decision to District Court 3994 Order of Dismissal by Claimant David Scott Key (Claim No. X–362). (wjc, ) (Entered: 07/13/2009) |
| 07/10/2009 | 4031 | OBJECTION/Appeal of Special Master Decision to District Court re 4026 Order of Special Master by Claimant Ronald L. Cordova (Claim No. C–014). (wjc, ) (Entered: 07/13/2009) |
| 07/10/2009 | 4032 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/13/2009) |
| 07/13/2009 | 4033 | NOTICE OF TRANSFER: The parties shall have ten days, or to and including 07/24/2009 to file any objection to this transfer. Effective 07/25/2009, if no objections are filed, this case will be transferred to Senior Judge Kane. Subsequent filings in this matter shall be filed under Civil Action No. 92–cv–00870–JLK, by Judge Christine M. Arguello on 07/13/09. (wjc, ) (Entered: 07/14/2009) |
| 07/15/2009 | 4049 | ORDER OF SPECIAL MASTER re: 4032 Letter filed by Claimant Michael N. Collins (Claim No. 03–391). The letter of Michael Collins is accepted for filing but no further action may be taken on it, by Special Master Richard M. Borchers on 07/15/09. (wjc, ) (Entered: 07/29/2009) |
| 07/15/2009 | 4055 | ORDER OF SPECIAL MASTER re: Claimant Ronald Cordova (Claim No. C–014 combined with C–008). Claimant's 4031 OBJECTION is referred to Judge Kane for action pursuant to FRCP 53(g)(2), by Special Master Richard M. Borchers on 07/15/09. (wjc, ) (Entered: 07/31/2009) |
| 07/15/2009 | 4057 | ORDER OF SPECIAL MASTER Re: David Scott Key (Claim No. X–362). Claimant's 4030 OBJECTION is referred to Judge Kane for action pursuant to FRCP 53(g)(2), by Special Master Richard M. Borchers on 07/15/09. (wjc, ) (Entered: 07/31/2009) |
| 07/17/2009 | 4034 | LETTER by Mary Fernandez. (wjc, ) (Entered: 07/17/2009) |
| 07/20/2009 | 4035 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 3336 Order , re 3973 Order, re 3981 Order, re 3982 Order, re 3790 Order by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Greisen, Paula) (Entered: 07/20/2009) |
| 07/21/2009 | 4036 | Docket Annotation re: 4035 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 3336 Order re 3973 Order, re 3981 Order, re 3982 Order, re 3790 Order by Plaintiff Jesse F. Montez. Counsel informed to refile document and link to all Orders objected. Text only entry – no document attached. (wjc, ) (Entered: |

| | | |
|---|---|---|
| | | 07/21/2009) |
| 07/21/2009 | 4050 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Darryl L. Atteberry (Claim No. 03–443). The claim of Darryl L. Atteberry is dismissed, as Claimant failed to appear for the rescheduled hearing. Claimant and Defendants are advised that they may file an objection to this Order on or before September 14, 2009, by Special Master Richard M. Borchers on 07/21/09. (wjc, ) (Entered: 07/29/2009) |
| 07/22/2009 | 4037 | LETTER by Kevin McClearen. (wjc, ) Modified on 7/23/2009 to correct spelling of name (wjc, ). (Entered: 07/23/2009) |
| 07/22/2009 | 4038 | LETTER by Interested Party Cora E. Ferales. (wjc, ) (Entered: 07/23/2009) |
| 07/23/2009 | 4039 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 3981 Order, 3790 Order, 3982 Order,, 3973 Order, by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Riddle, Jennifer) (Entered: 07/23/2009) |
| 07/23/2009 | 4040 | LETTER by Interested Party Gregory D. Thomas. (wjc, ) (Entered: 07/23/2009) |
| 07/23/2009 | 4041 | LETTER by Interested Party Norman E. Wiegand (Claim No. X–345). (wjc, ) (Entered: 07/23/2009) |
| 07/27/2009 | 4042 | STATEMENT by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/27/2009) |
| 07/27/2009 | 4043 | STATEMENT by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/27/2009) |
| 07/27/2009 | 4044 | LETTER by Claimant Michael N. Collins (Claim No. 03–391) (Attachments: # 1 Part 2, # 2 Part 3)(wjc, ) (Entered: 07/27/2009) |
| 07/27/2009 | 4045 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/27/2009) |
| 07/27/2009 | 4046 | LETTER by Claimant Robert J. Landrum (Claim No. X–283). (wjc, ) (Entered: 07/27/2009) |
| 07/27/2009 | 4047 | LETTER re: 3255 Order, 3783 Reply by Claimant Santos Romero, Jr. (03–420). (wjc, ) (Entered: 07/27/2009) |
| 07/28/2009 | 4048 | LETTER REASSIGNING CASE. Case reassigned to Judge John L. Kane for all further proceedings. Judge Christine M. Arguello no longer assigned to the case. (sah, ) (Entered: 07/28/2009) |
| 07/28/2009 | 4051 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wiley A. Brown (Claim No. 03–462). The claim is denied and dismissed, as Claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004. Claimant and Defendants are advised that they may file an objection to this Order on or before 10/19/2009, by Special Master Richard M. Borchers on 07/28/09. (wjc, ) (Entered: 07/31/2009) |
| 07/28/2009 | 4052 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Shari M. Vig (Claim No. 03–466). The claim is dismissed as Claimant failed to appear for the scheduled hearing. Claimant and Defendants are advised that they may file an objection to this Order on or before 09/14/2009, by Special Master Richard M. Borchers on 07/28/09. (wjc, ) (Entered: 07/31/2009) |
| 07/28/2009 | 4056 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Kenneth Thunderbird (Claim No. X–347). The claim is dismissed for lack of jurisdiction, as Claimant has not filed a claim form. Claimant and Defendants are advised that they may file an objection on or before 09/21/2009, by Special Master Richard M. Borchers on 07/28/09. (wjc, ) (Entered: 07/31/2009) |
| 07/28/2009 | 4064 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Kenneth Thunderbird (Claim No. X–347). The claim is dismissed for lack of jurisdiction, as Claimant has not filed a claim form. Claimant and Defendants are advised that they may file an objection to this Order on or before 09/21/2009, by Special Master Richard M. Borchers on 07/28/09. (wjc, ) (Entered: 08/04/2009) |

| | | |
|---|---|---|
| 07/30/2009 | 4053 | LETTER by Interested Party Jay H. Bailey. (wjc, ) (Entered: 07/31/2009) |
| 07/30/2009 | 4054 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 3942 Order, (Document actually entitled Motion Filing Under Federal Civil Procedure rule #52. Request to Set Aside and Suppress All Evidence of the Federal Hearing of April 20, 2009. And Order a New Hearing Under Federal Civil Procedure rule #59. Due to the Outrageous Illegal Missconduct [sic] of the Courts), by Claimant Lawrence P. Handy (Claim No. 03–298). (wjc, ) (Entered: 07/31/2009) |
| 07/30/2009 | 4061 | ORDER OF SPECIAL MASTER re: Claimant Kevin L. McClearen (Claim No. 02–800). The Claimant's 4037 Letter will be held in abeyance pending resolution of the jurisdictional issue before the assigned District Judge, by Special Master Richard M. Borchers on 07/30/09. (wjc, ) (Entered: 08/04/2009) |
| 07/30/2009 | 4062 | ORDER OF SPECIAL MASTER re: Claimant Michael Collins (Claim No. 03–391). The 4042 , 4044 Letters of Michael Collins are accepted for filing by Special Master Richard M. Borchers on 07/30/09. (wjc, ) (Entered: 08/04/2009) |
| 07/30/2009 | 4063 | ORDER OF SPECIAL MASTER re: Claimant Santos Romero (Claim No. 03–420). Claimant's 4047 Letter and request will be received and referred to Judge Kane by Special Master Richard M. Borchers on 07/30/09. (wjc, ) (Entered: 08/04/2009) |
| 07/30/2009 | 4065 | ORDER OF SPECIAL MASTER re: 4038 Letter filed by Claimant Cora E. Ferales (Claim No. X–374). Claimant is granted up to and including 09/21/2009 in which to file a claim and provide the additional information requested in this order, by Special Master Richard M. Borchers on 07/30/09. (wjc, ) (Entered: 08/04/2009) |
| 07/30/2009 | 4066 | ORDER OF SPECIAL MASTER re: Claimant Gregory D. Thomas (Claim No. X–375) 4040 Letter. Claimant is granted up to and including 09/21/2009 in which to file a claim and provide the additional information requested in this order, by Special Master Richard M. Borchers on 07/30/09. (wjc, ) (Entered: 08/04/2009) |
| 07/31/2009 | 4058 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/31/2009) |
| 07/31/2009 | 4059 | LETTER by Claimant Michael N. Collins (Claim No. 03–391). (wjc, ) (Entered: 07/31/2009) |
| 07/31/2009 | 4060 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 4005 Order, by Claimant Terry Franklin (Claim No. X–360). (wjc, ) (Entered: 07/31/2009) |
| 08/04/2009 | 4067 | LETTER Re: Deliberate A.D.A. Delays, Medical Neglect Concerning A.D.A. Process, Mobility Issues and Fair Treatment by Ronnie D. Flohr, Jr. (wjc, ) (Entered: 08/04/2009) |
| 08/05/2009 | 4068 | ORDER Re: Claimant Robert Schwartz (Claim No. 03–162), denying 3730 MOTION to Reconsider and Motion to Renew to Reopen Complaint to Include "Hearing" Deficit Issue Previously Raised. The Courts 09/30/2008 ruling stands. Mr. Schwartz is again requesting modification of the Remedial Plan, and that request is untimely, by Judge John L. Kane on 08/05/09.(wjc, ) Modified on 8/5/2009 to add text (wjc, ). (Entered: 08/05/2009) |
| 08/05/2009 | 4069 | ORDER Re: Claimant Robert Schwartz (Claim No. 03–162). The dismissal of this claim was appropriate. The 3874 Objection to Final Order of Special Master, along with the Supplement to the Objection is OVERRULED. The 3780 Final Order of Special Master is AFFIRMED, by Judge John L. Kane on 08/05/09.(wjc, ) Modified on 8/5/2009 to add text (wjc, ). (Entered: 08/05/2009) |
| 08/05/2009 | 4070 | ORDER re: Claimant Marty Bueno (Claim No. 03–334). The 3658 Objection (MOTION for Reconsideration) to U.S. District Court Dated September 11, 2008, shall be considered as a motion to reconsider. The 3588 September 11, 2008, ruling is reiterated. The Objection is OVERRULED. The 3037 Final Order of the Special Master stands as entered, by Judge John L. Kane on 08/05/09.(wjc, ) (Entered: 08/05/2009) |

| 08/05/2009 | 4071 | Docket Annotation re: 4068 Order on Motion for Reconsideration, 4069 Order on Appeal of Magistrate Judge Decision to District Court. Modified on 8/5/2009 to add text re: Claimant. Text only entry – no document attached. (wjc, ) (Entered: 08/05/2009) |
| --- | --- | --- |
| 08/05/2009 | 4075 | ORDER OF SPECIAL MASTER re: Claimant Michael Collins (Claim No. 03–391). The 4058 and 4059 Letters of Michael Collins are accepted for filing, by Special Master Richard M. Borchers on 08/05/09. (wjc, ) (Entered: 08/13/2009) |
| 08/06/2009 | 4072 | ORDER: Status Conference/Oral Argument set for 9/1/2009 at 09:00 AM in Courtroom A 802 before Judge John L. Kane. Special Master Borchers will be in attendance, by Judge John L. Kane on 08/06/09. (wjc, ) (Entered: 08/06/2009) |
| 08/06/2009 | 4073 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $4.64, receipt number 21045 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 08/10/2009) |
| 08/11/2009 | 4074 | LETTER from Ross Alley. (wjc, ) (Entered: 08/11/2009) |
| 08/21/2009 | 4076 | ORDER OF SPECIAL MASTER re: Claimant Jay H. Bailey (Claim No. 03–344). The 4053 Letter filed by Claimant Jay H. Bailey will be copied and forwarded to counsel for the class. No further action can be taken on Claimant's letter until the jurisdictional issue is resolved by Judge Kane, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/21/2009 | 4077 | FINAL ORDER OF SPECIAL MASTER re: Claimant Cleotis A. Lewis (Claim No. 03–442). The claim is denied and dismissed, as Claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004. Claimant and Defendants are advised that they may file an objection to this Order on or before 10/19/2009, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/21/2009 | 4078 | ORDER OF SPECIAL MASTER re: Claimant David C. Owens (Claim No. 03–460). Claimants motion to require payment of his full award with no deductions is denied. Claimant and Defendants are advised that they may file an objection to this Order on or before 10/13/2009, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/21/2009 | 4079 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James M. Bertolo (Claim No. X–370). Claimants letter, being treated as a damage claim under Article XXXII of the Remedial Plan, is dismissed for lack of jurisdiction, as Claimant came into DOC custody after 08/27/2003. Claimants request for help for what has occurred while in custody of the Colorado Department of Corrections will be held in abeyance. Claimant and Defendants are advised that they may filean objection to this Order on or before 10/26/2009, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/21/2009 | 4080 | ORDER OF SPECIAL MASTER re: Claimant Ronnie Flohr (Claim No. X–376) 4067 Letter. Claimant is granted up to and including 09/28/2009 in which to file a claim and provide the additional information requested in this order, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/21/2009 | 4082 | ORDER OF SPECIAL MASTER re: Claimant Robert Blankenship (Claim No. 03–467). The 4081 OBJECTION of Claimant is transferred to Judge Kane for further action, by Special Master Richard M. Borchers on 08/21/09. (wjc, ) (Entered: 08/24/2009) |
| 08/24/2009 | 4081 | Claimant's OBJECTION/Appeal to Final Order of Special Master to District Court by Claimant Robert Blankenship (Claim No. 03–467). (wjc, ) (Entered: 08/24/2009) |
| 08/24/2009 | 4083 | LETTER by Claimant Neil F. Creeden (Claim No. X–172). (wjc, ) (Entered: 08/25/2009) |
| 08/25/2009 | 4084 | NOTICE of Change of Address by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 08/25/2009) |

| 08/25/2009 | 4085 | LETTER re: 3813 Letter, 3777 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3255 Order by Claimant Santos Romero, Jr., (Claim No. 03–420).(wjc, ) (Entered: 08/25/2009) |
|---|---|---|
| 08/25/2009 | 4086 | LETTER by Claimant Gustavo Osuna (Claim No. 02–493). (wjc, ) (Entered: 08/25/2009) |
| 08/28/2009 | 4090 | ORDER OF SPECIAL MASTER re: Claimant Gustavo Osuna (Claim No. 02–493). Claimant's 4086 Letter is referred to Judge Kane for action, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) (Entered: 09/03/2009) |
| 08/28/2009 | 4091 | ORDER OF SPECIAL MASTER re: Claimant Santos Romero (Claim No. 03–420). Claimant's 4085 Letter and request will be received and referred to Judge Kane, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) (Entered: 09/03/2009) |
| 08/28/2009 | 4092 | ORDER OF SPECIAL MASTER re: Claimant Neil F. Creeden (Claim No. C–011). Claimant's 4083 Letter is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) (Entered: 09/03/2009) |
| 08/28/2009 | 4093 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Billy E. Jackson (Claim No. X–356). Claimants damage claim under Article XXXII of the Remedial Plan is dismissed for lack of jurisdiction, as learning disabilities are not covered by the Remedial Plan. Claimant is not precluded from filing a separate lawsuit under the ADA for learning disabilities. Claimant and Defendants are advised that they may file an objection to this Order on or before 11/02/2009, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) (Entered: 09/03/2009) |
| 08/28/2009 | 4094 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Robert H. Peek (Claim No. X–367). Claim is dismissed for lack of jurisdiction, as Claimant came into DOC custody after 08/27/03. Claimants request for help for what has occurred while in custody of the Colorado Department of Corrections will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 11/02/09, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) Modified on 9/3/2009 to correct text date concerning DOC custody (wjc, ). (Entered: 09/03/2009) |
| 08/28/2009 | 4095 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Lora J. Wilson (Claim No. X–373). Claim is dismissed for lack of jurisdiction, as Claimant came into DOC custody after 08/27/03. Claimants request for help for what has occurred while in custody of the Colorado Department of Corrections will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 11/09/09, by Special Master Richard M. Borchers on 08/28/09. (wjc, ) Modified on 9/4/2009 to correct text date for objection (wjc, ). (Entered: 09/03/2009) |
| 08/31/2009 | 4087 | NOTICE of Entry of Appearance by Blain David Myhre on behalf of all plaintiffs (Myhre, Blain) (Entered: 08/31/2009) |
| 09/01/2009 | 4088 | LETTER by Interested Party Alonzo Moore. (wjc, ) (Entered: 09/01/2009) |
| 09/01/2009 | 4089 | Minute Entry – Courtroom Minutes for Status Conference/Oral Argument held before Judge John L. Kane on 9/01/2009. ORDERED: denying as moot 1614 Recommended Award of Attorney Fees and Costs and denying as moot 1641 Recommended Award of Attorney Fees and Costs. By 10/14/2009, counsel shall meet and confer and submit a pretrial order for the compliance hearing which includes a list of where there has been and has not been compliance, as well as a list of witnesses. Pretrial conference and compliance hearing are set October 19, 20 and 21, 2009. Compliance hearing also is set November 2, 3, 4, 5, 9, 10, 12, and 13, 2009; December 21 and 22, 2009; and January 6 through 22, 2010 (excluding January 18, 2010). If counsel cannot proceed on November 2, 2009, counsel shall inform this Court by October 2, 2009. (Court Reporter Kara Spitler) (lbush) (Entered: 09/02/2009) |
| 09/03/2009 | 4096 | Docket Annotation re: 4094 Order. Modified on 9/3/2009 to correct text date concerning DOC custody. Text only entry – no document attached. (wjc, ) (Entered: 09/03/2009) |

| 09/03/2009 | 4097 | LETTER by Interested Party James Smith. (wjc, ) (Entered: 09/03/2009) |
|---|---|---|
| 09/04/2009 | 4098 | Docket Annotation re: 4095 Order. Modified on 9/4/2009 to correct text date for objection. Text only entry − no document attached. (wjc, ) (Entered: 09/04/2009) |
| 09/04/2009 | 4099 | LETTER by Claimant John Nasious (Claim No. 03−459). (wjc, ) (Entered: 09/04/2009) |
| 09/04/2009 | 4100 | OBJECTIONS of 3798 Order of Special Master Decision to District Court, by Claimant John Nasious (Claim No. 03−459). (Re: 3741 Recommendation and 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkages (wjc, ). (Entered: 09/04/2009) |
| 09/04/2009 | 4101 | BRIEF in Support of 4100 Claiments [sic] OBJECTION to 3798 Order of Special Master filed by Claimant John Nasious (Claim No. 03−459). (Re: 3741 Recommendation and 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkages (wjc, ). (Entered: 09/04/2009) |
| 09/08/2009 | 4102 | MOTION for Order (Document entitled Response to the Court's 24Mar09 Order as a Supplemental/Amended Motion to Claim for Damages Motion for Other Crucial Relief and motion to Proceed In Forma Pauperis Requesting Copies of Records &Legal material at no Cost in Order to fully &Rightfully Litigate this Matter), Re: 3741 Report and Recommendations, by Claimant Julius Caesar Herrera, Jr. (Claim No. X−223). (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 09/08/2009) |
| 09/08/2009 | 4110 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $2.64, receipt number 21846 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 09/14/2009) |
| 09/09/2009 | 4103 | LETTER by Interested Party Thomas D. Tillery. (wjc, ) (Entered: 09/09/2009) |
| 09/09/2009 | 4104 | Docket Annotation re: 4103 Letter. Letter filed in this case in error. Text only entry − no document attached. (wjc, ) (Entered: 09/09/2009) |
| 09/10/2009 | 4105 | LETTER by Claimant Lawrence E. Beeman (Claim No. 03−220). (wjc, ) (Entered: 09/10/2009) |
| 09/10/2009 | 4106 | MOTION to Request the Return of Personal Glasses Re: 3322 STIPULATION Regarding Status of Compliance, 3741 Report and Recommendations, by Claimant Debbie Gillon (Claim No. 03−433). (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 09/10/2009) |
| 09/10/2009 | 4107 | MOTION to Request Re−Enstatement of Medical Restrictions Re: 3322 STIPULATION Regarding Status of Compliance, 3741 Report and Recommendations, by Claimant Debbie Gillon (Claim No. 03−433). (wjc, ) Modified on 2/8/2010 to add linkages (wjc, ). (Entered: 09/10/2009) |
| 09/11/2009 | 4108 | ORDER OF SPECIAL MASTER Re: Claimant Julius Caesar Herrera, Jr. (Claim No. X−228), Re: 3741 Report and Recommendations. Claimant's 4102 response is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 09/11/09. (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 09/14/2009) |
| 09/11/2009 | 4123 | ORDER OF SPECIAL MASTER re: Claimant Julius Caesar Herrera, Jr., (Claim No. X−228). Claimant's 4102 Response of Claimant to the Order of 03/24/2009 is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 09/11/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/14/2009 | 4109 | LETTER by Claimant Keith A. Schwinaman (Claim No. 03−335). (wjc, ) (Entered: 09/14/2009) |
| 09/16/2009 | 4111 | MOTION to Requestion Consideration Under the Montez Class Action Regarding Vision Impairment and Hearing Impairment by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 09/16/2009) |
| 09/16/2009 | 4113 | ORDER OF SPECIAL MASTER re: Claimant Wellman E. Gibson (Claim No. 03−173). Claimant's 3823 Motion for Perjury Charges is denied, by Special Master Richard M. Borchers on 09/16/09.(wjc, ) (Entered: 09/17/2009) |

| | | |
|---|---|---|
| 09/16/2009 | 4114 | ORDER OF SPECIAL MASTER re: Claimant Raymond A. Price (Claim No. 03–297). Claimant's 3905 MOTION and attached document will be held in abeyance, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4115 | ORDER OF SPECIAL MASTER re: Claimant Lawrence Handy (Claim No. 03–298). There is a question as to whether Claimant's 4010 MOTION for Enlargement of time was acted upon. Claimant is granted up to and including 11/02/2009 in which to file an objection to the order of the Special Master, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4116 | AMENDED ORDER OF SPECIAL MASTER re: Claimant Marty Bueno (Claim No. 03–334). Claimant's 3825 MOTION for Relief is referred to class counsel for such action as is deemed appropriate, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4117 | ORDER OF SPECIAL MASTER re: Claimant Ronald Cordova (Claim No. 03–377). Claimant's documents ( 3762 MOTION, 3846 MOTION for Relief, 3858 Affidavit) will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4118 | ORDER OF SPECIAL MASTER re: Claimant Michael Collins (Claim No. 03–391). The 3828 letter of Michal Collins is accepted for filing, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4119 | ORDER OF SPECIAL MASTER re: Claimant Cleotis A. Lewis (Claim No. 03–442). Claimant's 3812 Motion is denied, by Special Master Richard M. Borchers on 09/16/2009.(wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4120 | ORDER OF SPECIAL MASTER re: Claimant John Nasious (Claim No. 03–459). Claimant's 3951 Motion for Status of Case is denied as moot, by Special Master Richard M. Borchers on 09/16/2009.(wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4121 | ORDER OF SPECIAL MASTER re: Claimant Matthew T. Redmon (Claim No. C–007). Claimant's documents ( 3784 MOTION for Enforcement, 3930 MOTION to Amend or Supplement, 3978 MOTION for Enforcement) are accepted for filing and will be held in abeyance pending Judge Kane's order, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4122 | ORDER OF SPECIAL MASTER re: Claimant James Garnes (Claim No. C–007). Claimant's document 3999 MOTION for Enforcement is accepted for filing and will be held in abeyance pending Judge Kane's order, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/16/2009 | 4124 | ORDER OF SPECIAL MASTER re: Thomas D. Tillery (Claim No. X–381) 4103 Letter and attached documents. Claimant is granted up to and including 11/16/2009 in which to file a claim, by Special Master Richard M. Borchers on 09/16/2009. (wjc, ) (Entered: 09/17/2009) |
| 09/17/2009 | 4112 | LETTER by Claimant Jay H. Bailey (Claim No. 03–344). (wjc, ) (Entered: 09/17/2009) |
| 09/18/2009 | 4125 | ORDER OF SPECIAL MASTER re: Claimant James Smith (Claim No. 03–014). The 4097 Letter of Claimant will be accepted for filing and held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 09/18/09. (wjc, ) (Entered: 09/18/2009) |
| 09/18/2009 | 4126 | ORDER OF SPECIAL MASTER re: Claimant Lawrence E. Beeman (Claim No. 03–220). The 4105 Letter of Claimant will be filed and held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 09/18/09. (wjc, ) (Entered: 09/18/2009) |
| 09/18/2009 | 4127 | ORDER OF SPECIAL MASTER re: Claimant Keith Schwinaman (Claim No. 03–335). Claimant's 4109 Letter will be treated as a motion for relief and will be held in abeyance, by Magistrate Judge Richard M. Borchers on 09/18/09. (wjc, ) (Entered: 09/18/2009) |

| 09/18/2009 | 4128 | ORDER OF SPECIAL MASTERS re: 1636 FOURTH REPORT AND RECOMMENDATIONS. The Special Masters withdraw the Fourth Report and Recommendation, as the issue has been resolved and is moot, by Special Master Richard M. Borchers on 09/18/09. (wjc, ) (Entered: 09/18/2009) |
| --- | --- | --- |
| 09/18/2009 | 4129 | ORDER OF SPECIAL MASTERS re: 1611 THIRD REPORT AND RECOMMENDATIONS OF THE SPECIAL MASTERS. The Special Masters withdraw the Third Report and Recommendation, as the issue has been resolved and is moot, by Special Master Richard M. Borchers on 09/18/09. (wjc, ) (Entered: 09/18/2009) |
| 09/18/2009 | 4130 | LETTER by Interested Party Charles Mosby. (jjh, ) (Entered: 09/21/2009) |
| 09/21/2009 | 4139 | ORDER OF SPECIAL MASTER Re: Claimant Jay H. Bailey (Claim No. 03–344). The 4112 Letter filed by Claimant Jay H. Bailey will be accepted for filing. No further action can be taken on Claimant's letter until the jurisdictional issue is resolved by Judge Kane, by Special Master Richard M. Borchers on 09/21/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/21/2009 | 4140 | ORDER OF SPECIAL MASTER Re: Claimant Charles Mosby (Claim No. 03–406). Defendants' motion to amend is granted, and the final order will reflect that Claimant was not mobility impaired on or before 08/27/2003, by Special Master Richard M. Borchers on 09/21/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/22/2009 | 4131 | TRANSCRIPT of Status Conference/Hearing held on 9–1–09 before Judge Kane. Pages: 1–105.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/21/2009. (Spitler, Kara) (Entered: 09/22/2009) |
| 09/23/2009 | 4132 | LETTER by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 09/23/2009) |
| 09/24/2009 | 4133 | NOTICE OF CLERICAL ERROR by Claimant Matthew T. Redmon (Claim No. C–007). (wjc, ) (Entered: 09/24/2009) |
| 09/24/2009 | 4134 | ORDER re: Claimant Dexter Gail Millican (Claim No. 03–348). The dismissal of this claim was appropriate. The 3693 Objection to the Final Order of Special Master is OVERRULED. The 3668 Final Order of Special Master is AFFIRMED. Any requests made by this claimant regarding additional medical records have been fully addressed by the Special Master. To the extent that those requests are objections to rulings, they too are overruled, by Judge John L. Kane on 09/24/2009.(wjc, ) (Entered: 09/24/2009) |
| 09/24/2009 | 4141 | ORDER OF SPECIAL MASTER re: Claimant Charles Mosby (Claim No. 03–406). Claimant's 4130 Letter is accepted for filing and will be held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 09/24/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/25/2009 | 4135 | MINUTE ORDER denying 3762 Motion for Defendants and Counsel to Comply to Final Order of Special Master filed by Claimant Ronald Cordorva (Claim No. 03–377), with leave to re–file, if appropriate, following a ruling on Mr. Cordova's Objection to the Final Order, by Judge John L. Kane on 09/25/09.(wjc, ) (Entered: 09/25/2009) |
| 09/25/2009 | 4136 | MINUTE ORDER denying 3825 Motion for Relief filed by Claimant Marty Bueno (Claim No. 03–334) with leave to re–file, if necessary, following completion of the next round of compliance hearings which are scheduled to begin next month. The |

| | | |
|---|---|---|
| | | concerns raised in the motion regarding systemic issues that exist at CTCF remain referred to class counsel, by Judge John L. Kane on 09/25/09.(wjc, ) (Entered: 09/25/2009) |
| 09/25/2009 | 4137 | AFFIDAVIT OF RONALD CORDOVA by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 09/28/2009) |
| 09/25/2009 | 4138 | NOTICE – Memorandum of Law by Claimant Ronald L. Cordova (Claim No. 03–377). (Attachments: # 1 Proposed Order (PDF Only) Order to Show Cause for Preliminary Injunction and Temporary Restraining Order)(wjc, ) (Entered: 09/28/2009) |
| 09/25/2009 | 4142 | FINAL ORDER OF SPECIAL MASTER re: Claimant Allen Fistell (Claim No. 03–465). The claim of Allen Fistell has been proven as detailed in this order, and Claimant is awarded damages in the amount of $1,000.00. The remainder of the claim of Allen Fistell has not been proven by a preponderance of the evidence and is dismissed. Claimant and Defendants are advised that they may file an objection to this Order on or before 12/14/2009, by Special Master Richard M. Borchers on 09/25/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/25/2009 | 4143 | FINAL ORDER OF SPECIAL MASTER re: Claimant Gary Lynn Arellano (Claim No. 03–468). The claim of Gary Lynn Arellano is denied, as he has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that he was disabled and the victim of discrimination under the ADA and Rehabilitation Act on or before 08/27/2003. Claimants request for relief for mobility issues that arose after his return to DOC in 2008 will be held in abeyance. Claimant and Defendants are advised that they may file an objection to this Order on or before 12/14/2009, by Special Master Richard M. Borchers on 09/25/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/25/2009 | 4144 | FINAL ORDER OF SPECIAL MASTER re: Claimant Michael J. Haley (Claim No. 03–469). The claim of Michael J. Haley is denied, as he has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that he was disabled and the victim of discrimination under the ADA and Rehabilitation Act on or before 08/27/2003. Claimants request for relief for mobility issues that arose after his return to DOC in 2008 will be held in abeyance. Claimant and Defendants are advised that they may file an objection to this Order on or before 12/14/2009, by Special Master Richard M. Borchers on 09/25/2009. (wjc, ) (Entered: 09/28/2009) |
| 09/28/2009 | 4145 | LETTER by Claimant Edward Corbin (Claim Nos. C–005 and 03–262). (wjc, ) (Entered: 09/28/2009) |
| 09/28/2009 | 4146 | ORDER Re: Claimant Wellman E. Gibson (Claim No. 03–173). Claimant Wellman Gibsons 3617 Objection to Amended Final Order of Special Master is OVERRULED. The 3512 Amended Final Order of Special Master is AFFIRMED. The 3824 Motion for Immediate Ruling on Appeal of Amended Final Order is denied as moot, by Judge John L. Kane on 09/28/2009.(wjc, ) (Entered: 09/28/2009) |
| 09/29/2009 | 4147 | MINUTE ORDER denying with leave to re–file 3784 Claimant Matthew Tazio Redmon (Claim No. C–007) Motion for Enforcement of Existing Remedial Plan and for Enforcement of Court Ordered Sanctions for NonCompliance, by Judge John L. Kane on 09/29/2009.(wjc, ) (Entered: 09/29/2009) |
| 09/29/2009 | 4148 | ORDER FORMALIZING 9/1/09 BENCH RULING RE TENTH CIRCUIT APPEALS FROM SPECIAL MASTER ORDERS: Rulings on abuse of discretion reviews of Special Master decisions on individual pro se damage claims were intended under the operative consent decree to be FINAL decisions and ARE NOT APPEALABLE to the Tenth Circuit Court of Appeals, by Judge John L. Kane on 09/29/2009. (wjc, ) (Entered: 09/29/2009) |
| 10/01/2009 | 4149 | ORDER Re: Claimant Wellman E. Gibson (Claim No. 03–173). Mr. Gibsons 4012 Request (Motion) for a New Hearing Because of Order Denying Motion for a Hearing and to Reconsider Civil Action No. 09–cv–983–ZLW is DENIED, by Judge John L. Kane on 10/01/2009.(wjc, ) (Entered: 10/01/2009) |

| 10/02/2009 | 4150 | STATUS REPORT by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 10/02/2009) |
|---|---|---|
| 10/02/2009 | 4151 | RESPONSE to Plaintiffs' 4150 Status Report by Defendant Department of Corrections. (Quinn, James) Modified on 10/5/2009 to add linkage (wjc, ). (Entered: 10/02/2009) |
| 10/02/2009 | 4152 | ORDER OF SPECIAL MASTER re: Claimant Ronald Cordova (Claim No. 03–377). Claimant's documents ( 4138 Memorandum of Law, 4137 Affidavit) will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 10/02/2009. (wjc, ) (Entered: 10/05/2009) |
| 10/02/2009 | 4153 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Patricia Larkins (Claim No. X–377). The claim of Patricia Larkins is dismissed for failure to provide the requested information. Claimants request for help for what has occurred while in custody of the Colorado Department of Corrections will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants may file an objection to this Order on or before 12/21/2009, by Special Master Richard M. Borchers on 10/02/09. (wjc, ) (Entered: 10/05/2009) |
| 10/02/2009 | 4154 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Daniel A. Hartley (Claim No. X–379). The case of Daniel A. Hartley is dismissed for lack of jurisdiction, as Claimant filed to file a claim form. Claimants request for help for what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 12/21/2009, by Special Master Richard M. Borchers on 10/02/2009. (wjc, ) (Entered: 10/05/2009) |
| 10/05/2009 | 4155 | LETTER by Claimant Jay H. Bailey (Claim No. 03–344). (wjc, ) (Complete pdf added on 10/6/2009: # 1 Main Document) (gms, ). Modified on 10/6/2009 to add complete pdf(gms, ). (Entered: 10/05/2009) |
| 10/05/2009 | 4156 | LETTER by Claimant Stephen J. Grace (Claim No. 02–718). (wjc, ) (Entered: 10/05/2009) |
| 10/05/2009 | 4157 | LETTER (document actually entitled Complaint) Re: Directive of the issuance of ADA accommodation of orthopedic state issued shoes and personal tennis shoes by Claimant Toney L. Brown (Claim No. 03–048). (wjc, ) (Entered: 10/05/2009) |
| 10/06/2009 | 4158 | Docket Annotation re: 4155 Letter. This docket entry was modified to add complete pdf. Text only entry – no document attached (gms, ) (Entered: 10/06/2009) |
| 10/06/2009 | 4159 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.70, receipt number 22543 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 10/08/2009) |
| 10/08/2009 | 4160 | Letter from Claimant Wellman E. Gibson (Claim No. 03–173) re 4149 Order. (wjc, ) (Entered: 10/08/2009) |
| 10/09/2009 | 4165 | ORDER OF SPECIAL MASTER re: Claimant Edward Corbin (Claim No. 03–262). Claimant's 4145 Letter will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 10/09/2009. (wjc, ) (Entered: 10/19/2009) |
| 10/14/2009 | 4161 | LETTER Re: Claim 03–140 by Claimant Shawn M. Winkler. (wjc, ) (Entered: 10/14/2009) |
| 10/14/2009 | 4162 | STATEMENT *Regarding Hearing Critieria for Determining Disability* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Expert Witness Dr. Jones' report, # 2 Exhibit Dr. Jones CV)(McCann, Elizabeth) (Entered: 10/14/2009) |
| 10/15/2009 | 4163 | NOTICE of Change of Address *of Isaacson Rosenbaum P.C.* by Edward T. Ramey (Ramey, Edward) (Entered: 10/15/2009) |
| 10/16/2009 | 4166 | ORDER OF SPECIAL MASTER re: Claimant Jay H. Bailey (Claim No. 03–344). Claimant's 4155 Letter will be accepted for filing and no further action can be |

| | | |
|---|---|---|
| | | taken until the jurisdictional issue is resolved by Judge Kane, by Special Master Richard M. Borchers on 10/16/2009. (wjc, ) (Entered: 10/19/2009) |
| 10/19/2009 | 4164 | MOTION for Leave to File an Amended Complaint re: 3741 Report and Recommendations by Claimant Lawrence William Fitzgerald (Claim No. 01–076). (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 10/19/2009) |
| 10/20/2009 | 4167 | MOTION for Order for Enforcement of Existing Remedial Plan and for Recognition of Disability by Claimant Eldridge Griffin (Claim No. C–007). (wjc, ) (Entered: 10/20/2009) |
| 10/20/2009 | 4168 | STATEMENT *Regarding Hearing Criteria for Disability Determinations* by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Riddle, Jennifer) (Entered: 10/20/2009) |
| 10/23/2009 | 4169 | NOTICE of Entry of Appearance by Berina Ibrisagic on behalf of all defendants (Ibrisagic, Berina) (Entered: 10/23/2009) |
| 10/23/2009 | 4170 | ORDER OF SPECIAL MASTER re: Claimant Stephen Grace (Claim No. 02–718). Claimant's 4156 Letter is held in abeyance as it pertains to a request for relief for on–going care and treatment, by Special Master Richard M. Borchers on 10/23/2009. (wjc, ) (Entered: 10/23/2009) |
| 10/23/2009 | 4171 | ORDER OF SPECIAL MASTER re: Claimant Toney Brown (Claim No. 03–048). Claimant's 4157 complaint will be accepted for filing and held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 10/23/2009. (wjc, ) (Entered: 10/23/2009) |
| 10/23/2009 | 4172 | ORDER OF SPECIAL MASTER re: Claimant Shawn M. Winkler (Claim No. 03–140). Claimants 4161 motion for a new hearing is denied, by Special Master Richard M. Borchers on 10/23/2009. (wjc, ) (Entered: 10/23/2009) |
| 10/23/2009 | 4173 | ORDER OF SPECIAL MASTER re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant's 4164 MOTION for Leave to File an Amended Complaint is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 10/23/2009. (wjc, ) Modified on 10/30/2009 to edit text to reflect Special Master (wjc, ). (Entered: 10/29/2009) |
| 10/30/2009 | 4174 | Docket Annotation re: 4173 Order. Modified on 10/30/2009 to edit text to reflect Special Master. Text only entry – no document attached. (wjc, ) (Entered: 10/30/2009) |
| 10/30/2009 | 4175 | ORDER OF SPECIAL MASTER Re: Raymond D. Goodloe (Claim No. 03–445). Claimant is to be re–evaluated by a podiatrist or orthopedic specialist to determine whether the shoes and ankle brace that he has been provided by DOC are appropriate to alleviate the pain and discomfort that Claimant is experiencing. A copy of the evaluation results are to be provided to the Special Master and Claimant. The evaluation shall take place on or before 12/22/2009, by Special Master Richard M. Borchers on 10/30/2009. (wjc, ) (Entered: 10/30/2009) |
| 10/30/2009 | 4176 | FINAL ORDER OF SPECIAL MASTER Re: John E. Mosier (Claim No. 03–470). The claim is granted, in part, as the Special Master determines that Claimant was denied use of hearing aids for almost ten years, and Claimant is entitled to compensation in the amount of $750.00. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 12/28/2009, by Special Master Richard M. Borchers on 10/30/2009. (wjc, ) (Entered: 10/30/2009) |
| 10/30/2009 | 4177 | FINAL ORDER OF SPECIAL MASTER Re: Hobert G. Stephens (Claim No. 03–471). The claim is denied, as Claimant did not establish that he was disabled while in DOC custody on or before 08/27/2003. The claim will be held in abeyance pending resolution by Judge Kane of the jurisdictional issue that is before the Court. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 12/28/2009, by Special Master Richard M. Borchers on 10/30/2009. (wjc, ) (Entered: 10/30/2009) |

| | | |
|---|---|---|
| 10/30/2009 | 4178 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gilbert M. Casias (Claim No. 03–472). The claim is denied, as claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that he was disabled and the victim of discrimination under the ADA and Rehabilitation Act on or before 08/27/2003. The claim, to the extent that it raises issues concerning alleged discrimination after August 2003, is held in abeyance pending Judge Kanes resolution of the jurisdictional issue that exists concerning pro se motions filed in this case. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 12/28/2009, by Special Master Richard M. Borchers on 10/30/2009. (wjc, ) (Entered: 10/30/2009) |
| 11/03/2009 | 4179 | LETTER by Claimant Matthew Mounts (Claim No. 03–211). (wjc, ) (Entered: 11/03/2009) |
| 11/04/2009 | 4180 | LETTER Re: Notice of Rejection of a Order of Dismissal of the Remedial Plan by Claimant Cleveland Hunt Flakes (Claim No. 03–439). (wjc, ) (Entered: 11/04/2009) |
| 11/05/2009 | 4181 | NOTICE of Change of Address by Claimant Matthew T. Redmon (Claim No. C–007). (wjc, ) (Entered: 11/05/2009) |
| 11/05/2009 | 4182 | NOTICE (Document actually titled Status Request) by Claimant Matthew T. Redmon (Claim No. C–007). (wjc, ) (Entered: 11/05/2009) |
| 11/05/2009 | 4183 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.26, receipt number 23283 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 11/05/2009) |
| 11/09/2009 | 4184 | (STATEMENT) Contempt of Court and Obstruction of Justice by Claimant Roy Jack Pollard (Claim No. 03–272). (wjc, ) (Entered: 11/09/2009) |
| 11/09/2009 | 4185 | MOTION to Supplement the Record by Claimant Santos Romero, Jr., (Claim No. 03–420). (wjc, ) (Entered: 11/09/2009) |
| 11/10/2009 | 4186 | MOTION to Clarify *and Stop Discovery* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 11/10/2009) |
| 11/10/2009 | 4187 | MOTION to Clarify *and Limit Cathie Holst Deposition* by Defendant Department of Corrections. (McCann, Elizabeth) (Entered: 11/10/2009) |
| 11/12/2009 | 4188 | MOTION for Status (Order) on 3270 Objection to Final Order of Special Master, by Claimant Lawrence Robert Warfield (Claim No. 03–058). (wjc, ) (Entered: 11/12/2009) |
| 11/12/2009 | 4194 | Minute Entry for Oral Argument, day 1, proceedings held before Judge John L. Kane on 11/12/2009. (Court Reporter Kara Spitler)(babia) (Entered: 11/18/2009) |
| 11/13/2009 | 4189 | ORDER OF SPECIAL MASTER re: Claimant Cleveland Flakes (Claim No. 03–439). Claimant's 4180 (Letter) motion will be held in abeyance until Judge Kane rules on the jurisdictional issue concerning pro se motions, by Special Master Richard M. Borchers on 11/13/2009. (wjc, ) Modified on 11/17/2009 to correct spelling (wjc, ). (Entered: 11/16/2009) |
| 11/13/2009 | 4190 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Melinda Stewart (Claim No. 03–464). The claim of Melinda Stewart is withdrawn and dismissed without prejudice. Claimant and Defendants are advised that they may file an objection to this Order on or before 01/25/2010, by Special Master Richard M. Borchers on 11/13/2009. (wjc, ) (Entered: 11/16/2009) |
| 11/13/2009 | 4191 | FINAL ORDER OF SPECIAL MASTER Re: Thomas D. Tillery (Claim No. X–381). The claim is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not in DOC custody on or before 08/27/2003. Claimants claim as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 01/25/2010, by Special Master Richard M. Borchers on 11/13/2009. (wjc, ) (Entered: 11/16/2009) |

| 11/13/2009 | 4196 | Minute Entry for Day 2 Oral Argument/Motions Hearing proceedings held before Judge John L. Kane on 11/13/09. Counsel advised regarding criteria for hearing disability as specified. Motion Hearing also held on 11/13/2009 Granting 4186 Motion to Clarify. Discovery due by 12/1/2009; Granting 4187 Motion to Clarify. (Court Reporter Kara Spitler)(babia) Modified on 11/23/2009 to add text Day 2 (wjc, ). (Entered: 11/20/2009) |
|---|---|---|
| 11/16/2009 | 4192 | NOTICE to the Court that the Bus Ride from Denver Women's to La Vista Correctional Facility Cures Almost All Medical Problems Because Dr. Wermers of La Vista Correctional Facility Removes or Refuses to Recognize Prior Medical Restrictions, Conditions that have been Diagnosed by Specialist at Denver Health and Recognized and Honored by CDOC Medical Staff at Denver Women's Correctional Facility for Years, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 11/16/2009) |
| 11/16/2009 | 4193 | OBJECTION/Appeal of Special Master Decision to District Court re 4051 Order, by Claimant Wiley A. Brown (Claim No. 03–462). (wjc, ) (Entered: 11/16/2009) |
| 11/19/2009 | 4195 | Partial TRANSCRIPT of Excerpt of Hearing on Criteria for Disability Determinations, Day 2, Court Ruling held on 11–13–09 before Judge Kane. Pages: 1–18.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 2/17/2010. (Spitler, Kara) (Entered: 11/19/2009) |
| 11/21/2009 | 4199 | ORDER OF SPECIAL MASTER re: Claimant Lawrence Robert Warfield (Claim No. 03–058). Claimants 4188 Motion for status on objection to final order of Special Master is denied as moot, as Judge Kane has ruled on the objection filed by Claimant, by Special Master Richard M. Borchers on 11/21/2009.(wjc, ) Modified on 11/24/2009 to correct filed date (wjc, ). (Entered: 11/24/2009) |
| 11/21/2009 | 4201 | ORDER OF SPECIAL MASTER re: Claimant Jill Coit (Claim No. 03–129). Claimant's 4192 Notice will be treated as a motion and will be held in abeyance until the jurisdictional issue is resolved, by Special Master Richard M. Borchers on 11/21/2009. (wjc, ) (Entered: 11/24/2009) |
| 11/21/2009 | 4202 | ORDER OF SPECIAL MASTER re: Claimant Roy Jack Pollard (Claim No. 03–272). Claimants 4184 Contempt of Court and Obstruction of Justice (motion) is denied, by Special Master Richard M. Borchers on 11/21/2009. (wjc, ) (Entered: 11/24/2009) |
| 11/21/2009 | 4203 | ORDER OF SPECIAL MASTER Re: Claimant Santos Romero (Claim No. 03–420). Claimants 4185 Motion to Supplement Record is granted, by Special Master Richard M. Borchers on 11/21/2009.(wjc, ) (Entered: 11/24/2009) |
| 11/21/2009 | 4204 | ORDER OF SPECIAL MASTER re: Claimant Matthew T. Redmon (Claim No. C–007). Claimants 4182 letter will be accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 11/21/2009, (wjc, ) (Entered: 11/24/2009) |
| 11/21/2009 | 4205 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Mr. John DeBella (Claim No. X–383). The letter of John Debella is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not in DOC custody on or before 08/27/2003. Claimants claim as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or |

| | | |
|---|---|---|
| | | before 01/25/2010, by Special Master Richard M. Borchers on 11/21/2009. (wjc, ) (Entered: 11/24/2009) |
| 11/23/2009 | 4197 | Docket Annotation re: 4196 Oral Argument Hearing/Motion Hearing. Modified on 11/23/2009 to add text Day 2. Text only entry – no document attached. (wjc, ) (Entered: 11/23/2009) |
| 11/23/2009 | 4198 | NOTICE of Change of Address and Status Request by Claimant Matthew T. Redmon (Claim No. C–007). (wjc, ) (Entered: 11/23/2009) |
| 11/24/2009 | 4200 | Docket Annotation re: 4199 Order. Modified on 11/24/2009 to correct filed date. Text only entry – no document attached. (wjc, ) (Entered: 11/24/2009) |
| 11/25/2009 | 4206 | Docket Annotation re: 3976 Receipt. Modified on 11/25/2009 to add text file was returned to District Court. Text only entry – no document attached. (wjc, ) (Entered: 11/25/2009) |
| 12/01/2009 | 4207 | MOTION to Compel *Discovery Responses* by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Greisen, Paula) (Entered: 12/01/2009) |
| 12/02/2009 | 4208 | MOTION to Issue Claimants [sic] Award as Founded by the Special Master by Claimant Lawrence Robert Warfield (Claim No. 03–058). (wjc, ) (Entered: 12/02/2009) |
| 12/04/2009 | 4209 | MINUTE ORDER : Defendants shall respond to the 4207 Motion to Compel Discovery Requests on or before 12/16/2009, by Judge John L. Kane on 12/04/2009. (wjc, ) (Entered: 12/04/2009) |
| 12/04/2009 | 4211 | ORDER OF SPECIAL MASTER re: Claimant Lawrence Robert Warfield (Claim No. 03–058). Defendants are granted up to and including 12/24/2009 to respond to Claimants 4208 MOTION to Issue Claimant's Award as Founded by the Special Master, by Special Master Richard M. Borchers on 12/04/2009. (wjc, ) (Entered: 12/08/2009) |
| 12/04/2009 | 4212 | ORDER OF SPECIAL MASTER Re: Claimant Ed Collie (Claim No. 03–210). Defendants are to pay Claimant his money on or before 12/24/2009 and shall provide proof to the Court that the money has been paid, by Special Master Richard M. Borchers on 12/04/2009. (wjc, ) (Entered: 12/08/2009) |
| 12/04/2009 | 4213 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Cora E. Ferales (Claim No. X–374). The claim is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not mobility impaired and in DOC custody on or before 08/27/2003. Claimants claim as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 02/08/2010, by Special Master Richard M. Borchers on 12/04/2009. (wjc, ) (Entered: 12/08/2009) |
| 12/04/2009 | 4214 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronnie D. Flohr, Jr. (Claim No. X–376). The claim is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not mobility impaired and in DOC custody on or before 08/27/2003. Claimants claim as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 02/08/2010, by Special Master Richard M. Borchers on 12/04/2009. (wjc, ) (Entered: 12/08/2009) |
| 12/07/2009 | 4215 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $5.28, receipt number 24070 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 12/09/2009) |
| 12/08/2009 | 4210 | LETTER to Judge Kane by Claimant Michael J. Haley (Claim No. 03–469). (Event changed into an Objection of 4144 Special Master Decision to District Court.) (wjc, ) Modified on 12/10/2009 to change event into an Objection of Special |

| | | Master Decision and create linkage (wjc, ). (Entered: 12/08/2009) |
|---|---|---|
| 12/09/2009 | 4216 | LETTER by Claimant Douglas Lee Crawford (Claim No. 02–610). (wjc, ) (Entered: 12/09/2009) |
| 12/09/2009 | 4217 | ORDER OF SPECIAL MASTER re: Claimant Michael J. Haley (Claim No. 03–469). Claimants 4210 Letter of 12/04/2009 will be treated as an objection to the Final Order of the Special Master, by Special Master Richard M. Borchers on 12/09/2009. (wjc, ) (Entered: 12/09/2009) |
| 12/09/2009 | 4218 | OBJECTIONS to Order of Special Master (# 4175 ) by Consol Defendant Colorado Department of Corrections. (Event Changed to Objection of Special Master Decision to District Court.) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Huss, Robert) Modified on 12/10/2009 to change event into an Objection to Order of Special Master and create linkage (wjc, ). (Entered: 12/09/2009) |
| 12/10/2009 | 4219 | Docket Annotation re: 3760 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3478 Order by Interested Party Ronald L. Cordova. Modified on 12/10/2009 to add text and linkage to appeal. Text only entry – no document attached. (wjc, ) (Entered: 12/10/2009) |
| 12/10/2009 | 4220 | Docket Annotation re: 4210 OBJECTION of Special Master Decision to District Court. Modified on 12/10/2009 to change event into an Objection of Special Master Decision and create linkage pursuant to 4217 Order of Special Master dated 12/09/2009. Text only entry – no document attached. (wjc, ) (Entered: 12/10/2009) |
| 12/10/2009 | 4221 | Docket Annotation re: 4218 OBJECTION of Special Master Decision to District Court. Modified on 12/10/2009 to change event into an Objection to Order of Special Master and create linkage. Text only entry – no document attached. (wjc, ) (Entered: 12/10/2009) |
| 12/11/2009 | 4222 | ORDER OF SPECIAL MASTER Re: Claimant Allen Fistell (Claim No. 03–465). Defendants are granted up to and including 02/01/2010 in which to file an objection to the final order of the Special Master, by Special Master Richard M. Borchers on 12/11/2009. (wjc, ) (Entered: 12/11/2009) |
| 12/11/2009 | 4223 | MINUTE ORDER: Defendants 4218 Objection to the Special Masters Order will, among other issues, be considered at the 2–day hearing set to commence on 12/21/2009 at 9:00 AM, by Judge John L. Kane on 12/11/2009. (wjc, ) (Entered: 12/11/2009) |
| 12/16/2009 | 4224 | RESPONSE to 4207 MOTION to Compel Discovery Responses filed by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Quinn, James) Modified on 12/17/2009 to remove text termed and duplicate filers (wjc, ). (Entered: 12/16/2009) |
| 12/17/2009 | 4225 | Docket Annotation re: 4224 Response to Motion. Modified on 12/17/2009 to remove text termed and duplicate filers. Text only entry – no document attached. (wjc, ) (Entered: 12/17/2009) |
| 12/17/2009 | 4226 | REPORT OF SPECIAL MASTERS. ORDER that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters, by Special Master Richard M. Borchers on 12/17/2009. (Re: 3741 Recommendation and 4283 Compliance Hearing) (wjc, ) Modified on 2/9/2010 to add linkages (wjc, ). (Entered: 12/17/2009) |
| 12/18/2009 | 4227 | MOTION in Limine *to Exclude Evidence Relating to Medical Treatment* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Quinn, James) (Entered: 12/18/2009) |

| 12/18/2009 | 4228 | SUPPLEMENT/AMENDMENT to 3939 Response, 3741 REPORT AND RECOMMENDATIONS of Special Master by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Re: 4283 Compliance Hearing) (Greisen, Paula) Modified on 2/9/2010 (wjc, ). Modified on 2/9/2010 to add linkages (wjc, ). (Entered: 12/18/2009) |
|---|---|---|
| 12/18/2009 | 4229 | WITHDRAWN – MOTION to Compel by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Quinn, James) Modified on 1/19/2010 to add text Withdrawn pursuant to Minute Order dated 01/19/2010 (wjc, ). (Entered: 12/18/2009) |
| 12/18/2009 | 4233 | ORDER OF SPECIAL MASTER re: Claimant Douglas L. Crawford (Claim No. 02–610). Claimant's 4216 Letter is held in abeyance as it pertains to a request for relief for on–going care and treatment, by Special Master Richard M. Borchers on 12/18/2009. (wjc, ) (Entered: 01/04/2010) |
| 12/18/2009 | 4234 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Alan Mitchel Maxfield (Claim No. X–380). The claim of Alan Mitchel Maxfield is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not in DOC custody on or before 08/27/2003. Claimant's claim as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue. Claimant and Defendants are advised that they may file an objection to this Order on or before 03/01/2010, by Special Master Richard M. Borchers on 12/18/2009. (wjc, ) (Entered: 01/04/2010) |
| 12/21/2009 | 4232 | Minute Entry for Oral Argument proceedings held before Judge John L. Kane held on 12/21/2009. Granting in part and denying in part 4207 Motion to Compel. Plaintiffs have to and including 1/15/10 to respond to specified pending motions; reply due 1/20/10. Counsel will meet and confer regarding 4229 Motion to Compel; Defendants' counsel will notify the Court if the motion will be withdrawn or limited.(Court Reporter Kara Spitler)(babia) (Entered: 12/29/2009) |
| 12/22/2009 | 4230 | OBJECTION/Appeal of 4177 Final Order of Special Master's Decision to District Court, by Claimant Hobert G. Stephens (Claim No. 03–471). (wjc, ) (Entered: 12/22/2009) |
| 12/28/2009 | 4231 | LETTER to Judge Kane Re: Mario Primaveri by Claimant Jay H. Bailey. (wjc, ) (Entered: 12/28/2009) |
| 01/04/2010 | 4235 | NOTICE re: Mario Primaveri by Claimant Jay H. Bailey (wjc, ) (Entered: 01/05/2010) |
| 01/04/2010 | 4236 | MOTION for Order to Refile Rule 53(g)(2) Objection by Claimant Santos Romero, Jr. (Claim No. 03–420). (wjc, ) (Entered: 01/05/2010) |
| 01/04/2010 | 4237 | LETTER re: 4236 MOTION for Order by Claimant Santos Romero, Jr. (Claim No. 03–420). (wjc, ) (Entered: 01/05/2010) |
| 01/05/2010 | 4238 | LETTER Re: Mario Primaveri by Claimant Jay H. Bailey. (wjc, ) (Entered: 01/05/2010) |
| 01/05/2010 | 4239 | NOTICE by Claimant Jay H. Bailey (wjc, ) (Entered: 01/05/2010) |
| 01/07/2010 | 4240 | Request (MOTION) for Ruling on May 30, 2009 to Court, February 8, 2009 to Special Master to Judicial Ruling on Vision Disability, by Claimant Stephen Moore (Claim C–002). (wjc, ) (Entered: 01/07/2010) |
| 01/07/2010 | 4949 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Sean Pearce (Claim No. 03–264). The motion to re–open the claim of Sean Pearce is denied. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2), but said objection must be filed on or before 03/28/2011, by Special Master Richard M. Borchers on 01/07/2010. (wjc, ) Modified on 1/13/2011 to correct filed date (wjc, ). (Entered: 01/12/2011) |

| | | |
|---|---|---|
| 01/08/2010 | 4241 | ORDER OF SPECIAL MASTER re: Jay H. Bailey (Claim No. 03−344). The 4239 letter and documents filed by Claimant Jay H. Bailey will be accepted for filing. No further action can be taken on Claimants letter until the jurisdictional issue is resolved by Judge Kane, by Special Master Richard M. Borchers on 01/08/2010. (wjc, ) (Entered: 01/11/2010) |
| 01/08/2010 | 4242 | ORDER OF SPECIAL MASTER Re: Santos Romero (Claim No. 03−420). Claimants 4236 Motion to refile Rule 53(g)(2) objection. Client will be granted additional time to file an amended objection. Claimant cannot be granted six months to do so, but will be granted an additional four months. Claimant is granted up to and including 05/03/2010 in which to file an amendment to his objection, by Special Master Richard M. Borchers on 01/08/2010.(wjc, ) (Entered: 01/11/2010) |
| 01/08/2010 | 4243 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Mark Zamora (Claim No. X−382). The claim is dismissed pursuant to Article XXXII of the Remedial Plan, as there is no jurisdiction as Claimant came into DOC custody after 08/27/2003. The claim will be held in abeyance pending resolution of the jurisdictional issue of whether the Special Masters have jurisdiction over pro se motions arising from alleged DOC conduct after 08/27/2003. Claimant and Defendants are advised that they may file an objection to this Order on or before 02/16/2010, by Special Master Richard M. Borchers on 01/08/2010. (wjc, ) (Entered: 01/11/2010) |
| 01/11/2010 | 4244 | LETTER Re: Mario Primaveri by Claimant Jay H. Bailey. (wjc, ) (Entered: 01/11/2010) |
| 01/12/2010 | 4245 | ORDER of USCA as to 3680 Notice of Appeal filed by Larry Gordon. The court, sua sponte, directs the district court clerk to transmit district court docket numbers 437, 438, 439, 440, 441, 528 and 536 as a supplemental record on appeal. The supplemental record is due 01/19/10. USCA case no. 08−1399. (bjrsl, ) (Entered: 01/12/2010) |
| 01/12/2010 | 4246 | LETTER Re: Robert Riplie by Claimant Jay H. Bailey. (wjc, ) (Entered: 01/12/2010) |
| 01/14/2010 | 4247 | Transmitted SUPPLEMENTAL Record on Appeal to US Court of Appeals re 3680 Notice of Appeal by Larry Gordon. Volume Number: Supplemental Volume 1. USCA case no. 08−1399.(bjrsl, ) (Entered: 01/14/2010) |
| 01/14/2010 | 4248 | Unopposed MOTION for Extension of Time to File Response/Reply as to 4227 MOTION in Limine *to Exclude Evidence Relating to Medical Treatment* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Greisen, Paula) (Entered: 01/14/2010) |
| 01/14/2010 | 4249 | MINUTE ORDER granting 4248 Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendant's Motion in Limine to Exclude Evidence Relating to Medical Treatment up to and including 01/22/2010, by Judge John L. Kane on 01/14/2010.(wjc, ) (Entered: 01/14/2010) |
| 01/15/2010 | 4250 | ORDER OF SPECIAL MASTER Re: Stephen Moore (Claim No. 02−128), (Re: 3741 Report and Recommendations). Claimant's 4240 MOTION for Ruling is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 01/15/2010. (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 01/15/2010) |
| 01/15/2010 | 4251 | LETTER Re: Thomas Snyder 57207 by Claimant Jay H. Bailey. (wjc, ) (Entered: 01/15/2010) |
| 01/15/2010 | 4252 | ORDER OF SPECIAL MASTER re: Claimant Mario Primaveri (Claim No. X−388) 4238 Letter filed by Jay H. Bailey. Claimant is granted up to and including 03/01/2010 in which to file a claim, by Special Master Richard M. Borchers on 01/15/2010. (wjc, ) (Entered: 01/15/2010) |
| 01/15/2010 | 4253 | MOTION for Extension of Time to Respond to 4228 Supplement to Plaintiffs' Position Statement, by Consol Defendant Colorado Department of Corrections. (Quinn, James) Modified on 1/19/2010 to edit text to clarify title of document and correct linkage (wjc, ). (Entered: 01/15/2010) |

| 01/15/2010 | 4254 | STIPULATION re 4229 MOTION to Compel *for Withdrawal of Such Motion Without Prejudice by Defendants and* by Plaintiff Jesse F. Montez. (Ramey, Edward) (Entered: 01/15/2010) |
|---|---|---|
| 01/15/2010 | 4255 | MINUTE ORDER granting 4253 Defendants' Unopposed Motion for Extension of Time to Respond to "Supplement to Plaintiff's Position in Response to Order Relating to Report and Recommendations of Special Masters," up to and including 01/22/2010, by Judge John L. Kane on 01/15/2010.(wjc, ) (Entered: 01/15/2010) |
| 01/15/2010 | 4262 | ORDER OF SPECIAL MASTER re: Claimant Stephen Moore (Claim No. 02–128). Claimant's 4240 pleading is accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 01/15/2010. (wjc, ) (Entered: 01/25/2010) |
| 01/15/2010 | 4264 | ORDER OF SPECIAL MASTER re: Claimant Mario Primaveri (Claim No. X–388) ( 4238 Letter and documents filed on behalf of Claimant.) Claimant is granted up to and including 03/01/2010 in which to file a claim, by Special Master Richard M. Borchers on 01/15/2010. (wjc, ) (Entered: 01/25/2010) |
| 01/19/2010 | 4256 | Docket Annotation re: 4253 MOTION to Supplement 3937 Statement. Modified on 1/19/2010 to edit text of document and correct linkage. Text only entry – no document attached. (wjc, ) (Entered: 01/19/2010) |
| 01/19/2010 | 4257 | MINUTE ORDER: Defendants' 4229 MOTION to Compel is deemed withdrawn, by Judge John L. Kane on 01/19/2010. (wjc, ) (Entered: 01/19/2010) |
| 01/20/2010 | 4258 | LETTER Re: Mario Primaveri by Claimant Jay H. Bailey. (wjc, ) (Entered: 01/20/2010) |
| 01/20/2010 | 4263 | ORDER OF SPECIAL MASTER re: Thomas Snyder (Claim No. 03–157). The 4251 Letter and documents submitted on Claimant's behalf are accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 01/20/2010. (wjc, ) (Entered: 01/25/2010) |
| 01/20/2010 | 4265 | ORDER OF SPECIAL MASTER re: Claimant Mario Primaveri (Claim No. X–388) ( 4244 Letter filed on behalf of Claimant). Claimant is granted up to and including 03/01/2010 in which to file a claim, by Special Master Richard M. Borchers on 01/20/2010. (wjc, ) (Entered: 01/25/2010) |
| 01/20/2010 | 4266 | ORDER OF SPECIAL MASTER re: (Claimant Robert Riplie (Claim No. X–389) ( 4246 Letter filed on behalf of Claimant). Claimant is granted up to and including 03/15/2010 in which to file a claim, by Special Master Richard M. Borchers on 01/20/2010. (wjc, ) (Entered: 01/25/2010) |
| 01/21/2010 | 4259 | LETTER Re: Pending Violation by Claimant Ronald L. Cordova (Claim No. 03–377). (Re: 3846 Motion and 4283 06/07/2010 Hearing) (wjc, ) Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 01/21/2010) |
| 01/22/2010 | 4260 | RESPONSE to 4227 MOTION in Limine *to Exclude Evidence Relating to Medical Treatment* filed by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Greisen, Paula) (Entered: 01/22/2010) |
| 01/22/2010 | 4261 | Defendants' Response to 4228 SUPPLEMENT/AMENDMENT to 3939 Response, 3741 REPORT AND RECOMMENDATIONS of Special Master, Supplement 3937 Statement, by Consol Defendant Colorado Department of Corrections. (Re: 4283 Compliance Hearing) (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Quinn, James) Modified on 1/25/2010 to edit text to clarify title of document and add linkage (wjc, ). Modified on 2/9/2010 to add linkage (wjc, ). (Entered: 01/22/2010) |
| 01/25/2010 | 4267 | Docket Annotation re: 4261 MOTION to Supplement 3937 Statement. Modified on 1/25/2010 to edit text to clarify title of document and add linkage. Text only entry – no document attached. (wjc, ) (Entered: 01/25/2010) |
| 01/26/2010 | 4268 | LETTER by Claimant Jeffery Harris (Claim No. 03–321). (wjc, ) (Entered: 01/26/2010) |
| 01/26/2010 | 4269 | MOTION to Supplement the Record re: 4164 Motion for Leave to Amend, 4173 Order of Special Master, 3741 Report and Recommendations, by Claimant |

| | | |
|---|---|---|
| | | Lawrence William Fitzgerald (Claim No. 01–076). (wjc, ) Modified on 2/8/2010 to add linkages (wjc, ). (Entered: 01/26/2010) |
| 01/27/2010 | 4270 | LETTER to U.S. Court of Appeals advising that the monthly payment has not been paid since 12/16/2009 as to 3680 Notice of Appeal filed by Larry Gordon. (USCA Case No. 08–1399) (bjrsl, ) (Entered: 01/27/2010) |
| 01/27/2010 | 4271 | MOTION to Reinstate Plaintiff Gilmore as a Member of the Class, and Motion for Appropriate Action, by Claimant William Gilmore (Claim No. 03–034). (Re: 3741 Report and Recommendations) (wjc, ) Modified on 2/8/2010 to add linkage (wjc, ). (Entered: 01/28/2010) |
| 01/28/2010 | 4272 | Partial TRANSCRIPT of Hearing on Motions held on 12–21–09 before Judge Kane. Pages: 1–14.<br><br>**<span style="color:red">NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</span>**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/3/2010. (Zuckerman, Paul) (Entered: 01/28/2010) |
| 01/29/2010 | 4273 | OBJECTION/Appeal of Special Master Decision to District Court re 4213 Order, by Claimant Cora E. Ferales (Claim No. X–374).(wjc, ) (Entered: 01/29/2010) |
| 01/29/2010 | 4278 | ORDER OF SPECIAL MASTER Re: Claimant William Gilmore (Claim No. 03–034). Claimants motion to reinstate as member of the class as to what has occurred while in custody of the Colorado Department of Corrections since 08/27/2003 will be held in abeyance pending a determination of the jurisdictional issue, by Special Master Richard M. Borchers on 01/29/2010. (wjc, ) (Entered: 02/05/2010) |
| 02/02/2010 | 4274 | RECEIPT for temporary return of Kevin Mark Bretz file (Claim No. 03–138) to Special Master. (Attachments: # 1 Letter.) File was returned to District Court on 02/10/2010. (wjc, ) Modified on 02/11/2010 to add text file was returned to District Court (wjc, ). (Entered: 02/02/2010) |
| 02/02/2010 | 4275 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $7.76, receipt number 25494 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 02/03/2010) |
| 02/03/2010 | 4276 | STATEMENT Re: Grievance Process by Claimant Mario Primaveri (Claim No. X–388). (wjc, ) Modified on 2/5/2010 to add Claim No.text (wjc, ). (Entered: 02/05/2010) |
| 02/05/2010 | 4277 | Docket Annotation re: 4276 Statement. Modified on 2/5/2010 to add Claim No.text. Text only entry – no document attached. (wjc, ) (Entered: 02/05/2010) |
| 02/05/2010 | 4279 | ORDER OF SPECIAL MASTER Re: Claimant Jeffrey Harris (Claim No. 03–321). re: The 4268 letter of Claimant will be held in abeyance pending a determination of the jurisdictional issue. A copy of this letter shall be forwarded to class counsel, by Special Master Richard M. Borchers on 02/05/2010. (wjc, ) Modified on 2/8/2010 to edit text to indicate Special Master (wjc, ). (Entered: 02/05/2010) |
| 02/05/2010 | 4280 | REPLY to Response to 4227 MOTION in Limine *to Exclude Evidence Relating to Medical Treatment* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A)(Quinn, James) (Entered: 02/05/2010) |
| 02/05/2010 | 4324 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence r. Warfield (Claim No. 03–058, 4208 Motion). This claim is closed, as there has been compliance with the final order, by Special Master Richard M. Borchers on 02/05/2010. (wjc, ) |

| | | |
|---|---|---|
| | | (Entered: 02/22/2010) |
| 02/08/2010 | 4281 | Docket Annotation re: 4279 Order. Modified on 2/8/2010 to edit text to indicate Special Master. Text only entry – no document attached. (wjc, ) (Entered: 02/08/2010) |
| 02/08/2010 | 4282 | ORDER Re: Pending Motions for Enforcement/Compliance with Montez Remedial Plan. Document 3858 Affidavit of Ronald Cordova SHALL BE DEEMED an Affidavit in support of Mr. Cordovas 3846 Motion for Relief and SHALL BE LINKED to Doc. 3846 ; Document 3846 relates to general compliance issues and DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and SHALL BE LINKED, for docketing purposes, to the compliance hearing set to commence 06/07/2010. Document 3901 Motion for Order to Comply with Remedial Plan filed by DOC inmate Allen I. Fistell, relates to classwide compliance and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to 06/07/2010 compliance hearing. Document 3905 Motion for Leave to Proceed Pro Se by Raymond Price is DENIED for the reasons set forth in the Order. Document 3930 Motion to Amend or Supplement Prior Motion for Enforcement by Matthew Tazio Redmon this document relates to Mr. Redmons previously filed 3784 Motion for Enforcement of Existing Remedial Plan, etc. and both relate solely to general compliance issues. Both documents SHALL BE DEEMED Declarations re Compliance/Noncompliance with Remedial Plan and LINKED, for docketing purposes, to the June 7, 2010 compliance hearing. To the extent Mr. Redmon seeks to file new or to supplement previously denied individual claims based on Defendants continued noncompliance with the Montez Remedial Plan, that request is DENIED without prejudice to its being asserted, if appropriate, after ruling on the Special Masters 3741 Report and Recommendation. Document 3978 Motion for Enforcement of Existing Remedial Plan by Daniel Martinez this document relates to classwide compliance (the shackling and handcuffing of disabled inmates) and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to the June 2010 compliance hearing. Document 3999 Motion for Enforcement of Existing Remedial Plan and for Sanctions for Noncompliance with Plan by James Garnes the Court finds the filing relates primarily to classwide compliance and SHALL BE DEEMED a Declaration re Compliance/Noncompliance with Remedial Plan and LINKED to the June 2010 compliance hearing. To the extent Mr. Garnes seeks to join the class in order to pursue individual damage claims, that request is DENIED without prejudice to its being asserted, if appropriate, after ruling on the Special Masters 3741 Report and Recommendation. Counsel for the class and for the state shall consider the representations and documentation included in the above referenced filings in their preparation for the compliance hearing, scheduled to commence on 06/07/2010. Motions filed by individual class members or other DOC inmates for enforcement of the Montez Remedial Plan or similar compliance related relief are IMPROPER and will either be STRICKEN or deemed Declarations re Compliance/Noncompliance and referred to class counsel. Inmates are being represented by counsel on the overarching issue of compliance and adequately so. Filings related to compliance issues may only be made through that counsel, by Judge John L. Kane on 02/08/2010.(wjc, ) (Entered: 02/08/2010) |
| 02/08/2010 | 4283 | Utility Setting/Resetting Deadlines/Hearings: Complaince Hearing set for 6/7/2010 at 09:00 AM before Judge John L. Kane pursuant to 4282 Order dated 02/08/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (wjc, ) (Entered: 02/09/2010) |
| 02/09/2010 | 4284 | ORDER OVERRULING 3865 AND 4100 OBJECTIONS TO ORDERS/FINAL ORDERS OF SPECIAL MASTER DATED 1/27/09 (DOC. 3798 AND 5/11/2009 (DOC. 3967 ). (Re: John Nasious, Claim No. 03–459). The Court ORDERS that Mr. Nasiouss Objections are OVERRULED. The 3798 Final Order of Special Master will stand. Mr. Nasiouss renewed claim for individual relief under the Plan, Claim # 03–459, is DENIED without prejudice to its being renewed, if appropriate, after the Compliance Hearing set to commence 06/07/2010. Mr. Nasiouss 4100 Objection and 4101 Brief in Support thereof are DEEMED Declarations re Compliance/Noncompliance and REFERRED to class counsel for consideration and use at the 06/07/2010 hearing, by Judge John L. Kane on 02/09/2010.(wjc, ) |

| | | Modified on 2/9/2010 to add claimant name and claim no. (wjc, ). (Entered: 02/09/2010) |
|---|---|---|
| 02/09/2010 | 4285 | ORDER DENYING 3583 AND 3697 OBJECTIONS TO 3479 SPECIAL MASTER'S FINAL ORDER AND DENYING REQUESTS FOR RELIEF BEING HELD IN ABEYANCE. (Re: Michael N. Collins, Claim No. 03–391). The Court OVERRULES Collins Objections and AFFIRM the Special Masters Orders. Further DENY all additional claims for relief as may be apparent in the jumble Letters, Statements and Notices filed since 01/12/2009, which have been accepted for filing but ordered held in abeyance by the Special Masters. Mr. Collins adjudicated and renewed claims for individual relief under the Plan, identified as related to Claim # 03–391 (see Rep. of Special Masters (Doc. 4226 )), are DENIED without prejudice to their being renewed, if appropriate, after the Compliance Hearing set to commence 06/07/2010. This claim is DEEMED CLOSED. Mr. Collins shall file no further claims, letters, notices, statements or the like on issues related to his individual claims under the Montez Plan until after the June 2010 hearing, and only then with leave of the Court upon a proper showing made. Upon receipt of any such filings from Mr. Collins, the Special Master SHALL REVIEW them and REFER those deemed relevant to the compliance issues to class counsel, and DENY/STRIKE any others with leave to refile, if appropriate, after the June 2010 compliance hearing, by Judge John L. Kane on 02/09/2010.(wjc, ) Modified on 2/9/2010 to add claimant name and claim no. (wjc, ). (Entered: 02/09/2010) |
| 02/09/2010 | 4286 | Docket Annotation re: 4285 Order on Appeal of Magistrate Judge Decision to District Court, 4284 Order on Appeal of Magistrate Judge Decision to District Court. Modified on 2/9/2010 to add claimants' names and claim nos. Text only entry – no document attached. (wjc, ) (Entered: 02/09/2010) |
| 02/09/2010 | 4287 | LETTER by Claimant Ronald L. Cordova (Claim No. 03–377). (Re: 4283 Compliance Hearing, 3741 RECOMMENDATION (wjc, ) (Entered: 02/09/2010) |
| 02/09/2010 | 4288 | MOTION for Relief and to [sic] Enforcement of Montez Remedial Plan by Interested Party Ronald L. Cordova (Claim No. 03–377). (Re: 3741 Recommendation and 4283 Compliance Hearing.) (wjc, ) (Entered: 02/09/2010) |
| 02/10/2010 | 4289 | MINUTE ORDER Defendants are to respond to documents re: 3484 Objections filed by Ronald L. Cordova, 3857 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 3856 Order, by Interested Party Ronald L. Cordova, 4031 OBJECTION/Appeal of Magistrate Judge Decision to District Court and 3483 Letter filed by Ronald L. Cordova, and to the concerns articulated by Special Master in 3885 Order and 4026 Order on or before 2/23/10, by Judge John L. Kane on 2/10/10. (gms, ) (Entered: 02/10/2010) |
| 02/10/2010 | 4290 | MINUTE ORDER 4288 Motion for Relief and to Enforcement of Montez Remedial Plan filed by Ronald Cordova is deemed a "Declaration" re: Compliance/Noncompliance rather than an independent motion and is referred to counsel, by Judge John L. Kane on 2/10/10.(gmssl, ) (Entered: 02/10/2010) |
| 02/10/2010 | 4291 | ORDER re: 3755 Claimant Ronald Cordovas Objection to the Special Master Final Order Dated June 25, 2008. The Special Master is affirmed. The objection is also alternatively deemed a "Declaration" re: Compliance/Noncompliance and is referred to class counsel for consideration at the June 7, 2010 Compliance hearing 4283 , by Judge John L. Kane on 2/10/10.(gmssl, ) Modified on 2/11/2010 to correct typographical error (gmssl, ). (Entered: 02/10/2010) |
| 02/10/2010 | 4292 | ORDER OVERRULING 3606 OBJECTION TO 3345 FINAL ORDER OF SPECIAL MASTER (Re: Claimant Edmund Lloyd Herrera, Claim No. 03–307). Mr. Herrera's Objection is OVERRULED and the Final Order of the Special Master is AFFIRMED, by Judge John L. Kane on 02/10/2010.(wjc, ) Modified on 2/12/2010 to add text claimant and claim no. (wjc, ). (Entered: 02/11/2010) |
| 02/10/2010 | 4293 | ORDER OVERRULING 3607 OBJECTION TO 3345 07/14/2008 FINAL ORDER OF SPECIAL MASTER (re: Claimant Kenneth Garcia, Claim No. 05–001). The Objection is OVERRULED and the 7/14/2008 Final Order of the Special Master is AFFIRMED, by Judge John L. Kane on 02/10/2010.(wjc, ) (Entered: 02/11/2010) |

| 02/11/2010 | 4294 | ORDER OVERRULING 3777 OBJECTION TO 3255 FINAL ORDER OF SPECIAL MASTER (Re: Santos Romero, Jr., Claim No. 03–420). Claimant Santos Romeros Objection to Final Order of Special Master is OVERRULED. The Final Order of the Special Master is AFFIRMED, by Judge John L. Kane on 02/11/2010.(wjc, ) (Entered: 02/11/2010) |
|---|---|---|
| 02/11/2010 | 4295 | ORDER re CLAIMANT'S 3746 OBJECTION TO 3523 SPECIAL MASTER'S 7/16/08 ORDER OF DISMISSAL (Re: Claimant Gerald Hammond, Claim No. X–267). Claimant Gerald Hammonds Objection of the Special Masters 07/16/2008 Order of Dismissal, which is construed as an Appeal under the Montez Remedial Plan, is OVERRULED. The claims of Mr. Hammond and other non–class members are DENIED without prejudice to their being renewed, if appropriate, after the June 2010 Compliance Hearing, by Judge John L. Kane on 02/11/2010.(wjc, ) (Entered: 02/11/2010) |
| 02/11/2010 | 4296 | ORDER re 4102 RESPONSE/SUPPLEMENTAL/AMENDED MOTION (Re: Claimant Julius Caesar Herrera, Jr., Claim No. X–228). To the extent the Motion demands compliance with the Montez Remedial Plan, it is DEEMED Declaration re Compliance/Noncompliance with Remedial Plan and LINKED, for docketing purposes, to the 4283 06/07/2010 Compliance hearing. All other requests for relief are DENIED, by Judge John L. Kane on 02/11/2010.(wjc, ) Modified on 2/11/2010 to add claimant name and claim no. text (wjc, ). (Entered: 02/11/2010) |
| 02/11/2010 | 4297 | Docket Annotation re: 4296 Order on Motion for Order. Modified on 2/11/2010 to add claimant name and claim no. text. Text only entry – no document attached. (wjc, ) (Entered: 02/11/2010) |
| 02/11/2010 | 4298 | ORDER re 4030 OBJECTION TO 3994 ORDER OF DISMISSAL OF SPECIAL MASTER (Re: Ind'l Claimant David Scott Key, Claim No. X–362). To the extent Mr. Key's Objection is construed as an appeal of the Special Master's findings and conclusions in his 05/29/2009 Order of Dismissal, it is OVERRULED. The Special Master's Order of Dismissal is AFFIRMED, but modified to reflect that any potential individual claims Mr. Key may have under an expanded definition of the class are DENIED without prejudice to their be reasserted at some future date if appropriate based on the Court's rulings, by Judge John L. Kane on 02/11/2010.(wjc, ) (Entered: 02/11/2010) |
| 02/11/2010 | 4299 | ORDER ON 3873 OBJECTION TO 3808 ORDER OF DISMISSAL OF SPECIAL MASTER (Re: Ind'l Claimant David M. Aragon, Claim No. X–333). The Objection is OVERRULED. The claim is DENIED without prejudice to its being reasserted, if appropriate, at a later date, by Judge John L. Kane on 02/11/2010.(wjc, ) (Entered: 02/11/2010) |
| 02/11/2010 | 4300 | Docket Annotation re: 4274 Receipt. Modified on 02/11/2010 to add text file was returned to District Court. Text only entry – no document attached. (wjc, ) (Entered: 02/11/2010) |
| 02/12/2010 | 4301 | ORDER re 3587 OBJECTION TO 3554 SPECIAL MASTER'S 08/11/08 ORDER DENYING CLAIM C–007 (Re: Claimant Matthew Tazio Redmon, Claim No. C–007). The 3554 Order is substantive and on point, and it is ADOPTed as an Order of the Court. The 3587 Objection is OVERRULED. Mr. Redmon shall file no further pro se motions, claims, letters, notices, statements or other requests for relief on issues related to enforcement or to individual claims he purports to have under the Montez Plan until after the June 2010 hearing,and only then with leave of the Court upon a proper showing made. Upon receipt of any filings from Mr. Redmon, the Special Master SHALL REVIEW them and REFER those deemed relevant to the compliance issues to class counsel, and DENY/STRIKE any others with leave to refile, if appropriate, after the June 2010, by Judge John L. Kane on 02/12/2010.(wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4302 | Docket Annotation re: 4292 Order on Appeal of Magistrate Judge Decision to District Court. Modified on 2/12/2010 to add text claimant and claim no. Text only entry – no document attached. (wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4303 | STATEMENT Re: Compliance/Eyeglasses by Thomas D. Tillery (Claim No. X–381). (wjc, ) (Entered: 02/12/2010) |

| | | |
|---|---|---|
| 02/12/2010 | 4304 | STATEMENT Re: ADA Grievance Process by Claimant Mario Primaveri (Claim No. X–388). (wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4305 | ORDER re Doc. 1408 and 3929 APPEAL/Objection to Order of Special Master (Re: Claimant Gustavo Osuna, Claim No. 02–493). Objection SUSTAINED and claim 02–493 REFERRED for consideration by the Special Masters. The 2005 1408 Order of Dismissal is VACATED, by Judge John L. Kane on 02/12/2010.(wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4306 | ORDER DENYING WITHOUT PREJUDICE 4271 MOTION TO REINSTATE (Re: Claimant William Gilmore, Claim No. 03–304). Mr. Gilmore's request to submit a new claim for damages under XXXII of the Montez Remedial Plan is DENIED by Judge John L. Kane on 02/12/2010.(wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4307 | ORDER DENYING 4240 REQUEST (MOTION) FOR RULING (Re: Claimant Stephen Moore, Claim No. 02–128, C–002). The Motion is DENIED. Mr. Moore's claims and requests for reconsideration and other attention have been addressed by the Special Masters and any appeal of those determinations implicit in his Motion is OVERRULED. Further filings by Mr. Moore raising these same complaints and arguments may be STRICKEN, by Judge John L. Kane on 02/12/2010.(wjc, ) Modified on 2/12/2010 to add text Claimant and Claim No. (wjc, ). (Entered: 02/12/2010) |
| 02/12/2010 | 4308 | Docket Annotation re: 4307 Order on Motion for Ruling. Modified on 2/12/2010 to add text Claimant and Claim No. Text only entry – no document attached. (wjc, ) (Entered: 02/12/2010) |
| 02/12/2010 | 4309 | ORDER OF SPECIAL MASTER re: Claimant Ronald Cordova (Claim No. 03–377). Claimant's ( 4287 Letter, 4288 MOTION for Order) documents will be accepted for filing and will be treated as requests for individual relief. All of the filed documents will be held in abeyance pending resolution of the jurisdictional issue, by Special Master Richard M. Borchers on 02/12/2010. (wjc, ) (Entered: 02/16/2010) |
| 02/12/2010 | 4310 | ORDER OF SPECIAL MASTER Re: Raymond A. Price (Claim No. 03–297). Claimants Motion for Emergency Hearing is denied, as there is no provision in the Remedial Plan that would provide any jurisdiction for the relief being requested, by Special Master Richard M. Borchers on 02/12/2010. (wjc, ) (Entered: 02/16/2010) |
| 02/12/2010 | 4311 | ORDER OF SPECIAL MASTER re: Claimant Thomas D. Tillery (Claim No. X–381). Claimant's 4303 letter will be held in abeyance pending a determination of the jurisdictional issue, by Special Master Richard M. Borchers on 02/12/2010. (wjc, ) (Entered: 02/16/2010) |
| 02/12/2010 | 4312 | ORDER OF SPECIAL MASTER re: Claimant Mario Primaveri (Claim No. X–388). The 4276 additional documents filed by Claimant will be held in abeyance pending the filing of a claim, by Special Master Richard M. Borchers on 02/12/2010. (wjc, ) (Entered: 02/16/2010) |
| 02/12/2010 | 4313 | ORDER OF SPECIAL MASTER re: Claimant Mario Primaveri (Claim No. X–388). The 4304 additional documents filed by Claimant will be held in abeyance pending the filing of a claim, by Special Master Richard M. Borchers on 02/12/2010. (wjc, ) (Entered: 02/16/2010) |
| 02/16/2010 | 4314 | OBJECTIONS to 4142 Order, by Defendant Ari Zavaras, Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Huss, Robert) (Entered: 02/16/2010) |
| 02/17/2010 | 4315 | Docket Annotation re: 4314 Objections. Counsel informed to refile document using correct event. Text only entry – no document attached. (wjc, ) (Entered: 02/17/2010) |
| 02/17/2010 | 4316 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 4142 Order, by Defendants Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Bokros, Frank Gunter, David Holt, Jean |

| | | |
|---|---|---|
| | | Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Huss, Robert) Modified on 2/18/2010 to remove termed filers (wjc, ). (Entered: 02/17/2010) |
| 02/17/2010 | 4317 | MOTION to Stay *individual damages claim hearings currently set and stop setting new hearings pending Judge Kane's ruling on the parties' position statements regarding report and recommendation of Special Masters* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Ibrisagic, Berina) (Entered: 02/17/2010) |
| 02/17/2010 | 4318 | ORDER re 4218 Defendants' Objection/APPEAL OF SPECIAL MASTER'S 10/30/09 4175 ORDER. The Objection is sustained. No outside podiatrist or orthopedic evaluation is required in this case. Mr. Goodloe shall be RE–EXAMINED by a prison doctor and Defendants SHALL COMPLY with that doctors written directions. The 10/30/2009 4175 Order of the Special Master is VACATED, by Judge John L. Kane on 02/17/2010.(wjc, ) (Entered: 02/17/2010) |
| 02/17/2010 | 4319 | MOTION for Enlargemnet [sic] of Time to Respond to All Motions Received from U.S. District Court, Judge, John Kane, and His Orders, Dates: February 8, 10, 2010, by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 02/17/2010) |
| 02/17/2010 | 4320 | MINUTE ORDER: Plaintiff shall respond to 4317 Defendants' MOTION to Order the Special Masters to Stay Individual Damages Claim Hearings Currently Set and Stop Setting New Hearings, Pending Judge Kane's Ruling on the Parties' Position Statements Regarding Report and Recommendation of Special Masters on or before 03/04/2010, by Judge John L. Kane on 02/17/2010. (wjc, ) (Entered: 02/17/2010) |
| 02/18/2010 | 4321 | Docket Annotation re: 4316 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 4142 Order. Modified on 2/18/2010 to remove termed filers. Text only entry – no document attached. (wjc, ) (Entered: 02/18/2010) |
| 02/19/2010 | 4322 | NOTICE of Change of Address by Interested Party Matthew T. Redmon. (wjc, ) (Entered: 02/19/2010) |
| 02/19/2010 | 4323 | ORDER granting in part and denying in part 4227 Defendants' Motion in Limine to Exclude Evidence Relating to Medical Treatment. See Order for details, by Judge John L. Kane on 02/19/2010.(wjc, ) (Entered: 02/19/2010) |
| 02/22/2010 | 4325 | ORDER Re 4054 MOTION/OBJECTION TO SPECIAL MASTER'S 3942 FINAL ORDER DECLINING TO SET ASIDE INDIVIDUAL MONTEZ REMEDIAL PLAN SECTION XXXII SETTLEMENT (Re: Claimant Lawrence P. Handy (Claim No. 03–298)). The Objection/Appeal of the Final Order of the Special Master is OVERRULED and the request for a new hearing is DENIED, by Judge John L. Kane on 02/22/2010.(wjc, ) (Entered: 02/22/2010) |
| 02/22/2010 | 4326 | ORDER Re 4060 OBJECTION/APPEAL OF SPECIAL MASTER DECISION ON NON–MONTEZ ADA CLAIM (Re: Terry Franklin). The Special Master's dismissal of Mr. Franklin's claim was not an abuse of discretion and Mr. Franklin's Objection/Appeal is therefore OVERRULED, by Judge John L. Kane on 02/22/2010.(wjc, ) (Entered: 02/22/2010) |
| 02/22/2010 | 4327 | RECEIPT for temporary return of Gustazo Osuna file (Claim No. 02–493) to Special Master. (Attachments: # 1 Letter.) (wjc, ) Modified on 2/22/2010 to create linkage (wjc, ). (Entered: 02/22/2010) |
| 02/22/2010 | 4328 | Emergency MOTION to Stay *Damage Claim Hearings* by Consol Defendant Colorado Department of Corrections. (Quinn, James) (Entered: 02/22/2010) |
| 02/22/2010 | 4329 | ORDER Re 4081 OBJECTION/APPEAL OF 4018 FINAL ORDER OF SPECIAL MASTER (Re: Claimant Robert Blankenship (Claim No. 03–467)). Mr. Blankenship's Objection/Appeal of the Special Masters Final Order is OVERRULED, and the Final Order is AFFIRMED, by Judge John L. Kane on 02/22/2010.(wjc, ) (Entered: 02/22/2010) |

| 02/22/2010 | 4330 | Mail Returned as Undeliverable re: 4295 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Gerald Hammond. (wjc, ) (Entered: 02/22/2010) |
|---|---|---|
| 02/22/2010 | 4331 | RESPONSE to 4328 Emergency MOTION to Stay *Damage Claim Hearings* filed by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 02/22/2010) |
| 02/22/2010 | 4332 | ORDER Re: 4193 OBJECTION/APPEAL OF 4051 FINAL ORDER OF SPECIAL MASTER (Re: Claimant Wiley A. Brown (Claim No. 03–462)). Mr. Brown's Objection/Appeal of the Special Master's Final Order is OVERRULED, and the Final Order is AFFIRMED, by Judge John L. Kane on 02/22/2010.(wjc, ) (Entered: 02/23/2010) |
| 02/22/2010 | 4333 | ORDER Re 4210 OBJECTION/APPEAL OF FINAL ORDER OF SPECIAL MASTER (Claimant Michael J. Haley (Claim No. 03–469)). Mr. Haley's Objection/Appeal of the Special Master's Final Order is OVERRULED, and the Final Order is AFFIRMED, by Judge John L. Kane on 02/22/2010.(wjc, ) (Entered: 02/23/2010) |
| 02/23/2010 | 4334 | MINUTE ORDER denying 4319 Motion for Enlargement of Time (Re: Claimant Ronald Cordova (Claim 03–377)). None of the Orders referenced require any response from Mr. Cordova, who is represented by class counsel on issues related to the 3/31/08 Stipulation Regarding Status of Compliance (Doc. 3322 –2), by Judge John L. Kane on 02/23/2010.(wjc, ) (Entered: 02/23/2010) |
| 02/23/2010 | 4335 | ORDER re 4230 OBJECTION/APPEAL OF SPECIAL MASTER 4177 FINAL ORDER (Claimant Hobert G. Stephens (Claim No. 03–471)). Mr. Stephens' Objection to the Special Master's Final Order is OVERRULED and the Order AFFIRMED, by Judge John L. Kane on 02/23/2010.(wjc, ) (Entered: 02/23/2010) |
| 02/23/2010 | 4336 | MINUTE ORDER denying 4328 Defendants' Emergency Motion to Stay Damages Claim Hearings, by Judge John L. Kane on 02/23/2010.(wjc, ) (Entered: 02/23/2010) |
| 02/23/2010 | 4337 | RESPONSE to 3857 , 4031 Objection/Appeal of Magistrate Judge Decision, The Court's 4289 Minute Order Re Special Master's December 22, 2008 Order and Related Objections and Filings ( 3483 , 3484 , 3856 , 3885 , 4026 ) filed by Defendants R. Corley, Jerry Kimbrel, Jim Herzog, Jerri Watson, Jim Toothaker, Larry Nutter, Lt. Wright, Jim Pryor, Bill Reed, Curtis Devin, Evelyn Fish, Elizabeth Gallegos, Ari Zavaras, Bob Furlong, Department of Corrections, Bill Price, R. Mark McDuff, Gary Neet, Warren Diesslin, Frank Miller, Roy Romer, Donice Neal, Mark Williams, Mark McKinna, J. Frank Rice, Larry Embry, Tom Cooper, Bill Boggs, Ronald G. Pierce, Randy Kailey, Bill Bokros, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Bob Moore, Bill Bokros, Frank Gunter, David Holt, Jean Moltz, Ron Johnson, Don Lawson, Ben Johnson, Bill Owens, Cheryl Smith, Dolores Montoya, Lorraine Diaz, M. McDonough. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ibrisagic, Berina) Modified on 2/23/2010 to create linkages (wjc, ). (Entered: 02/23/2010) |
| 02/23/2010 | 4343 | MISDIRECTED NOTICE OF APPEAL as to 4282 Order on Motion for Order, Order on Motion for TRO, Order on Motion for Leave, Order on Motion to Amend/Correct/Modify, Order on Motion to Enforce, by Interested Party Raymond A. Price. Fee Status: Motion for in forma pauperis filed. Notice mailed to all counsel on 02/26/10. (bjrsl, ) (Entered: 02/26/2010) |
| 02/23/2010 | 4344 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party Raymond A. Price. (bjrsl, ) (Entered: 02/26/2010) |
| 02/24/2010 | 4338 | ORDER Overruling 4273 Objection/Appeal of Final Order of Special Master 4213 by Cora Ferales, by Judge John L. Kane on 2/24/10.(gmssl, ) (Entered: 02/24/2010) |
| 02/24/2010 | 4339 | MINUTE ORDER Class counsel to respond to Doc 3856 and Cordova's related filings on or before 3/9/10 (re: 3484 , 3857 , 3856 , 3884 , 4031 , 4026 , 4337 , 3856 , 3483 , 4026 , by Judge John L. Kane on 2/24/10. (gms, ) (Entered: 02/24/2010) |
| 02/24/2010 | 4340 | CERTIFICATE of Service by Mail by Clerk of Court re 4339 Minute Order to Ronald L. Cordova, #57350, Sterling Correctional Facility, P.O. Box 6000, |

| | | |
|---|---|---|
| | | Sterling, CO 80751. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gms, ) (Entered: 02/24/2010) |
| 02/24/2010 | 4341 | MOTION to Find Defendants Objections as Filed Late and for Order to Disregard Said Objections, by Interested Party Allen Isaac Fistell. (gms, ) (Entered: 02/24/2010) |
| 02/25/2010 | 4342 | MINUTE ORDER denying 4341 Allen Fistell's Motion to Find Defendants Objections as Filed Late and Disregard Said Objections, by Judge John L. Kane on 2/25/10.(gms, ) (Entered: 02/25/2010) |
| 02/25/2010 | 4345 | USCA LETTER as to MISDIRECTED 4343 Notice of Appeal by Raymond Price. District court is requested to properly file this misdirected notice of appeal as of February 23, 2010. (bjrsl, ) (Entered: 02/26/2010) |
| 02/26/2010 | 4346 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 4343 Notice of Appeal, filed by Raymond A. Price to the U.S. Court of Appeals. (Pro se; Deficient in forma pauperis motion filed) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Misdirected Notice of Appeal)(bjrsl, ) (Entered: 02/26/2010) |
| 02/26/2010 | 4347 | ORDER to Cure Deficiency re 4343 Notice of Appeal by Raymond Price, by Judge John L. Kane on 02/26/10. Appellant has 30 days to either pay the filing fee or file a proper 1915 motion with district court.(bjrsl, ) (Entered: 02/26/2010) |
| 02/26/2010 | 4348 | USCA Case Number 10–1059 for 4343 Notice of Appeal, filed by Raymond A. Price. (gmssl, ) (Entered: 03/01/2010) |
| 02/26/2010 | 4349 | ORDER of Dismissal of Special Master. Claim No. X–386. Claim of James M. Spencer is dismissed to the extent that it requests relief under Article XXXII of the Remedial Plan, as Claimant was not in DOC custody on or before August 27, 2003. Claimants claim as to what has occurred while in custody of the Colorado Department of Corrections since August 27, 2003 will be held in abeyance pending a determination of the jurisdictional issue. Objections to this order must be filed on or before 4/19/10, by Special Master Richard M. Borchers on 2/26/10. (gmssl, ) (Entered: 03/01/2010) |
| 03/01/2010 | 4350 | Mail Returned as Undeliverable re: 4282 Order, Addressed to Mr. Redmon. (gms, ) (Entered: 03/02/2010) |
| 03/01/2010 | 4351 | Mail Returned as Undeliverable re: 4335 Order, Addressed to Hobert Stephens. (gms, ) (Entered: 03/02/2010) |
| 03/03/2010 | 4352 | CERTIFICATE of Service by Mail by Clerk of Court re 4335 Order on Appeal of Magistrate Judge Decision to District Court, to Hobert G. Stephens, #86084, Crowley County Correctional Facility, 6564 State Highway 96, Olney Springs, CO 81062–8700. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gms, ) (Entered: 03/03/2010) |
| 03/03/2010 | 4353 | CERTIFICATE of Service by Mail by Clerk of Court re 4282 Order to Matthew T. Redmon, 3812 Anglers Lane, Largo, FL 33774. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gms, ) (Entered: 03/03/2010) |
| 03/04/2010 | 4354 | RESPONSE to 4317 MOTION to Stay *individual damages claim hearings currently set and stop setting new hearings pending Judge Kane's ruling on the parties' position statements regarding report and recommendation of Special Masters* filed by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Greisen, Paula) (Entered: 03/04/2010) |
| 03/04/2010 | 4355 | LETTER by Interested Party Jay H. Bailey re: Remedial Plan (gmssl, ) (Entered: 03/05/2010) |
| 03/05/2010 | 4356 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.58, receipt number 26243 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 03/08/2010) |
| 03/05/2010 | 4370 | ORDER OF SPECIAL MASTER Re: Allen Fistell (Claim No. 03–465). Claimant's motion for order of compliance, return of property and further damages is denied for lack of jurisdiction under Article XXXII. The motion will be treated |

| | | |
|---|---|---|
| | | as a new claim and will be held in abeyance pending a ruling from Judge Kane. Claimant and Defendants are advised that they may file an objection to this Order on or before 05/17/2010, by Special Master Richard M. Borchers on 03/05/2010. (wjc, ) (Entered: 03/16/2010) |
| 03/08/2010 | 4357 | Mail Returned as Undeliverable re: 4301 Order on Appeal of Magistrate Judge Decision to District Court, Addressed to Matthew T. Redmon. (gms, ) (Entered: 03/09/2010) |
| 03/08/2010 | 4358 | Mail Returned as Undeliverable re: 4338 Order on Appeal of Magistrate Judge Decision to District Court Addressed to Cora Ferales. (gms, ) (Entered: 03/09/2010) |
| 03/08/2010 | 4360 | STATEMENT Regarding Compliance re 4307 Order, 4262 Order, 4250 Order, by Interested Party Stephen Moore. (Document is actually entitled: Systemic Judicial Bias &Prejudice Against Prisoners as a Class to Violation of Equal Protection &Due Process of Law) (gms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 4359 | Unopposed MOTION for Extension of Time to Respond to Minute Order regarding Ronald Cordova (docket no. 4339 ) by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Greisen, Paula) Modified on 3/11/2010 to create linkage (wjc, ). (Entered: 03/09/2010) |
| 03/09/2010 | 4361 | CERTIFICATE of Service by Mail by Clerk of Court re 4301 Order on Appeal of Magistrate Judge Decision to District Court, to Matthew T. Redmon, 3812 Anglers Lane, Largo, FL 33774. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 4362 | MINUTE ORDER granting 4359 Plaintiffs' Unopposed Motion for Extension of Time to Respond to Minute Order regarding Ronald Cordova to and including 3/11/10, by Judge John L. Kane on 3/9/10.(gmssl, ) (Entered: 03/09/2010) |
| 03/10/2010 | 4363 | Movant's DECLARATION of Confusion of the Issues by Claimant Matthew T. Redmon (Claim No. C–007). (wjc, ) (Entered: 03/10/2010) |
| 03/10/2010 | 4364 | DECLARATION (actually entitled Response and 3755 Objections to 3478 Special Master and Final Order Dated 06/25/2008 and 4291 Order of Judge John L. Kane dated 2/10/2010) by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 03/10/2010) |
| 03/11/2010 | 4365 | RESPONSE to 4339 Minute Order *re: December 22, 2008 Order of the Special Master and Related Filings* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 03/11/2010) |
| 03/12/2010 | 4366 | LETTER Re: Step Three Grievances by Claimant Jay H. Bailey (Claim No. 03–344). (wjc, ) (Entered: 03/15/2010) |
| 03/12/2010 | 4368 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Larry Dean Jones (Claim No. 03–477). The claim is denied as claimant has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that he was the victim of discrimination under the ADA and Rehabilitation Act on or before 08/27/2003. Claimant's claim concerning events after 08/27/2003 will be held in abeyance pending Judge Kane's ruling. Claimant and Defendants are advised that they may file an objection to this Order on or before 05/24/2010, by Special Master Richard M. Borchers on 03/12/2010. (wjc, ) (Entered: 03/16/2010) |
| 03/12/2010 | 4369 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gregory D. Thomas (Claim No. 03–476). The claim under Article XXXII of the Remedial Plan is dismissed. The claim shall remain in abeyance pending resolution of the jurisdictional issue by Judge Kane. Claimant and Defendants are advised that they may file an objection to this Order on or before 05/17/2010, by Special Master Richard M. Borchers on 03/12/2010. (wjc, ) (Entered: 03/16/2010) |
| 03/12/2010 | 4371 | FINAL ORDER OF SPECIAL MASTER Re: Frankie L. McConnell–Speller (Claim No. 03–475). The claim under Article XXXII of the Remedial Plan is dismissed. The claim shall remain in abeyance pending resolution of the jurisdictional issue by Judge Kane. Claimant and Defendants are advised that they |

| | | |
|---|---|---|
| | | may file an objection to this Order on or before 05/17/2010, by Special Master Richard M. Borchers on 03/12/2010. (wjc, ) Modified on 3/17/2010 edit text to Special Master (wjc, ). (Entered: 03/16/2010) |
| 03/12/2010 | 4384 | FINAL ORDER of Special Master. Claim of James F. Sorensen (Claim Number 03−473) is dismissed. Claim shall be held in abeyance pending resolution of jurisdictional issue by Judge Kane. Objections may be filed on or before 5/17/10, by Special Master Richard M. Borchers on 3/12/10. (gmssl, ) Modified on 3/29/2010 to correct spelling error (gmssl, ). (Entered: 03/29/2010) |
| 03/15/2010 | 4367 | LETTER by Claimant Randy Kailey (Claim No. 03−308 formerly 01−036). (wjc, ) (Entered: 03/15/2010) |
| 03/15/2010 | 4372 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party Raymond A. Price. (Attachments: # 1 Envelope)(bjrsl, ) (Entered: 03/16/2010) |
| 03/16/2010 | 4374 | Claimant's RESPONSE to 4316 Defendants' Objections to Final Order filed by Claimant Allen Isaac Fistell (Claim No. 03−465). (wjc, ) (Entered: 03/17/2010) |
| 03/17/2010 | 4373 | Docket Annotation re: 4371 Order. Modified on 3/17/2010 edit text to Special Master. Text only entry − no document attached. (wjc, ) (Entered: 03/17/2010) |
| 03/17/2010 | 4375 | ORDER denying 4344 Motion for Leave to Appeal in Forma Pauperis re 4343 Notice of Appeal, and denying 4372 Motion for Leave to Appeal in Forma Pauperis re 4343 Notice of Appeal, by Judge John L. Kane on 03/17/10.(bjrsl, ) (Entered: 03/17/2010) |
| 03/17/2010 | 4376 | SUPPLEMENT/AMENDMENT (document actually entitled Motion to Add Attachments/Exhibits) to Pending 3999 MOTION for Enforcement of Existing Remedial Plan and Sanctions for Noncompliance with Plan, re: 4282 Order 4283 Set for Hearing on 06/07/2010, by Claimant James B. Dukes Garnes (Claim No. C−007). (wjc, ) (Entered: 03/18/2010) |
| 03/18/2010 | 4377 | ORDER re: 3857 Clamaint Cordova's Objection/Appeal of 3856 12/22/08 Order of Special Master. The Special Masters 3856 Order is ADOPTED as an ORDER of the Court, as SUPPLEMENTED. See Order for details, by Judge John L. Kane on 03/18/2010.(wjc, ) (Entered: 03/18/2010) |
| 03/18/2010 | 4378 | CERTIFICATE of Service by Mail by Clerk of Court re 4377 ORDER re: 3857 Clamaint Cordova's Objection/Appeal of 3856 12/22/08 Order of Special Master, to Ronald L. Cordova, #57350, Sterling Correctional Facility, P.O. Box 6000, Sterling, CO 80751. TEXT ONLY ENTRY − NO DOCUMENT ATTACHED. (wjc, ) (Entered: 03/18/2010) |
| 03/18/2010 | 4379 | USCA LETTER as to 4343 Notice of Appeal by Raymond Price. District court has denied leave to proceed without prepayment of filing fees. Appellant has 40 days to either pay the filing fee to district court or apply to the Court of Appeals for leave to proceed without prepayment of fees. Briefing schedule issued. USCA case no. 10−1059. (bjrsl, ) (Entered: 03/19/2010) |
| 03/19/2010 | 4385 | ORDER of Special Master. Claimant Randy Kailey's Letters (re: Claim Number 03−308, formerly 01−036) ( 4367 Letter) are accepted for filing and will be held in abeyance, by Special Master Richard M. Borchers on 3/19/10. (gmssl, ) (Entered: 03/29/2010) |
| 03/19/2010 | 4386 | ORDER of Special Master. 4366 Letter filed by Jay H. Bailey (Claim No. 03−344) is accepted for filing. No further action be taken on letter until the jurisdictional issue is resolved by Judge Kane, by Special Master Richard M. Borchers on 3/19/10. (gmssl, ) (Entered: 03/29/2010) |
| 03/19/2010 | 4387 | FINAL ORDER of Special Master. The claim of Mary Ann Fernandez (Claim No. 03−474) has been resolved and will be closed. Objections to this order must be filed on or before 5/10/10, by Special Master Richard M. Borchers on 3/19/10. (gmssl, ) (Entered: 03/29/2010) |
| 03/19/2010 | 4388 | ORDER of Dismissal of Special Master. Claim of Robert Riplie (Claim No. X−389)is denied. Parties may file objections to this order on or before 5/24/10, by |

| | | Special Master Richard M. Borchers on 3/19/10. (gmssl, ) (Entered: 03/29/2010) |
|---|---|---|
| 03/22/2010 | 4380 | Objection (MOTION for Reconsideration) to 4318 Order of the Court Dated 02/17/2010, by Claimant Raymond Goodloe (Claim No. 03–445). (wjc, ) (Entered: 03/22/2010) |
| 03/23/2010 | 4381 | ORDER re: 3741 Report and Recommendation of Special Master and Related Filings. The Special Masters shall REVIEW all pro se claims of inmates pending before them, including those subject to Orders holding them in abeyance, and SEPARATE them into categories. See Order for Details. Unless and until otherwise ordered after the June 2010 compliance hearing, NO FURTHER PRO SE FILINGS/CLAIMS SHALL BE ACCEPTED by the Special Masters after 04/16/2010. 04/16/2010 is the DEADLINE for all pro se filings in this case in both of the above–described categories. The deadline is necessary to perfect the issues to be heard in June 2010 and to provide counsel with time to develop a final roadmap for the compliance issues to be heard. See Order for Details. The Special Masters SHALL COMPLETE all referrals of filings deemed Declarations re Enforcement/Compliance/Noncompliance to Class Counsel by 04/30/2010. Class Counsel SHALL REVIEW those filings, CATEGORIZE them, and CONFER with counsel for Defendants on their proposed treatment and disposition. Counsel SHALL SUBMIT a Joint Status Report setting forth the details of the parties efforts in this regard and recommendations for addressing individual inmate compliance/enforcement claims at the compliance hearing on or before 05/12/2010. The Compliance Hearing Final Pretrial Conference remains set for 05/24/2010 at 10:00 a.m., and the Compliance Hearing is set to commence at 9:00 a.m. 06/07/2010 and continue for four weeks thereafter or until completed, by Judge John L. Kane on 03/23/2010.(wjc, ) (Entered: 03/23/2010) |
| 03/23/2010 | 4382 | Utility Setting/Resetting Deadlines/Hearings: Compliance Hearing Final Pretrial Conference set for 5/24/2010 at 10:00 AM before Judge John L. Kane pursuant to Order dated 03/23/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 03/23/2010) |
| 03/23/2010 | 4383 | MINUTE ORDER Re: Pending Motions Mooted by 03/23/2010 4381 Order Re: 12/15/2010 Report and Recommendation. Denying as moot 3995 Brenda Mumford's Objection/APPEAL of Special Master Decision; denying as moot 4039 Class Counsel's Objection to the Orders of the Special Masters re: Mumford, Montoya, Weigand and Other Similarly–Situated Claimants; denying as moot 4317 Defendants' Motion to Stay Individual Damages Claim Hearings; denying as moot 4380 Raymond Goodloe's Objection (Motion for Reconsideration) re Court's 02/17/2010 Order. The following pending Motions/Objections are REFERRED to the Special Masters for review and action: Debbie Gillon's Motions to Request 4106 Return of Personal Glasses and 4107 Reinstatement of Medical Restrictions; 4111 MOTION to Request Consideration Under Montez Class Action Regarding Vision Impairment and Hearing Impairment by Jill Coit; 4164 MOTION for Leave to file an Amended Complaint filed by Lawrence William Fitzgerald; 4167 MOTION for Enforcement of Existing Remedial Plan and for Recognition of Disability filed by Eldridge Griffin, by Judge John L. Kane on 03/23/2010.(wjc, ) (Entered: 03/23/2010) |
| 03/24/2010 | 4389 | ORDER of Special Master. Class Counsel is granted up to and including 4/7/10 to file any pleading in response to the 3/5/10 4370 Order re: Allen Fistell (Claim No. 03–465), by Special Master Richard M. Borchers on 3/24/10. (gmssl, ) (Entered: 03/29/2010) |
| 03/31/2010 | 4390 | Transmitted Record on Appeal to US Court of Appeals re 4343 Notice of Appeal by Raymond Price. Volume Number: 1. USCA case no. 10–1059. (Attachments: # 1 Docket Sheet)(bjrsl, ) (Entered: 03/31/2010) |
| 04/01/2010 | 4391 | RESPONSE to 4377 Order Re: Claimant Cordova's 3857 Objection/APPEAL from Judge, John L. Kane by Claimant Ronald L. Cordova (Claim No. C–014). (wjc, ) (Entered: 04/02/2010) |
| 04/02/2010 | 4392 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Paul Deschaine (Claim No. X–166). The claim of Paul Deschaine is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised |

| | | |
|---|---|---|
| | | that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/02/2010) |
| 04/02/2010 | 4393 | FINAL ORDER OF SPECIAL MASTER Re: Reynaldo Villa (Claim No. X−264). The claim of Reynaldo Villa is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/02/2010) |
| 04/02/2010 | 4394 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert J. Landrum (Claim No. X−283).The claim of Robert J. Landrum is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/02/2010) |
| 04/02/2010 | 4395 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dean Hackborn (Claim No. X−285). The letter of Dean Hackborn, being treated as a claim, is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/02/2010) |
| 04/02/2010 | 4396 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James R. Hunt (Claim No. X−292). The claim of James R. Hunt is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) Modified on 4/6/2010 to correct objection due date (wjc, ). (Entered: 04/05/2010) |
| 04/02/2010 | 4397 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Donald Thurston (Claim No. X−302). The claim of Donald Thurston is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4398 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David M. Aragon (Claim No. X−333). The claim of David M. Aragon is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4399 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Marc C. Trevithick (Claim No. X−335). The letter of Marc C. Trevithick, being treated as a claim, is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4400 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Norman E. Wiegand (Claim No. X−345). The claim of Norman E. Wiegand is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and |

| | | |
|---|---|---|
| | | class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4401 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Fermen Arguello (Claim No. X−359). The claim of Fermen Arguello is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4402 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Scott Key (Claim No. X−362). The claim of David Scott Key is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4403 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert H. Peek (Claim No. X−367). The claim of Robert H. Peek is dismissed in its totality. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4404 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James M. Bertolo (Claim No. X−370). The letter of James M. Bertolo, being treated as a claim, is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4405 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Alan Mitchel Maxfield (Claim No. X−380). The claim of Alan Mitchel Maxfield is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4406 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Thomas D. Tillery (Claim No. X−381). The file of Thomas D. Tillery is dismissed in its totality. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4407 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mr. John DeBella (Claim No. X−383). The file of John Debella is dismissed in its totality. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) Modified on 4/6/2010 to correct capitalization error (wjc, ). (Entered: 04/05/2010) |
| 04/02/2010 | 4408 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James M. Spencer (Claim No. X−386). The claim of James M. Spencer is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of |

| | | |
|---|---|---|
| | | Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4409 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mario Primaveri (Claim No. X–388). The claim of Mario Primaveri is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/05/2010) |
| 04/02/2010 | 4414 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles Russell (Claim No. X–320). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/02/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/06/2010 | 4410 | Docket Annotation re: 4396 Order. Modified on 4/6/2010 to correct objection due date. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/06/2010) |
| 04/06/2010 | 4411 | MOTION for Extension of Time to *of Deadline by Which Pro Se Filings/Claims Shall be Accepted by Special Masters filed by Plaintiff class* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Ramey, Edward) (Entered: 04/06/2010) |
| 04/06/2010 | 4412 | ORDER granting 4411 Plaintiffs' Motion for Enlargement of Deadline by Which Pro Se Filings/Claims Shall be Accepted by Special Masters. The Special Masters are authorized to accept pro se class member filings/claims submitted under § XXXII of the Montez Remedial Plan through 04/30/2010. The Extension Granted May Not Form Grounds for Seeking to Continue or Vacate the June Compliance Hearing, by Judge John L. Kane on 04/06/2010.(wjc, ) (Entered: 04/06/2010) |
| 04/07/2010 | 4413 | LETTER Re: Information for 4283 Scheduled 06/07/2010 Compliance Hearing by Claimant Ronald L. Cordova (Claim No. C–014).(wjc, ) (Entered: 04/07/2010) |
| 04/09/2010 | 4415 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael Windsor (Claim No. 02–271). The claim of Michael Windsor is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4416 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Stephen Grace (Claim No. 02–718). The claim of Stephen Grace is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4417 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James Smith (Claim No. 03–014). The claim of James Smith is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4418 | FINAL ORDER OF SPECIAL MASTER Re: Claimant William Gilmore (Claim No. 03–034). The claim of William Gilmore is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |

| | | |
|---|---|---|
| 04/09/2010 | 4419 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Toney Brown (Claim No. 03–048). The claim of Toney Brown is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) Modified on 4/12/2010 to edit text to Special Master (wjc, ). (Entered: 04/09/2010) |
| 04/09/2010 | 4420 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Richard B. Gonzales (Claim No. 03–018). The claim of Richard B. Gonzales is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4421 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03–140). The claim of Shawn M. Winkler is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4422 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Don L. Martin (Claim No. 03–156). The claim of Don L. Martin is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4423 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Derwin (Claim No. 03–191). The claim of John Derwin is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4424 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Juan Maldonado (Claim No. 03–248). The claim of Juan Maldonado is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4425 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Neil F. Creeden (Claim No. C–011). The claim of Neil F. Creeden is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4426 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael W. Fleming (Claim No. C–016). The claim of Michael W. Fleming is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4427 | ORDER OF SPECIAL MASTER Re: Claimant Harold T. Maddox (Claim No. X–342). The claim of Harold Maddox is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by |

| | | |
|---|---|---|
| | | Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/09/2010) |
| 04/09/2010 | 4428 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Patricia Larkins (Claim No. X–377). The claim of Patricia Larkins dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/12/2010) |
| 04/09/2010 | 4429 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mark Zamora (Claim No. X–382). The claim of Mark Zamora is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/12/2010) |
| 04/09/2010 | 4443 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Thomas Snyder (Claim No. 03–157). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/09/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/12/2010 | 4430 | Docket Annotation re: 4419 Order. Modified on 4/12/2010 to edit text to Special Master. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/12/2010) |
| 04/15/2010 | 4455 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.46, receipt number 37317 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4431 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Juarez, Claim No. 01–050. The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4432 | FINAL ORDER OF SPECIAL MASTER Re: Alonzo Moore (Claim No. 02–085). The 4088 claim of Alonzo Moore is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4433 | FINAL ORDER OF SPECIAL MASTER Re: Stephen Moore (Claim No. 02–128). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4434 | FINAL ORDER OF SPECIAL MASTER Re: Ross Alley (Claim No. 02–299). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4435 | FINAL ORDER OF SPECIAL MASTER Re: George C. McDaniel (Claim No. 02–468). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be |

| | | |
|---|---|---|
| | | deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4436 | FINAL ORDER OF SPECIAL MASTER Re: Nick Smith–Bey (Claim No. 02–564). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4437 | FINAL ORDER OF SPECIAL MASTER Re: Douglas L. Crawford (Claim No. 02–610). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4438 | ORDER OF SPECIAL MASTER Re: Jerry D. Grady (Claim No. 02–682). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4439 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kevin McNeil (Claim No. 02–797). The claim of Kevin McNeil is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4440 | FINAL ORDER OF SPECIAL MASTER Re: Kevin L. McClearen (Claim No. 02–800). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4441 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Estate of James Martinez (Claim No. 03–037). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4442 | FINAL ORDER OF SPECIAL MASTER Re: Michael McCann (Claim No. 03–115). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4444 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Lawrence E. Beeman (Claim No. 03–220). The motion is dismissed and the claim file is closed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. |

| | | |
|---|---|---|
| | | Borchers on 04/16/2010. (wjc, ) Modified on 4/20/2010 to edit text re motion dismissed (wjc, ). (Entered: 04/19/2010) |
| 04/16/2010 | 4445 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Albino Sanchez–Garcia (Claim No. 03–283). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4446 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Raymond A. Price (Claim No. 03–297). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4447 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Randy Kailey (Claim No. 03–308). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4448 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. 03–377). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4449 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles Mosby (Claim No. 03–406). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4450 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Albert J. Abeyta (Claim No. 03–438). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4451 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Cleveland Flakes (Claim No. 03–439). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4452 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ethel White (Claim No. 03–441). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |

| | | |
|---|---|---|
| 04/16/2010 | 4453 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Duane Manzanares (Claim No. 03–450). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4454 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Roy A. Melanson (Claim No. 03–453). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4456 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gilbert M. Casias (Claim No. 03–472). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4457 | FINAL ORDER OF SPECIAL MASTER Re: James F. Sorenson (Claim No. 03–473). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4458 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gregory D. Thomas (Claim No. 03–476). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4459 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Larry Dean Jones (Claim No. 03–477). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4460 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward Corbin (Claim No. C–005). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4461 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Emery D. Mello (Claim No. C–006). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4462 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James Garnes (Claim No. C–007). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed |

| | | |
|---|---|---|
| | | appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010 by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4463 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph D. Kyger (Claim C–012). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4464 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. C–014). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4465 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Julius Caesar Herrera, Jr. (Claim No. X–228). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4466 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Watts (Claim No. X–311). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4467 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward W. Spohr (Claim No. X–361). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4468 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Fidel G. Ramos (Claim No. X–344).The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4469 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Lora J. Wilson (Claim No. X–373). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4470 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronnie D. Flohr, Jr., (Claim No. X–376). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. |

| | | |
|---|---|---|
| | | Borchers on 04/16/2010. (wjc, ) (Entered: 04/19/2010) |
| 04/16/2010 | 4471 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Justice (Claim No. X–392). The claim is dismissed. A copy of the file maintained by the class Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) Modified on 4/20/2010 to remove text (wjc, ). (Entered: 04/19/2010) |
| 04/16/2010 | 4648 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Douglas L. Crawford (Claim No. 02–610). The claim of Douglas L. Crawford is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/16/2010. (wjc, ) (Entered: 06/08/2010) |
| 04/19/2010 | 4472 | RESPONSE to Order Re: 3741 REPORT AND RECOMMENDATION of Special Master and Related Filings by Interested Party Robert E. Stallings. (wjc, ) (Entered: 04/19/2010) |
| 04/19/2010 | 4473 | LETTER by Robert E. Stallings. (wjc, ) (Entered: 04/19/2010) |
| 04/20/2010 | 4474 | Docket Annotation re: 4471 Order. Modified on 4/20/2010 to remove text. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/20/2010) |
| 04/20/2010 | 4475 | Docket Annotation re: 4444 Order. Modified on 4/20/2010 to edit text re motion dismissed. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/20/2010) |
| 04/20/2010 | 4476 | DECLARATION of George Espinal Re Enforcement/Compliance/Noncompliance with Class Remedies by George Espinal. (wjc, ) (Entered: 04/20/2010) |
| 04/23/2010 | 4477 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert R. Rodriguez (Claim No. 02–009). Claimant settled his claim with Defendants, and the claim was dismissed on 12/21/2005. The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) Modified on 4/26/2010 to correct text claim number (wjc, ). (Entered: 04/23/2010) |
| 04/23/2010 | 4478 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael Collins (Claim No. 03–391). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/23/2010) |
| 04/23/2010 | 4480 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Daniel Martinez (Claim No. 01–197). The claim of Daniel J. Martinez is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4481 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Susan J. Beemer (Claim No. 02–525). The claim form is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |

| 04/23/2010 | 4482 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wellman E. Gibson (Claim No. 03–173). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
|---|---|---|
| 04/23/2010 | 4483 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Matthew Mounts (Claim No. 03–211). The motions filed by Matthew Mounts are dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4484 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Roy Jack Pollard (Claim No. 03–272). The motions of Roy Jack Pollard are dismissed and this claim file is closed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4485 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Santos Romero (Claim No. 03–420). The claim of Santos Romero is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4486 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James P. Wylie (Claim No. 03–430). The motions of James P. Wylie, filed subsequent to 01/09/2008, are dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4487 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Albert Joel Abeyta (Claim No. 03–438). The letter of Albert Joel Abeyta, being treated as new claim and motion, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4488 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Raymond Goodloe (Claim No. 03–445). The motions of Raymond Goodloe that have not been ruled on are dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4489 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Nasious (Claim No. 03–459). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4490 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dean Gates (Claim No. 03–463). The claim is dismissed in its entirety. A copy of the file maintained by |

| | | |
|---|---|---|
| | | the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4491 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Blankenship (Claim No. 03–467). The claim of Robert Blankenship is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4492 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gary Lynn Arellano (Claim No. 03–468). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4493 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael J. Haley (Claim No. 03–469). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4494 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Frankie L. McConnell–Speller (Claim No. 03–475). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4495 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Gregory J. Deegan (Claim No. 03–478). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4496 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Brian Stroud (Claim No. X–357). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4497 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mark F. Hanson (Claim No. X–393). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4498 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Tyler J. Swarbrick (Claim No. X–394). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure |

| | | |
|---|---|---|
| | | 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4499 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John M. O'Hara (Claim No. X–397). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4500 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ira L. Roberts (Claim No. X–402). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4501 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Frank D. Harper (Claim No. X–406). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4502 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Crystal B. Sierra–Garcia (Claim No. X–409). The claim is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/26/2010) |
| 04/23/2010 | 4503 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Paul Martinez (Claim No. 03–171). The letter of Paul Martinez, being treated as a motion, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 04/27/2010) |
| 04/23/2010 | 4550 | ORDER OF SPECIAL MASTER Re: Claimant John Hammonds (Claim No. 03–437). The claim of Claimant is dismissed as to any new claim of mobility impairment. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 05/10/2010) |
| 04/23/2010 | 4556 | FINAL ORDER OF SPECIAL MASTER Re: Claimant KellyJ. Phillips (Claim No. X–408). The claim of Claimant is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010 by Special Master Richard M. Borchers on 04/23/2010. (wjc, ) (Entered: 05/10/2010) |
| 04/26/2010 | 4479 | Docket Annotation re: 4477 Order. Modified on 4/26/2010 to correct text claim number. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/26/2010) |
| 04/27/2010 | 4504 | NOTICE to Notify the Court of CDOC's Continued Non–Compliance of the Montez Remedial Plan by Claimant Angela Denise Thomas (Claim No. 03–427). (Document actually entitled as a Motion.) (wjc, ) (Entered: 04/27/2010) |

| | | |
|---|---|---|
| 04/27/2010 | 4505 | NOTICE to Notify Court of Continued Discrimination by Claimant Angela Denise Thomas (Claim No. 03–427). (Document actually entitled as a Motion.) (wjc, ) (Entered: 04/27/2010) |
| 04/29/2010 | 4506 | LETTER Re: Request for Legal Assistance for Support by Interested Party Robert J. Landrum. (wjc, ) (Entered: 04/29/2010) |
| 04/29/2010 | 4507 | STATEMENT Information pertaining to Plaintiff's Hearing and Information Received from Class Counsel Dated April 6, 2010, by Claimant Wellman E. Gibson (Claim No. 03–173). (wjc, ) (Entered: 04/29/2010) |
| 04/29/2010 | 4508 | NOTICE of Intent to File Damages and Attachment of Ellsworth's Separately Filed Suit to Montez, by Joseph Ellsworth. (wjc, ) (Entered: 04/29/2010) |
| 04/29/2010 | 4509 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 4446 Final Order of Special Master, by Claimant Raymond A. Price (Claim No. 03–297). (wjc, ) (Entered: 04/29/2010) |
| 04/29/2010 | 5049 | ORDER OF SPECIAL MASTER Re: Claimant Charles Mosby (Claim No. 03–406). Claimant's 5043 letter will be treated as a motion and denied. Claimant's letter will be forwarded to class counsel for such action as appropriate, by Special Master Richard M. Borchers on 04/29/2010. (wjc, ) Modified on 5/3/2011 to add text of full name of Special Master (wjc, ). (Entered: 05/02/2011) |
| 04/30/2010 | 4551 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ethel White (Claim No. 03–441). The letter of Claimant, being treated as a new claim, is dismissed in its entirety. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 04/30/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/03/2010 | 4510 | NOTICE to the Court that I am Being Retaliated Against for Filing ADA Greivances on Accommodation Resolution Issues and Cuffing by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/03/2010) |
| 05/03/2010 | 4511 | NOTICE to the Court that Defendants are Retaliating and Harassing Claimant by not Providing Her Shoes and Back Pack as Part of Montez ADA Accommodation Resolution by Claimant Jill Coit (Claim No. 03–129). (wjc, ) Modified on 5/4/2010 to correct claim number (wjc, ). (Entered: 05/03/2010) |
| 05/03/2010 | 4512 | NOTICE to the Court that LVCF Medical is Overriding All Prior CDOC Doctors Orders, Prior Staffing Allowances and All Specialist Orders by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/03/2010) |
| 05/03/2010 | 4513 | DECLARATION alleging sexual assualt of disabled inmate by Claimant Jill Coit (Claim No. 03–129). (Re: 4382 Compliance Hearing set for 06/07/2010.) (wjc, ) (Entered: 05/03/2010) |
| 05/03/2010 | 4514 | DECLARATION Re: 3920 NOTICE to the Court that Denver Women's Correctional Facility and the Colorado Department of Corrections have no Intent of Obeying the Montez Remedial Plan, Etc. Regarding Computers XVII Library Equipment, by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/03/2010) |
| 05/03/2010 | 4559 | DECLARATION of David Mares Re: Medical Malpractice, Abuse and Falsified Records (S.C.F.)(A.V.C.F.). (wjc, ) (Entered: 05/10/2010) |
| 05/04/2010 | 4515 | Docket Annotation re: 4511 Notice (Other). Modified on 5/4/2010 to correct claim number. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/04/2010) |
| 05/04/2010 | 4516 | DECLARATION – Games LVCF Dr. Wermers is Playing with Montez Remdial [sic] Plan Inmates by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/04/2010) |
| 05/04/2010 | 4517 | DECLARATION – Disabled Inmates Under Montez are not Given the Same Job Opportunities as Non Disabled Inmates by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 05/04/2010) |

| | | |
|---|---|---|
| 05/04/2010 | 4518 | DECLARATION entitled Special Pleading to the Honorable Judge Kane and Request for Relief by Claimant Thomas T. Valdez (Claim No. 03−359). (wjc, ) (Entered: 05/04/2010) |
| 05/05/2010 | 4522 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $2.76, receipt number 27853 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 05/07/2010) |
| 05/06/2010 | 4519 | DECLARATION of Claimant Jill Coit (Claim No. 03−129) entitled Response to Order of Special Master dated 03/26/2010 Re: 4111 . (wjc, ) (Entered: 05/06/2010) |
| 05/06/2010 | 4520 | DECLARATION of Claimant Jill Coit (Claim No. 03−129) entitled Response to Civil Action Number 02−cv−00870−JLK, Jill Coit's 4111 Motion to Request Consideration Under Montez Class Action Regarding Vision Impairment. (wjc, ) (Entered: 05/06/2010) |
| 05/07/2010 | 4521 | MINUTE ORDER. Final Trial Preparation Conference set for 5/24/2010 is vacated and reset for 5/26/2010 at 10:00 AM in Courtroom A 802 before Judge John L. Kane. Proposed Pretrial Order due by 5/11/2010, by Judge John L. Kane on 05/07/2010. (wjc, ) (Entered: 05/07/2010) |
| 05/07/2010 | 4523 | OBJECTION to 4307 Denial of disability by Special Master, Court and Defendants by Arbitrary Standards. By Plain Error. 21 Months No glasses, 98 to 2000 to 20−400 Vision, by Claimant Stephen Moore (Claim No. 02−128, C−002). (wjc, ) (Entered: 05/07/2010) |
| 05/07/2010 | 4524 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Brian Anderson (Claim No. 01−001). The documents of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4525 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Terry Benavidez (Claim No. 01−020). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4526 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Melinda Martinez (Claim No. 01−044). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4527 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jeremy Ruybal (Claim No. 02−054). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4528 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kenneth R. Jackson (Claim No. 02−104). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4529 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Donald Hunt (Claim No. 02−124). The letter of Claimant, being treated as a new claim, is dismissed. A copy |

| | | |
|---|---|---|
| | | of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4530 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Pete G. Maestas (Claim No. 02–126). The letter of Claimant, being treated as a new claim, is dismissed in its entirety. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4531 | FINAL ORDER OF SPECIAL MASTER Re: Claimant William Redding (Claim No. 02–147). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4532 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dorothy Soto (Claim No. 02–497). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4533 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Craig C. Ralston (Claim No. 02–732). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4534 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kenneth Armbeck (Claim No. 02–803). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4535 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Terry Jones (Claim No. 02–875). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4536 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gilroy Vasquez (Claim No. 02–880). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4537 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Asa M. Meek (Claim No. 02–914). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel |

| | | |
|---|---|---|
| | | are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4538 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Timothy Wayne Moses (Claim No. 03–007). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4539 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Steve D. Garcia (Claim No. 03–033). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4540 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Alan Mount (Claim No. 03–060). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4541 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Martha Sharp (Claim No. 03–131). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4542 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David N. Martinez (Claim No. 03–189). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4543 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Doremus (Claim No. 03–237). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Main Document 4543 replaced on 5/12/2010) (gmssl, ). Modified on 5/12/2010 to attach a pdf with the magistrate judge's signature (gmssl, ). (Entered: 05/10/2010) |
| 05/07/2010 | 4544 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Leonard Rogers (Claim No. 03–239). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4545 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Alice Randle (Claim No. 03–281). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of |

| | | |
|---|---|---|
| | | Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4546 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Walter J. Price (Claim No. 03–320). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4547 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James Leo Henderson (Claim No. 03–363). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4548 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. 03–377). The letter of Claimant, being treated as a new claim, is dismissed. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4549 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Zina N. Jones (Claim No. 03–426). The letter of Claimant, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4552 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dean Gates (Claim No. 03–463). Claimants motion for reconsideration is denied. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4553 | ORDER OF SPECIAL MASTER Re: Claimant James R. Hunt (Claim No. X–292). The letter of Claimant being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4554 | ORDER OF SPECIAL MASTER Re: Claimant David M. Aragon (Claim No. X–333). The documents filed by Claimant, being treated as a new claim, are dismissed. A copy of the documents filed by Claimant will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4555 | ORDER OF SPECIAL MASTER Re: Claimant James M. Bertolo (Claim No. X–370). The letter and claim of Claimant are dismissed. A copy of Claimants letter and claim form will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4557 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Andrew J. Greek (Claim No. X–411). The letter of Claimant, being treated as a claim under Article XXXII |

| | | |
|---|---|---|
| | | of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4558 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jefferson Wade Owings (Claim No. X–413). The motion of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/07/2010. (wjc, ) (Entered: 05/10/2010) |
| 05/07/2010 | 4560 | OBJECTION/Appeal of Special Master to District Court re 4443 Final Order of Special Master, By Claimant Thomas Snyder (Claim No. 03–157). (wjc, ) (Entered: 05/10/2010) |
| 05/11/2010 | 4561 | OBJECTION to 4384 Final Order of Special Master by Claimant James F. Sorensen (Claim No. 03–473). (wjc, ) Modified on 5/11/2010 to correct linkage (wjc, ). (Entered: 05/11/2010) |
| 05/11/2010 | 4562 | NOTICE of Entry of Appearance by Gillian Dale on behalf of Colorado Department of Corrections (Dale, Gillian) (Entered: 05/11/2010) |
| 05/11/2010 | 4563 | NOTICE of Entry of Appearance by Thomas J. Lyons on behalf of Colorado Department of Corrections (Lyons, Thomas) (Entered: 05/11/2010) |
| 05/11/2010 | 4564 | Proposed Pretrial Order by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Greisen, Paula) (Entered: 05/11/2010) |
| 05/12/2010 | 4565 | Docket Annotation re: 4543 Order. This docket entry was modified to attach a pdf with the magistrate judge's signature. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 05/12/2010) |
| 05/12/2010 | 4566 | Docket Annotation re: 4564 Proposed Pretrial Order. Counsel informed to refile document containing counsel approved s:/signatures. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/12/2010) |
| 05/12/2010 | 4567 | Proposed Pretrial Order by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Greisen, Paula) (Entered: 05/12/2010) |
| 05/13/2010 | 4568 | LETTER re: 4494 FINAL ORDER OF SPECIAL MASTER by Claimant Frankie L. McConnell–Speller (Claim No. 03–475). (wjc, ) (Entered: 05/13/2010) |
| 05/14/2010 | 4569 | Final ORDER of Special Master. Claim No. 03–387. Claim of James W. Sibert is dismissed. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4570 | Final ORDER of Special Master. Claim No. 03–404. Claim of Marcus Fowler is dismissed. Objections must be filed on or before 8/23/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4571 | Final ORDER of Special Master. Claim No. 03–461. Revised claim of Robert Balukas is dismissed. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4572 | Final ORDER of Special Master. Claim X–388. Claim of Mario Primaveri is dismissed as there is no jurisdiciton over the claim. Objections to this order must be filed on or before 8/16/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) Modified on 5/19/2010 to correct spelling error (gmssl, ). (Entered: 05/18/2010) |
| 05/14/2010 | 4573 | Final ORDER of Special Master. Claim No. X–415. Claim of Santos J. Torres is dismissed. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |

| 05/14/2010 | 4574 | Final ORDER of Special Master. Claim No. X–416. Claim of of Cheryl K. Trumbo is dismissed, as she was not in DOC custody on or before 8/27/03. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
|---|---|---|
| 05/14/2010 | 4575 | Final ORDER of Special Master. Claim No. X–417. Claim of Solomon J. Vigil is dismissed, as claimant was not in DOC custody on or before 8/27/03. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4576 | Final ORDER of Special Master. Claim No. X–418. Claim of Pamela Wherry is dismissed as claimant was not in DOC custody on or before 8/27/03. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4577 | Final ORDER of Special Master. Claim No. X–425. Claim of Felix P. Jaquez is dismissed as claimant was not in DOC custody on or before 8/27/03. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4578 | Final ORDER of Special Master. Claim No. X–426. Claim of Blane W. Marshall is dismissed as claimant was not in DOC custody on or before 8/27/03. Objections to this order must be filed on or before 9/7/10, by Special Master Richard M. Borchers on 5/14/10. (gmssl, ) Modified on 5/18/2010 to indicate correct title of Special Master Borchers. (gmssl, ). (Entered: 05/18/2010) |
| 05/14/2010 | 4582 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Brantner (Claim No. 01–017). The revised claim of Robert Brantner is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4583 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Juarez (Claim No. 01–050). The motion of Robert Juarez, being treated as a new claim, is denied. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4584 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael Sean Edmond (Claim No. 01–200). The letter of Michael Sean Edmond, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4585 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph David Alires (Claim No. 02–163). The letter of Joseph David Alires, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4586 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Troy Dean Moore (Claim No. 02–182).The letter of Troy Dean Moore, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |

| 05/14/2010 | 4587 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Terence Allen Blount (Claim No. 02–301). The revised claim of Terrence Allen Blount is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
|---|---|---|
| 05/14/2010 | 4588 | FINAL ORDER OF SPECIAL MASTER Re: Claimant MaryKay Condit (Claim No. 02–568). The letter of MaryKay Condit, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4589 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Thomas Snyder (Claim No. 03–157). The letter and claim form of Thomas Snyder are dismissed. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4590 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Frederick Porter (Claim No. 03–286). The letter of Frederick Porter, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/18/2010) |
| 05/14/2010 | 4594 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Douglas L. Crawford (Claim No. 02–610). The revised claim form of Douglas L. Crawford is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 05/19/2010) |
| 05/14/2010 | 4655 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward Rodriguez (Claim No. X–433). The letter of Edward Rodriguez, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4656 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James R. Sardakowski (Claim No. X–438). The letter of James Sardakowski, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4657 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Anthony T. Wright, Sr. (Claim No. X–441). The letter of Anthony T. Wright, Sr., being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |

| | | |
|---|---|---|
| 05/14/2010 | 4658 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert A. Peterson (Claim No. X–445). The letter of Robert A. Peterson, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4659 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Marie A. Lovato (Claim No. X–448). The letter of Marie Lovato, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4660 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Miguel A. Rodriguez–Cruz (Claim No. X–449). The letter and documents of Miguel A. Rodriguez–Cruz, being treated as a claim under Article XXXII of the Remedial Plan, are dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4661 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mark A. Corzine (Claim No. X–451). The letter and documents of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, are dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4662 | FINAL ORDER OF SPECIAL MASTER Re: Christopher Edwards (Claim No. X–453). The letter and documents of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, are dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4663 | FINAL ORDER OF SPECIAL MASTER Re: Claimant William C. Black (Claim No. X–464). The letter of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4664 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Rowdy Hickman (Claim No. X–466). The letter and claim of Rowdy Hickman are dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4665 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wade Holland (Claim No. X–467). The letter of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before |

| | | |
|---|---|---|
| | | 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/14/2010 | 4678 | FINAL ORDER OF SPECIAL MASTER Re: Phillip M. Greening (Claim No. X–443). The letter of Phillip M. Greening, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/14/2010. (wjc, ) (Entered: 06/09/2010) |
| 05/17/2010 | 4580 | STATEMENT re 4533 Final Order of Special Master, by Claimant Craig C. Ralston (Claim No. 02–732). (wjc, ) (Entered: 05/18/2010) |
| 05/17/2010 | 4581 | MOTION to Enforce Court Order by Claimant Steven McCary (Claim No. 03–053). (wjc, ) (Entered: 05/18/2010) |
| 05/18/2010 | 4579 | Docket Annotation re: 4578 Order. This docket entry was modified to indicate correct title of Special Master Borchers. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 05/18/2010) |
| 05/18/2010 | 4591 | MOTION to Strike by Consol Defendant Colorado Department of Corrections. (McCann, Elizabeth) (Entered: 05/18/2010) |
| 05/18/2010 | 4592 | MINUTE ORDER denying 4581 Motion to Enforce Court Order Re: Claimant Steven McCary, by Judge John L. Kane on 05/18/2010.(wjc, ) (Entered: 05/18/2010) |
| 05/18/2010 | 4593 | ORDER re: 4591 Motion to Strike. Counsel to meet, in person, with their exhibit lists and the Pretrial Order, to confer in an effort to come to terms on the serious deficiencies in the Pretrial Order. Counsel must confer specifically regarding Mr. Bardwell, his expert report, and his testimony. Plaintiffs are admonished that the Court may STRIKE Mr. Bardwell as a witness if they do not provide Defendants with the necessary disclosures. Plaintiffs' Exhibit List is STRICKEN. Plaintiffs to provide that list to Defendants on 05/21/2010 and refile it with the Court on 05/24/2010. Plaintiffs SHALL SUBMIT an Amended proposed Pretrial Order on or before 05/25/2010, by Judge John L. Kane on 05/18/2010.(wjc, ) (Entered: 05/19/2010) |
| 05/20/2010 | 4595 | TRIAL BRIEF *Concerning the Determination of Substantial Compliance* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit unpublished opinion)(McCann, Elizabeth) (Entered: 05/20/2010) |
| 05/21/2010 | 4596 | DECLARATION of Claimant Frankie L. McConnell–Speller (Claim No. 03–475) (re: Order 4494 ). (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4597 | FINAL ORDER OF SPECIAL MASTER Re: Mark S. Ellis (Claim No. 01–078). The letter of Mark S. Ellis, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4598 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael Milligan (Claim No. 02–742). The letter of Michael Milligan, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4599 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert O'Dell (Claim No. 02–838). The letter of Robert ODell, being treated as a new claim, is dismissed. A |

| | | |
|---|---|---|
| | | copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4600 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Leroy Walter Baker (Claim No. 03–040). The letter of Leroy Walter Baker, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4601 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Arthur Montoya (Claim No. 03–082). The letter of Arthur Montoya, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4602 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles Parrish (Claim No. 03–149). The letter of Charles Parrish, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4603 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James Ross (Claim No. 03–151). The letter of James Ross, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4604 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James O'Banion (Claim No. 03–155). The letter of James OBanion, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4605 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wellman E. Gibson (Claim No. 03–173). The motion of Wellman Gibson is denied. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4606 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gordon R. Reuell, II, (Claim No. 03–215). The revised claim form of Gordon Reuell, II is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4607 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Claice (Claim No. 03–244). The revised claim form of John Claice is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised |

| | | |
|---|---|---|
| | | that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4608 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gregg Johnston, Jr., (Claim No. 03–428). The letter of Gregg Johnston, Jr., being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4609 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Whitaker (Claim No. 03–444).The letter of Robert Whitaker, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4610 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Raymond Goodloe (Claim No. 03–445). The motion of Raymond Goodloe is denied. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4611 | FINAL ORDER OF SPECIAL MASTER Re: Claimant George Marin (Claim No. 03–448). The letter of George Marin, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4612 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Clinton Baskall (Claim No. 03–451). The letter of Clinton Baskall, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4613 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert J. Landrum (Claim No. X–283).The claim of Robert J. Landrum is dismissed, because he was not in DOC custody on or before 08/27/2003. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/21/2010 | 4614 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Watts (Claim No. X–311). The letter of David Watts, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/21/2010. (wjc, ) (Entered: 05/24/2010) |
| 05/24/2010 | 4615 | STATUS REPORT by Consol Defendant Colorado Department of Corrections. (Quinn, James) (Entered: 05/24/2010) |
| 05/24/2010 | 4616 | STATUS REPORT by Plaintiff Richard K. Allen. (Ramey, Edward) (Entered: 05/24/2010) |

| | | |
|---|---|---|
| 05/25/2010 | 4617 | RESPONSE to 4591 MOTION to Strike filed by Plaintiff Jesse F. Montez. (Ramey, Edward) (Entered: 05/25/2010) |
| 05/25/2010 | 4618 | MOTION to Supplement *Expert Report of Robert A. Bardwell in LIght of Newly Disclosed Information* by Plaintiff Jesse F. Montez. (Attachments: #_1 Proposed Order (PDF Only) Proposed Order)(Ramey, Edward) (Entered: 05/25/2010) |
| 05/25/2010 | 4619 | Proposed Pretrial Order by Plaintiff Jesse F. Montez. (Attachments: #_1 Exhibit A, #_2 Exhibit B, #_3 Exhibit C, #_4 Exhibit D)(Greisen, Paula) (Entered: 05/25/2010) |
| 05/26/2010 | 4620 | Minute Entry for proceedings held before Judge John L. Kane: Motions Hearing held on 5/26/2010. Denying 4106 Motion for Order; denying 4107 Motion for Order; denying 4111 Motion for Order; denying 4164 Motion to Amend/Correct/Modify; denying 4167 Motion for Order; denying 4316 APPEAL OF MAGISTRATE JUDGE DECISION to District Court; overruling 4509 APPEAL OF MAGISTRATE JUDGE DECISION to District Court; overruling 4560 APPEAL OF MAGISTRATE JUDGE DECISION to District Court; overruling 4561 APPEAL OF MAGISTRATE JUDGE DECISION to District Court; granting 4618 Motion to Supplement. Pretrial Order 4654 is accepted by the Court as stated on the record. (Court Reporter Tracy Weir) (cmacd) Modified on 5/27/2010 to edit text re: type of hearing (wjc, ). (Entered: 05/26/2010) |
| 05/26/2010 | 4622 | Minute Entry for proceedings held before Judge John L. Kane: Amended re 4620 for hearing type Trial Preparation Conference. (Court Reporter Tracy Weir) (cmacd ) Modified on 5/28/2010 to correct filed date (wjc, ). (Entered: 05/27/2010) |
| 05/27/2010 | 4621 | Docket Annotation re: 4620 Order on Motion for Order. Modified on 5/27/2010 to edit text re: type of hearing. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/27/2010) |
| 05/28/2010 | 4623 | Docket Annotation re: 4622 Amended Minute Entry. Modified on 5/28/2010 to correct filed date. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/28/2010) |
| 05/28/2010 | 4625 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael Southern (Claim No. 02–172). The revised claim form of Michael Southern is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4626 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kai Christopher Christman (Claim No. 02–272). The revised claim form of Kai Christopher Christman is dismissed, as Claimant settled his previous claim for all incidents arising on or before 08/27/2003. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4627 | FINAL ORDER OF SPECIAL MASTER Re: Claimant George C. Murphy (Claim No. 02–379). The revised claim form of George C. Murphy is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4628 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Franklin D. Kemp (Claim No. 02–726). The revised claim form of Franklin D. Kemp is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |

| | | |
|---|---|---|
| 05/28/2010 | 4629 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Seth Reed (Claim No. 03–009). The revised claim form of Seth Reed is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/23/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4630 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Marvin O. Jenkins (Claim No. 03–052). The letter submitted by Marvin O. Jenkins, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4631 | FINAL ORDER OF SPECIAL MASTER Re: Claimant C. Sue Williams (Claim No. 03–167). The revised claim form of C. Sue Williams is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4632 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Maurice Juranek (Claim No. 03–205). The revised claim form of Maurice Juranek is dismissed, as Claimant filed a previous claim that was dismissed. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4633 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph Olmedo (Claim No. 03–339). The letter of Joseph Olmedo, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/14/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4634 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Justin M. Goetz (Claim No. 03–356). The letter submitted by Justin Geotz, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4635 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wiley Brown (Claim No. 03–462). The documents submitted by Wiley Brown, being treated as a new claim, are dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/16/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4636 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jeffrey L. McIntyre (Claim No. X–278). The letter of Jeffrey L. McIntyre, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |

| | | |
|---|---|---|
| 05/28/2010 | 4637 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Garcia (Claim No. X–326). The letter of John Garcia, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4638 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joshua Maes (Claim No. X–361). The letter of Joshua Maes, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4639 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gardner R. Woodward (Claim No. X–463). The letter of Gardner R. Woodward, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4640 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Alfredo Barajas–Moreno (Claim No. X–472). The letter of Alfredo Barajas–Moreno, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4641 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Thomas A. Johnson (Claim No. X–475). The letter of Thomas A. Johnson, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/01/2010) |
| 05/28/2010 | 4642 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James D. Morgan (Claim No. X–478). The letter of James D. Morgan, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/02/2010) |
| 05/28/2010 | 4643 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph Ellsworth (Claim No. X–487). The letter of Joseph Ellsworth, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/02/2010) |
| 05/28/2010 | 4666 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ernest F. Maes (Claim No. X–490). The revised claim form of Ernest F. Maes is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, |

| | | |
|---|---|---|
| | | Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4667 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jose Zazueta (Claim No. X–493). The letter of Jose Zazueta, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4668 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles J. Robinson (Claim No. X–495). The letter of Charles J. Robinson, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4669 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael LaJeunesse (Claim No. X–498). The revised claim form of Michael LaJeunesse is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4670 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Chris R. Martinez (Claim No. X–499). The letter of Chris R. Martinez, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4673 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Alberto Valenzuela (Claim No. X–507). The letter of Alberto Valenzuela, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 05/28/2010 | 4674 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Richard Powell (Claim No. X–509). The letter of Richard Powell, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 05/28/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/01/2010 | 4624 | OBJECTION/Appeal of Special Master Decision to District Court re 4421 Order, by Claimant Shawn M. Winkler (Claim No. 03–143). (wjc, ) (Entered: 06/01/2010) |
| 06/03/2010 | 4644 | LETTER by John Henry James. (wjc, ) (Entered: 06/03/2010) |
| 06/04/2010 | 4645 | MOTION to Strike *Diabetic Expert Witness and Report* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Quinn, James) (Entered: 06/04/2010) |

| | | |
|---|---|---|
| 06/04/2010 | 4646 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $8.52, receipt number 28591 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 06/07/2010) |
| 06/04/2010 | 4647 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). The claim is dismissed in its entirety, as there is no further jurisdiction over any aspect of the claim. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2), on or before 09/21/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4649 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Schwartz (Claim No. 03–162). The letter of Robert Schwartz, being treated as a new claim, is dismissed, as he previously filed a claim that was denied and there is no jurisdiction to file a second claim. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/19/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4650 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Mares (Claim No. 03–273). The letter of David Mares, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4651 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Debbie Gillon (Claim No. 03–433). The hearing scheduled for 10/25/2010 is vacated. Claimant's documents filed after 02/2008 being treated as a new claim, are dismissed for lack of jurisdiction. A copy of Claimant's file shall be provided to class counsel. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/30/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4652 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Eric Roberts (Claim No. X–301). The letter of Eric Roberts, being treated as a new claim, is dismissed, as he came into DOC custody after 08/27/2003 and there is no jurisdiction over his claim. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/19/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4653 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Randall Lasswell (Claim No. X–390). The claim is dismissed for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/20/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4654 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward Herrera (Claim No. X–399). The revised claim form of Edward Herrera is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/14/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4671 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael D. Garrett (Claim No. X–500). The claim form of Michael Garrett is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this |

| | | |
|---|---|---|
| | | Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4672 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Dell Nurse (Claim No. X–505). The claim of Dell Nurse is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4675 | FINAL ORDER OF SPECIAL MASTER Re: Dwayne Gregory (Claim No. X–513). The letter of Dwayne Gregory, being treated as a new claim, is dismissed, as Claimant was not disabled on or before 08/27/2003 and the claim was not mailed to the Special Masters until 05/02/2010. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4676 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Bruce Thompson (Claim No. X–514). The letter of Claimant, being treated as a new claim, is dismissed per the request of Claimant. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/14/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/04/2010 | 4677 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Terrence S. Redwine (Claim No. X–518). The letter of Terrence S. Redwine, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/21/2010, by Special Master Richard M. Borchers on 06/04/2010. (wjc, ) (Entered: 06/08/2010) |
| 06/07/2010 | 4680 | Minute Entry for Day 1 Bench Trial proceedings held before Judge John L. Kane on 6/7/2010; Granting in Part and Denying in Part 4645 Motion to Strike; Plaintiff's Oral Motion For Sequestration of Witnesses is DENIED; (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/08/2010 | 4681 | Minute Entry for Day 2 Bench Trial proceedings held before Judge John L. Kane on 6/8/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/09/2010 | 4679 | LETTER by Claimant Ronald L. Cordova (Claim No. 03–377). (wjc, ) (Entered: 06/10/2010) |
| 06/09/2010 | 4682 | Minute Entry for Day 3 Bench Trial proceedings held before Judge John L. Kane on 6/9/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/11/2010) |
| 06/10/2010 | 4687 | Minute Entry for Day 4 Bench Trial proceedings held before Judge John L. Kane on 6/10/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/15/2010) |
| 06/11/2010 | 4683 | ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. C–014). The letter of Ronald Cordova is accepted for filing, but no further action can be taken on it. A copy of the letter will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4684 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Kristen Petersen (Claim No. X–025).The claim is dismissed, as Claimant does not have a condition covered by the Remedial Plan. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class |

| | | |
|---|---|---|
| | | counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4685 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Farest L. Logan (Claim No. X–520). The letter of Farest L. Logan, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/11/2010 | 4686 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John M. Depue (Claim No. X–521). The letter of John M. Depue, being treated as a new claim, is dismissed, as Claimant does not have a condition covered by the Remedial Plan. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/11/2010. (wjc, ) (Entered: 06/14/2010) |
| 06/14/2010 | 4688 | Minute Entry for Day 5 Bench Trial proceedings held before Judge John L. Kane on 6/14/2010; ORDERED: Trial will be extended to include July 6–8, 2010, and July 26–29, 2010. Bench Trial set for 7/6/2010 before Judge John L. Kane. Bench Trial set for 7/26/2010 before Judge John L. Kane. (Court Reporter Tracy Weir)(babia) Modified on 6/16/2010 to edit text to remove the times the next bench trials are set (ebs, ). (Entered: 06/15/2010) |
| 06/15/2010 | 4689 | MOTION for Clarification with Combined Motion for Extension of Time re 4647 Final Order, 4932 Order, re: Claim No. 01–076, by Interested Party Lawrence William Fitzgerald. (gmssl, ) Modified on 2/3/2011 to add linkage (wjc, ). (Entered: 06/15/2010) |
| 06/15/2010 | 4690 | Minute Entry for Day 6 Bench Trial proceedings held before Judge John L. Kane on 6/15/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/15/2010) |
| 06/16/2010 | 4691 | Docket Annotation re: 4688 Bench Trial – Held. This docket entry was modified to remove the times the next bench trials are set. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (ebs, ) (Entered: 06/16/2010) |
| 06/16/2010 | 4692 | Minute Entry for Day 7 Bench Trial proceedings held before Judge John L. Kane on 6/16/2010. ORDERED: Any questioning and testimony regarding the specified inmate in Plaintiffs exhibit 154 is to be SEALED. (Court Reporter Tracy Weir) (babia) (Entered: 06/16/2010) |
| 06/17/2010 | 4693 | Minute Entry for Day 8 Bench Trial proceedings held before Judge John L. Kane on 6/17/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/17/2010) |
| 06/21/2010 | 4694 | SEALED DOCUMENT – Unredacted Minutes for Day Nine of Compliance Hearing – Trial to Court held before Judge John L. Kane on 06/21/2010. (wjc, ) (Entered: 06/23/2010) |
| 06/21/2010 | 4695 | Minute Entry for proceedings held before Judge John L. Kane: Day Nine – Compliance Hearing – Bench Trial held on 6/21/2010. Redacted Courtroom Minutes. Testimony, given by any inmate in this class action, concerning medical conditions, treatment and accommodations, constitutes a waiver of privilege. The testimony of the inmate in protective custody and the exhibits received during that testimony shall be filed under seal. (Court Reporter Tracy Weir) (wjc, ) (Entered: 06/23/2010) |
| 06/22/2010 | 4697 | Minute Entry for Day 10 Bench Trial proceedings held before Judge John L. Kane held on 6/22/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/23/2010) |
| 06/23/2010 | 4696 | OBJECTION/Appeal of Special Master Decision to District Court re 4677 Final Order of Special Master by Claimant Terrence S. Redwine (Claim No. X–518). (wjc, ) (Entered: 06/23/2010) |

| | | |
|---|---|---|
| 06/23/2010 | 4698 | Minute Entry for Day 11 Bench Trial proceedings held before Judge John L. Kane on 6/23/2010. ORDERED: Counsel are to abide by all rulings, and evidentiary objections must be stated as specified. ORDERED: Documents may be used as rebuttal evidence, whether they've been provided in discovery or not, but they're limited for that purpose only. (Court Reporter Tracy Weir)(babia) (Entered: 06/24/2010) |
| 06/24/2010 | 4699 | Minute Entry for Day 12 Bench Trial proceedings held before Judge John L. Kane on 6/24/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/24/2010) |
| 06/25/2010 | 4700 | ORDER OF SPECIAL MASTER Re: Lawrence Fitzgerald (Claim No. 01–076). The request for clarification of Lawrence Fitzgerald is denied, as there is no further jurisdiction over any aspect of his claim. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/21/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4701 | ORDER OF SPECIAL MASTER Re: Claimant Terry Jones (Claim No. 02–875). The letter of Terry Jones, being treated as a motion, is denied. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4702 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Hall (Claim No. 02–254). The letter of David Hall, being treated as a new claim, is dismissed, as Claimant previously filed a claim in 2005 and may not pursue a second claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4703 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Charles Armstrong (Claim No. X–184). The revised claim of Charles Armstrong is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4704 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Tom Wilsey (Claim No. X–325). The letter of Tom Wilsey, being treated as a new claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan and provided no reason to allow the late filing of a claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4705 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Edward R. Williams (Claim No. X–440). The letter of Edward R. Williams, being treated as a new claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan and provided no reason to allow the late filing of a claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) 09/28/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4706 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gilbert Pacheco (Claim No. X–444). The letter of Gilbert Pacheco, being treated as a new claim, is dismissed, as Claimant did not file a claim form as required by the Remedial Plan. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that |

| | | |
|---|---|---|
| | | they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010 or before Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4707 | AMENDED 4663 FINAL ORDER OF SPECIAL MASTER Re: Claimant William C. Black (Claim No. X−464). The letter of Claimant, being treated as a claim under Article XXXII of the Remedial Plan, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/07/2010, by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4708 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Bradley D. Broswick (Claim No. X−522). The letter of Bradley Broswick, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010 by Special Master Richard M. Borchers on 06/25/2010. (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4709 | MOTION for Order to the Court to Let Me Know the Numbers of the Filings I submitted to the Court During the Last Months, by Claimant Jill Coit (Claim No. 03−129). (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4710 | REPORT OF SPECIAL MASTERS. ORDER that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 06/25/2010, by Special Master Richard M. Borchers on 06/25/2010. (Re: 3741 RECOMMENDATION). (wjc, ) (Entered: 06/25/2010) |
| 06/25/2010 | 4711 | Minute Entry for Day 13 Bench Trial held before Judge John L. Kane on 6/25/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/25/2010) |
| 06/25/2010 | 4712 | Minute Entry for Amended Minutes re 4711 Bench Trial − Held before Judge John L. Kane. Admission of Exhibits S−8 and U−8 Amended as reflected on the record. (Court Reporter Tracy Weir)(babia) (Entered: 06/28/2010) |
| 06/28/2010 | 4713 | Minute Entry for Day 14 Bench Trial proceedings held before Judge John L. Kane on 6/28/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/28/2010) |
| 06/29/2010 | 4714 | Minute Entry for Day 15 Bench Trial proceedings held before Judge John L. Kane on 6/29/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/29/2010) |
| 06/29/2010 | 4715 | OBJECTION of Special Master Decision to District Court re 2477 Order by Claimant Arthur Santistevan (Claim No. 02−600). (wjc, ) (Entered: 06/30/2010) |
| 06/30/2010 | 4716 | Minute Entry for Day 16 Bench Trial proceedings held before Judge John L. Kane on 6/30/2010. (Court Reporter Tracy Weir)(babia) (Entered: 06/30/2010) |
| 07/01/2010 | 4717 | Minute Entry for Day 17 Bench Trial proceedings held before Judge John L. Kane on 7/1/2010. ORDERED: Plaintiff shall provide an offer of proof on each of the two remaining witnesses, as specified. ORDERED: The current trial schedule will run thru 7/9/10 and resume during the month of October. Trial dates set July 26−30, 2010 are VACATED. (Court Reporter Tracy Weir)(babia) (Entered: 07/01/2010) |
| 07/02/2010 | 4718 | Minute Entry for Day 18 Bench Trial proceedings held before Judge John L. Kane on 7/2/2010. (Court Reporter Tracy Weir)(babia) (Entered: 07/02/2010) |
| 07/02/2010 | 4719 | FINAL ORDER OF SPECIAL MASTER Re: Robert Gallegos (Claim No. X−424). The claim is dismissed for the reasons set forth in Order. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |

| 07/02/2010 | 4720 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Dale M. Wagenman (Claim No. X–462). The letter of Dale Wagenman, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) Modified on 7/7/2010 to add text Re: letter is dismissed (wjc, ). (Entered: 07/06/2010) |
|---|---|---|
| 07/02/2010 | 4721 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles J.V. Burgess (Claim No. X–473). The letter of Charles J.V. Burgess, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4722 | ORDER OF DIMISSAL OF SPECIAL MASTER Re: Claimant Joseph R. Pena (Claim No. X–479). The letter of Joseph R. Pena, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4723 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Richard Sigala (Claim No. X–484). The letter of Richard Sigala, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4724 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Robert J. Venne (Claim No. X–485). The letter of Robert J. Venne, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/02/2010 | 4725 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Clyde M. Johnson (Claim No. X–488). The letter of Clyde M. Johnson, being treated as a new claim, is dismissed, as Claimant failed to file revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/02/2010. (wjc, ) (Entered: 07/06/2010) |
| 07/06/2010 | 4726 | Minute Entry for Compliance Hearing – Day 19 Bench Trial proceedings held before Judge John L. Kane on 7/6/2010. (Court Reporter Tracy Weir)(babia) (Entered: 07/06/2010) |
| 07/07/2010 | 4727 | Docket Annotation re: 4720 Order. Modified on 7/7/2010 to add text Re: letter is dismissed. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/07/2010) |
| 07/07/2010 | 4728 | MOTION for Judgment on Partial Findings by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit |

| | | |
|---|---|---|
| | | C)(Quinn, James) (Entered: 07/07/2010) |
| 07/07/2010 | 4729 | Minute Entry for Compliance Hearing – Day 20 Bench Trial proceedings held before Judge John L. Kane on 7/7/2010. ORDERED: Plaintiffs' Oral Request is GRANTED. (Court Reporter Tracy Weir)(babia) (Entered: 07/07/2010) |
| 07/07/2010 | 4731 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.70, receipt number 29418 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 07/09/2010) |
| 07/08/2010 | 4730 | Minute Entry for Compliance Hearing – Day 21 Bench Trial proceedings held before Judge John L. Kane on 7/8/2010.(Court Reporter Tracy Weir)(babia) (Entered: 07/08/2010) |
| 07/09/2010 | 4732 | Minute Entry for Compliance Hearing – Day 22 Bench Trial proceedings held before Judge John L. Kane on 7/9/2010; Status Conference set for 7/28/2010 09:00 AM in Courtroom A 802 before Judge John L. Kane. Counsel will meet and confer regarding the issues and file a joint statement prior to the status conference. (Court Reporter Kara Spitler)(babia) (Entered: 07/09/2010) |
| 07/09/2010 | 4733 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Willie T. Montoya (Claim No. 03–217). The letter of William T. Montoya, being treated as a motion to re–open the claim, is denied. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4734 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John Mosier (Claim No. 03–470). The revised claim form of John Mosier is dismissed, as Claimant previously file a claim and may not file a second claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4735 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jeffrey Phillips (Claim No. X–432). The revised claim form of Jeffrey Phillips is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Masters Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4736 | FINAL ORDER OF SPECIAL MASTER Re: Claimant James C. Hunn (Claim No. X–468). The letter of James C. Hunn, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4737 | ORDER OF SPECIAL MASTER Re: Claimant Charles J.V. Burgess (Claim No. X–473). The letter of Charles J.V. Burgess, being treated as a new claim, remains dismissed, as Claimant failed to file in a timely manner a revised claim form and failed to show that jurisdiction existed over his claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) Modified on 7/13/2010 to correct capitalization (wjc, ). (Entered: 07/12/2010) |
| 07/09/2010 | 4738 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Connie Ray Powell (Claim No. X–494). The revised claim form of Connie Ray Powell is dismissed, as |

| | | |
|---|---|---|
| | | Claimant was not disabled on or before 08/27/2003. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4739 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Antonio Stancil (Claim No. X−497). The letter of Antonio Stancil, being treated as a new claim, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4740 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Daniel Saldivar (Claim No. X−504). The claim of Daniel Saldivar is dismissed, as Claimant was not disabled until after 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4741 | FINAL ORDER OF SPECIAL MASTER Re: Claimant John R. Swiger (Claim No. X−515). The letter of John R. Swiger, being treated as a new claim, is dismissed, as Claimant has failed to file a revised claim form and has failed to establish that the Court has jurisdiction over his claim. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4742 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Ronald B. Duran (Claim No. X−525). The letter of Ronald B. Duran, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) Modified on 7/13/2010 to correct text due date of claim filing (wjc, ). (Entered: 07/12/2010) |
| 07/09/2010 | 4743 | FINAL ORDER OF SPECIAL MASTER Re: Claimant William S. Coney (Claim No. X−489). The revised claim form of William S. Coney is dismissed, as Claimant was not disabled on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/09/2010. (wjc, ) (Entered: 07/12/2010) |
| 07/09/2010 | 4916 | Minute Entry for Compliance Hearing − Bench Trial Day 22− Held before Judge John L. Kane. Amended re 4732 . Correction to Defendants Exhibit. (Court Reporter: Kara Spitler)(babia) (Entered: 11/15/2010) |
| 07/12/2010 | 4744 | LETTER by Interested Party L.R. Moore. (wjc, ) (Entered: 07/12/2010) |
| 07/12/2010 | 4745 | SUPPLEMENT to 4523 OBJECTION to Court and Defendants Denial of Disability by Administrative Methods of Discrimination by cronic [sic] Arbitrary Denial of Disability Status, Total Non Compliance with A.D.A. Law. Montez and Own Reguntions Knowing Obstruction of A.D.A. Law by Claimant Stephen Moore (Claim No. 02−128, C−002). (wjc, ) Modified on 7/13/2010 to add text Objection (wjc, ). (Entered: 07/12/2010) |

| | | |
|---|---|---|
| 07/13/2010 | 4746 | Docket Annotation re: 4742 Order. Modified on 7/13/2010 to correct text due date of claim filing. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/13/2010) |
| 07/13/2010 | 4747 | Docket Annotation re: 4745 Supplement/Amendment. Modified on 7/13/2010 to add text word Objection. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 07/13/2010) |
| 07/15/2010 | 4748 | OBJECTION to 4660 Special Master Decision to District Court by Miguel A. Rodriguez–Cruz (Claim No. X–449).(wjc, ) (Entered: 07/15/2010) |
| 07/16/2010 | 4751 | ORDER OF SPECIAL MASTER Re: Claimant Stephen Moore (Claim No. 02–128). Claimant's 4745 Pleading will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4752 | ORDER OF SPECIAL MASTER Re: Claimant L.R. Moore (Claim No. 03–030). Claimant's 4744 Pleading will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4753 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Matthew Archuleta (Claim No. 03–332). The claim is dismissed again, as the claim was previously dismissed and Claimant has provided no valid reasons for that claim to be reopened. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4755 | ORDER OF SPECIAL MASTER Re: Claimant Donald Lee Revere (Claim No. 03–412). Claimant's motion to enforcement of the final order of the Special Master is dismissed. The hearing date of 09/07/2010 is vacated, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4759 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Arden Pierre (Claim No. X–419). The claim of Arden Pierre is dismissed, as Claimant has not established that he was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4761 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jason A. Conklin (Claim No. X–442). The claim is dismissed, as Claimant has not established that he was disabled and in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4762 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Clovis Green (Claim No. X–454). The claim of Clovis Green is dismissed, as Claimant has not established that he was disabled while in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/16/2010 | 4763 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Johnny G. Ornelas (Claim No. X–460). The claim is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/16/2010. (wjc, ) (Entered: 07/26/2010) |

| | | |
|---|---|---|
| 07/20/2010 | 4749 | Unopposed MOTION for Extension of Time to File Response/Reply as to 4728 MOTION for Judgment on Partial Findings by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Riddle, Jennifer) (Entered: 07/20/2010) |
| 07/20/2010 | 4750 | MINUTE ORDER granting 4749 Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendants' Motion for a Finding of Substantial Compliance up to and including 08/27/2010. Status Report due by 7/27/2010, by Judge John L. Kane on 07/20/2010.(wjc, ) (Entered: 07/20/2010) |
| 07/23/2010 | 4754 | ORDER OF CLOSURE OF SPECIAL MASTER Re: Claimant Jay H. Bailey (Claim No. 03–344). The claim is closed, as it has been adjudicated and the final order has been complied with by DOC staff. A copy of Claimant's present file will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4756 | REPORT OF SPECIAL MASTERS. ORDERED that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 07/28/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4757 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James Rivera (Claim No. X–401). The claim is dismissed, as Claimant has not established that he was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4758 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Twyla Wilkerson (Claim No. X–404). The claim is dismissed, as Claimant has not established that she was in DOC custody on or before 08/27/2003 and disabled on or before that date. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4760 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Ross Morales (Claim No. X–437). The claim of Ross Morales is dismissed, as Claimant has not established that he was disabled and in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4764 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jessie D. Candie (Claim No. X–465). The claim is dismissed, as Claimant has not alleged that he was the victim of discrimination by DOC staff on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/23/2010 | 4765 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Steven A. Valles (Claim No. X–526). The letter of Steven A. Valles, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 07/23/2010. (wjc, ) (Entered: 07/26/2010) |
| 07/26/2010 | 4766 | AMENDED 4756 REPORT OF SPECIAL MASTERS. ORDERED that this Report be filed with the Court reflecting the status of open claims that are pending before the Special Masters as of 07/28/2010, by Special Master Richard M. Borchers on 07/26/2010. (wjc, ) (Entered: 07/27/2010) |
| 07/27/2010 | 4767 | MINUTE ORDER. Status Conference set for 07/28/2010 is Vacated and Reset for 8/2/2010 at 10:30 AM in Courtroom A 802 before Judge John L. Kane. Status Report due by 7/30/2010, by Judge John L. Kane on 07/27/2010. (wjc, ) (Entered: 07/27/2010) |
| 07/28/2010 | 4768 | DECLARATION of Claimant Jill Coit (Claim No. 03–129) entitled Response to Order to Show Cause Regarding Hearing and Sight Disabilities. (wjc, ) (Entered: 07/28/2010) |
| 07/29/2010 | 4769 | MINUTE ORDER. Status conference set 8/2/10 is vacated. Joint Status Report due by 8/16/2010 or sooner if appropriate, by Judge John L. Kane on 7/29/10. (gmssl, ) (Entered: 07/30/2010) |
| 07/30/2010 | 4770 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jill Coit (Claim No. 03–129). The motions of Claimant are denied and dismissed for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 10/25/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4771 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Anthony Rodriguez (Claim No. 03–417). The letter of Anthony Rodriguez, being treated as a new claim, is dismissed, as Claimant filed a claim that was dismissed on 08/09/2007. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4772 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles Trujillo (Claim No. X–527). The letter of Charles Trujillo, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 07/30/2010 | 4775 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles J. Stout (Claim No. X–470). The claim of Charles J. Stout is dismissed, as Claimant was not diagnosed as having diabetes until 2005. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/25/2010, by Special Master Richard M. Borchers on 07/30/2010. (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4773 | LETTER to Jennifer W. Riddle by Claimant Ronald L. Cordova (Claim Nos. 03–377, C–014). (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4774 | Response OBJECTION of Special Master Decision to District Court re 4648 Final Order, by Claimant Douglas Lee Crawford (Claim No. 02–610). (wjc, ) (Entered: 08/02/2010) |
| 08/02/2010 | 4779 | ORDER of Special Master. No action will be taken on 4773 Letter filed by Ronald L. Cordova re: Claim No. 03–377, by Special Master Richard M. Borchers on 8/2/10. (gmssl, ) Modified on 8/9/2010 to modify the title of the special master(gmssl, ). (Entered: 08/09/2010) |
| 08/05/2010 | 4776 | MOTION to Appoint Counsel to Replace Counsel and Special Master with Replacement Counsel and Special Master (document actually entitled Appeal of |

| | | |
|---|---|---|
| | | Order of Special Master Motion to be Allowed to Seek Effective Enforcement by Claimant L.R. Moore (Claim No. 03–030). (wjc, ) Modified on 8/5/2010 to correct spelling error (wjc, ). (Entered: 08/05/2010) |
| 08/06/2010 | 4777 | ORDER denying 4776 Claimant L.R. Moore's (Claim No. 03–030) Appeal of Order of Special Master Motion to Be Allowed to Seek Effective Enforcement. Mr. Moore is DIRECTED to REFRAIN from filing any further pro se documents in the Montez action, as no further relief is available to him, individually. Documents filed in contravention of this directive may be STRICKEN without further notice, by Judge John L. Kane on 08/06/2010.(wjc, ) (Entered: 08/06/2010) |
| 08/06/2010 | 4778 | MANDATE of USCA as to 4343 Notice of Appeal filed by Raymond A. Price: This appeal is dismissed for lack of prosecution pursuant to 10th Cir. R. 42.1. (USCA Case No. 10–1059) (Attachments: # 1 USCA Order)(bjrsl, ) (Entered: 08/06/2010) |
| 08/06/2010 | 4781 | ORDER of Dismissal of Special Master re: Claim X–423 of Willie M. Baxter is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4782 | ORDER of Dismissal of Special Master. Claim X–435 of George R. Espinal is dismissed, as Claimant was not discriminated against until 2007. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4783 | ORDER of Dismissal of Special Master. Claim X–458 of Tony M. Million is dismissed, as Claimant was not discrimination against until November, 2008. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4784 | ORDER of Dismissal of Special Master. Claim X–459 of Algernon Nash is dismissed, as Claimant did not become disabled until September, 2003 and was the victim of discrimination until 2004. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4785 | ORDER of Dismissal of Special Master. Claim X–483 of Oliver Shaw is dismissed, as Claimant was not disabled until 2007. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4786 | ORDER of Dismissal of Special Master. Claim X–491 of Joseph V. Thomas is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4787 | ORDER of Dismissal of Special Master. Claim X–511 of Manuel Motta is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) Modified on 8/9/2010 to correct the title of the Special Master (gmssl, ). (Entered: 08/09/2010) |

| | | |
|---|---|---|
| 08/06/2010 | 4789 | ORDER of Dismissal of Special Master. Claim X–512 of Ned Pace is dismissed, as Claimant was not the victim of discrimination on or before August 27, 2003. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 25, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/06/2010 | 4790 | ORDER of Dismissal of Special Master. Claim X–516 of Patrick Murphy is dismissed, as Claimant was not disabled until 2010. Copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Objection to this Order must be filed with the Clerk of the United States District Court on or before October 18, 2010, by Special Master Richard M. Borchers on 8/6/10. (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4780 | Docket Annotation re: 4779 Order. This docket entry was modified to correct the title of the Special Master. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4788 | Docket Annotation re: 4787 Order. This docket entry was modified to correct the title of the Special Master. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 08/09/2010) |
| 08/09/2010 | 4791 | STATEMENT Regarding Caption Changes, Class Counsel and Restrictions to Grievance Process by Interested Party L.R. Moore. (Document is actually entitled: Call for Objections to Separation, Call for Objections to Updating of Parties) (gmssl, ) (Entered: 08/10/2010) |
| 08/11/2010 | 4792 | LETTER by Interested Party Charles Mosby re: vision care. (gmssl, ) (Entered: 08/12/2010) |
| 08/12/2010 | 4793 | OBJECTION to Final Order of Special Master to District Court re 4447 Order, by Interested Party Randy Kailey. (gmssl, ) (Entered: 08/13/2010) |
| 08/13/2010 | 4794 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Raymond L. Salazar (Claim No. X–524). The claim is dismissed, as the claim was not filed on or before 04/30/2010 and any allegations of discrimination took place after 08/27/2003. A copy of Claimant's claim and letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/13/2010 | 4795 | FINAL ORDER OF SPECIAL MASTER Re: Claimant George C. Murphy (Claim No. 02–379). Claimant is granted up to and including 10/04/2010 in which to file an objection to the final order of the Special Master dated 05/28/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/13/2010 | 4796 | AMENDED 4539 ORDER OF SPECIAL MASTER Re: Claimant Steve D. Garcia (Claim No. 03–033). The 4800 letter of Steve D. Garcia, being treated as an objection to the order of dismissal, is referred to Judge Kane for action, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) Modified on 8/16/2010 to create linkage (wjc, ). Modified on 8/17/2010 to create linkage re: letter (wjc, ). (Entered: 08/16/2010) |
| 08/13/2010 | 4797 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Joseph M. Garcia (Claim No. X–510). The claim is dismissed, as Claimant was not disabled until 2008 and not subjected to any discrimination until 2008. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/13/2010 | 4798 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Donald L. DeSalvo (Claim No. X–523). The claim is dismissed, as Claimant was not disabled until 2009. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of |

| | | |
|---|---|---|
| | | Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/13/2010. (wjc, ) (Entered: 08/16/2010) |
| 08/16/2010 | 4799 | Joint STATUS REPORT REGARDING AMENDED REPORT OF SPECIAL MASTERS [DOC. NO. 4766 ] by Plaintiff Jesse F. Montez. (Greisen, Paula) Modified on 8/17/2010 to create linkage (wjc, ). (Entered: 08/16/2010) |
| 08/16/2010 | 4801 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $2.64, receipt number 30475 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 08/17/2010) |
| 08/17/2010 | 4800 | Letter (OBJECTION) of Special Master Decision to District Court re 4539 Order, by Claimant Steve D. Garcia (Claim No. 03−033). (wjc, ) (Entered: 08/17/2010) |
| 08/18/2010 | 4802 | NOTICE of Entry of Appearance by Deann Marie Conroy on behalf of All Defendants (Conroy, Deann) (Entered: 08/18/2010) |
| 08/19/2010 | 4803 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles D. Williams (Claim No. X−529). The letter of Charles D. Williams, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/28/2010, by Special Master Richard M. Borchers on 08/19/2010. (wjc, ) (Entered: 08/20/2010) |
| 08/19/2010 | 4804 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant John Schwegel (Claim No. X−530). The letter of John C. Scwegel, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/19/2010. (wjc, ) (Entered: 08/20/2010) |
| 08/26/2010 | 4805 | Claimant's OBJECTION of Special Master Decision to District Court re 4606 Final Order of Special Master, by Claimant Gordon R. Reuell, II, (Claim No. 03−215). (wjc, ) (Entered: 08/26/2010) |
| 08/26/2010 | 4806 | Unopposed MOTION for Extension of Time to File Response/Reply as to 4728 MOTION for Judgment on Partial Findings by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Riddle, Jennifer) (Entered: 08/26/2010) |
| 08/27/2010 | 4807 | MINUTE ORDER granting 4806 Plaintiff's Second Unopposed Motion for Extension of Time to Respond to Defendants Motion for a Finding of Substantial Compliance, etc., up to and including 09/03/2010, by Judge John L. Kane on 08/27/2010.(wjc, ) (Entered: 08/27/2010) |
| 08/27/2010 | 4808 | ORDER OF SPECIAL MASTER Re: Claimant Johnny Reynolds (Claim No. 02−008). The letter of Johnny Reynolds will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| 08/27/2010 | 4809 | ORDER OF SPECIAL MASTER Re: Claimant Ross Alley (Claim No. 02−299). The letter of Ross Alley will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| 08/27/2010 | 4810 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Albert F. Garza (Claim No. X−446). The claim Albert F. Garza is dismissed, as Claimant was not the victim of discrimination on or before 08/27/2003. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |

| | | |
|---|---|---|
| 08/27/2010 | 4811 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles Trujillo (Claim No. X–527). The letter of Charles Trujillo will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 08/27/2010. (wjc, ) (Entered: 08/30/2010) |
| 09/01/2010 | 4812 | TRANSCRIPT of Compliance Hearing to Court, Day 22 held on 7–9–10 before Judge Kane. Pages: 1–138.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/3/2010. (Spitler, Kara) Modified on 9/2/2010 to adjust text paragraphs(wjc, ). (Entered: 09/01/2010) |
| 09/01/2010 | 4813 | MINUTE ORDER. Trial Preparation Conference set for 9/16/2010 at 02:00 PM before Judge John L. Kane, by Judge John L. Kane on 09/01/2010. (wjc, ) (Entered: 09/01/2010) |
| 09/01/2010 | 4814 | NOTICE OF APPEAL as to 4777 Order on Motion to Appoint Counsel, by Interested Party L.R. Moore. Fee Status: Fee not paid; Pro se; 1915 motion not filed. Notice mailed to all counsel on 09/02/10. (Attachments: # 1 Envelope)(bjrsl, ) (Entered: 09/02/2010) |
| 09/03/2010 | 4815 | RESPONSE to 4728 MOTION for Judgment on Partial Findings filed by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 09/03/2010) |
| 09/03/2010 | 4816 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles Dean (Claim No. X–531). The letter of Charles Dean, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 09/03/2010. (wjc, ) (Entered: 09/07/2010) |
| 09/03/2010 | 4817 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Gerald Wilganowski (Claim No. X–532). The letter of Gerald Wilganowski, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/18/2010, by Special Master Richard M. Borchers on 09/03/2010. (wjc, ) (Entered: 09/07/2010) |
| 09/03/2010 | 4818 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant David Eric Gibson (Claim No. X–533). The letter of David Eric Gibson, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/08/2010, by Special Master Richard M. Borchers on 09/03/2010. (wjc, ) (Entered: 09/07/2010) |
| 09/07/2010 | 4819 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 4814 Notice of Appeal filed by L.R. Moore to the U.S. Court of Appeals. (Pro se; fee not paid; 1915 motion not filed) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjrsl, ) (Entered: 09/07/2010) |
| 09/07/2010 | 4820 | ORDER to Cure Deficiency re 4814 Notice of Appeal by L. R. Moore, by Judge John L. Kane on 09/07/10. Appellant has 30 days to either pay the filing fee or file |

| | | |
|---|---|---|
| | | a 1915 motion with district court.(bjrsl, ) (Entered: 09/07/2010) |
| 09/07/2010 | 4821 | USCA Case Number 10–1411 for 4814 Notice of Appeal filed by L.R. Moore. Filing fee or 1915 motion due in district court. (bjrsl, ) (Entered: 09/07/2010) |
| 09/08/2010 | 4822 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.58, receipt number 31098 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 09/13/2010) |
| 09/10/2010 | 4824 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Daryl S. Martin (Claim No. X–412). The claim of Daryl S. Martin is dismissed, as Claimant previously filed a claim that was dismissed. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/19/2010, by Special Master Richard M. Borchers on 09/10/2010. (wjc, ) (Entered: 09/15/2010) |
| 09/10/2010 | 4825 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Robert Ramirez (Claim No. X–492). The claim of Robert Ramirez is dismissed, as Claimant was not the victim of discrimination on or before 08/27/2003. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/19/2010, by Special Master Richard M. Borchers on 09/10/2010. (wjc, ) (Entered: 09/15/2010) |
| 09/13/2010 | 4823 | STATEMENT re 4813 Minute Order by Consol Defendant Colorado Department of Corrections, Plaintiff Jesse F. Montez. (Quinn, James) (Entered: 09/13/2010) |
| 09/16/2010 | 4826 | Minute Entry for Pretrial Conference proceedings held before Judge John L. Kane on 9/16/2010. Denying 4728 Motion for Judgment on Partial Findings. Further Final Pretrial Conference set for 9/24/2010 02:00 PM in Courtroom A 802 before Judge John L. Kane. ORDERED: Counsel shall file a joint submission, as specified, and discuss modification of the Montez Remedial Plan, in accordance with the Court's comments.(Court Reporter Tracy Weir) (babia) (Entered: 09/16/2010) |
| 09/16/2010 | 4827 | LETTER re: 4816 Special Master's Dismissal Order, filed by Claimant Charles Dean (Claim No. X–531). (wjc, ) (Entered: 09/17/2010) |
| 09/16/2010 | 4828 | MINUTE ORDER. The parties are urged to consider renegotiating and modifying the August 2003 Montez Remedial Plan with an eye to crafting an Amended or Revised Plan, by Judge John L. Kane on 09/16/2010. (wjc, ) (Entered: 09/17/2010) |
| 09/16/2010 | 4829 | ORDER of USCA as to 4814 Notice of Appeal filed by L.R. Moore. Briefing on the merits is Tolled pending further order of this court. The court is considering summary dismissal of this appeal for lack of jurisdiction. Memorandum brief to be filed within 30 days. Failure to file the memorandum brief will result in dismissal of this appeal. USCA case no. 10–1441. (bjrsl, ) (Entered: 09/17/2010) |
| 09/16/2010 | 4830 | MOTION for a Court Order for class counsel to respond to plaintiff's requests for information by Interested Party Ronald L. Cordova. (bjrsl, ) (Entered: 09/17/2010) |
| 09/16/2010 | 4832 | Minute Entry for proceedings held before Judge John L. Kane: Amended re 4826 Pretrial Conference – Preliminary. In accordance with the Court's ruling, the joint submission shall be filed by close of business, Wednesday, 9/22/10. (Court Reporter Tracy Weir)(babia) (Entered: 09/17/2010) |
| 09/17/2010 | 4831 | STATEMENT (document actually entitled Change of Venue) by Claimant Raymond A. Price (Claim No. 03–297). (wjc, ) (Entered: 09/17/2010) |
| 09/17/2010 | 4833 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Daniel A. Hartley (Claim No. 03–480). Claimant Daniel Hartley is allowed to withdraw his claim. Claimant reserves the right to pursue a separate lawsuit concerning any alleged discrimination after 08/27/2003. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/22/2010, by Special Master Richard M. |

| | | |
|---|---|---|
| | | Borchers on 09/17/2010. (wjc, ) (Entered: 09/20/2010) |
| 09/17/2010 | 4834 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Larry R. Morris (Claim No. X–400). The claim of Larry Morris is dismissed, as Claimant has failed to allege that he was the victim of discrimination on or before 08/27/2003 and has failed to show good cause for the late filing of his claim. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/22/2010, by Special Master Richard M. Borchers on 09/17/2010. (wjc, ) (Entered: 09/20/2010) |
| 09/17/2010 | 4835 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Dennis Harper (Claim No. X–428). The claim of Dennis Harpin is dismissed, as Claimant has failed to allege that he was the victim of discrimination on or before 08/27/2003 and has failed to show good cause for the late filing of his claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/22/2010, by Special Master Richard M. Borchers on 09/17/2010. (wjc, ) (Entered: 09/20/2010) |
| 09/21/2010 | 4836 | OBJECTION of Special Master Decision to District Court re 4803 Order of Dismissal of Special Master, by Claimant Charles D. Williams (Claim No. X–529). (wjc, ) (Entered: 09/21/2010) |
| 09/21/2010 | 4837 | REPORT AND RECOMMENDATION OF SPECIAL MASTERS Re: 4828 Minute Order. The Special Masters submit this report and recommend that none of them be appointed to act as facilitators/mediators in the negotiations that may be on–going between class counsel and Defendants, by Special Master Richard M. Borchers on 09/21/2010. (wjc, ) (Entered: 09/22/2010) |
| 09/21/2010 | 4838 | AMENDED 4835 ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Dennis Harpin (Claim No. X–428). The claim of Dennis Harpin is dismissed, as Claimant has failed to allege that he was the victim of discrimination on or before 08/27/2003 and has failed to show good cause for the late filing of his claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/22/2010, by Special Master Richard M. Borchers on 09/21/2010. (wjc, ) (Entered: 09/22/2010) |
| 09/21/2010 | 4839 | MOTION for Leave to Proceed on Appeal Under 28 U.S.C. 1915 by Interested Party L.R. Moore. (Attachments: # 1 Envelope)(bjrsl, ) (Entered: 09/22/2010) |
| 09/22/2010 | 4840 | NOTICE of Colorado Department of Corrections Offender Grievance Form by Claimant George Charles Knorr (Claim No. 03–247). (wjc, ) (Entered: 09/22/2010) |
| 09/22/2010 | 4841 | Proposed Pretrial Order *Amended* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A)(Quinn, James) (Entered: 09/22/2010) |
| 09/22/2010 | 4847 | ORDER OF SPECIAL MASTER Re: Claimant Charles Dean (Claim No. X–531). Claimant's 4827 letter of 09/13/2010 is accepted for filing but the no further action can be taken on it. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/18/2010, by Special Master Richard M. Borchers on 09/22/2010. (wjc, ) (Entered: 09/27/2010) |
| 09/22/2010 | 4851 | ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. 03–377). Claimant's 4830 Motion for Court Order as to Class Counsel is DENIED, by Special Master Richard M. Borchers on 09/22/2010.(wjc, ) (Entered: 09/27/2010) |
| 09/23/2010 | 4842 | MINUTE ORDER vacating Pretrial Conference set for 09/24/2010 and resetting as Status Conference for 10/5/2010 at 02:00 PM in Courtroom A 802 before Judge John L. Kane, by Judge John L. Kane on 09/23/2010. (wjc, ) (Entered: 09/23/2010) |

| | | |
|---|---|---|
| 09/23/2010 | 4843 | MINUTE ORDER vacating Status Conference set for 10/05/2010. Status Conference reset for 9/29/2010 at 09:00 AM in Courtroom A 802 before Judge John L. Kane, by Judge John L. Kane on 09/23/2010. (wjc, ) (Entered: 09/23/2010) |
| 09/24/2010 | 4844 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Richard Rice (Claim No. 03−482). The claim of Richard Rice is dismissed, as Claimant was not discriminated against on or before 08/27/2003. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 11/29/2010, by Special Master Richard M. Borchers on 09/24/2010. (wjc, ) (Entered: 09/27/2010) |
| 09/24/2010 | 4845 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Perfecto L. Bernal (Claim No. X−395). The claim of Perfecto L. Bernal is dismissed, as the Claimant has failed to provide sufficient allegations or evidence that he was the victim of discrimination on or before 08/27/2003. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/22/2010, by Special Master Richard M. Borchers on 09/24/2010. (wjc, ) (Entered: 09/27/2010) |
| 09/24/2010 | 4846 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Cordell Johnson (Claim No. X−457). The claim of Cordell Johnson is dismissed, as no valid basis has been presented to allow the late filing of this claim. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/25/2010, by Special Master Richard M. Borchers on 09/24/2010. (wjc, ) (Entered: 09/27/2010) |
| 09/24/2010 | 4848 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Nicholas J. Cummins (Claim No. X−534). Claim of Nicholas J. Cummins is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/25/2010, by Special Master Richard M. Borchers on 09/24/2010. (wjc, ) (Entered: 09/27/2010) |
| 09/27/2010 | 4849 | TRANSCRIPT of Trial Preparation Conference held on 5−26−10 before Judge Kane. Pages: 1−33.<br><br>**NOTICE − REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/30/2010. (Weir, Tracy) Modified on 9/28/2010 to adjust text paragraphs(wjc, ). (Entered: 09/27/2010) |
| 09/27/2010 | 4850 | TRANSCRIPT of Trial Preparation Conference held on 9−16−10 before Judge Kane. Pages: 1−26.<br><br>**NOTICE − REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** |

| | | |
|---|---|---|
| | | Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/30/2010. (Weir, Tracy) Modified on 9/28/2010 to adjust text paragraphs (wjc, ). (Entered: 09/27/2010) |
| 09/27/2010 | 4852 | SUPPLEMENT/AMENDMENT *Submission of Revised Amended PreTrial Order* by Consol Defendant Colorado Department of Corrections. (McCann, Elizabeth) (Entered: 09/27/2010) |
| 09/27/2010 | 4853 | AMENDED Revised 4841 PreTrial Order by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Defendants' Exhibit List, # 2 Exhibit Transcript of Dec. 2009 hearing)(McCann, Elizabeth) Modified on 9/28/2010 to create linkage (wjc, ). (Entered: 09/27/2010) |
| 09/27/2010 | 4854 | MOTION for Order to File Pro Se Claim Out of Time by Claimant Robert Meyers. (wjc, ) (Entered: 09/28/2010) |
| 09/27/2010 | 4855 | MEMORANDUM regarding 4854 MOTION for Order to File Pro Se Claim Out of Time.Motions referred to Special Master Richard M. Borchers by Judge John L. Kane on 09/27/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 09/28/2010) |
| 09/28/2010 | 4856 | MOTION for Extension of Time Re: 4700 Order by Claimant Lawrence William Fitzgerald (Claim No. 01–076). (wjc, ) (Entered: 09/28/2010) |
| 09/29/2010 | 4857 | Exhibits in Support *Expert reports* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCann, Elizabeth) (Entered: 09/29/2010) |
| 09/29/2010 | 4858 | TRANSCRIPT of Status Conference held on 9–29–10 before Judge Kane. Pages: 1–25.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/3/2011. (Spitler, Kara) Modified on 9/30/2010 to adjust text paragraphs (wjc, ). (Entered: 09/29/2010) |
| 09/29/2010 | 4859 | Minute Entry for Final Pretrial Conference proceedings held before Judge John L. Kane on 9/29/2010. ORDERED: Defendants shall provide specified reports to the Plaintiffs prior to 10/18/2010. Revised Amended Pretrial Order APPROVED as stated on the record. (Court Reporter Kara Spitler)(babia) (Entered: 10/01/2010) |
| 09/29/2010 | 4863 | ORDER OF SPECIAL MASTER Re: Claimant George Knorr (Claim No. 03–247). Claimant's document is dismissed and forwarded to class counsel, by Special Master Richard M. Borchers on 09/29/2010. (wjc, ) (Entered: 10/04/2010) |
| 09/29/2010 | 4869 | Minute Entry for Amended re 4859 Pretrial Conference proceedings held before Judge John L. Kane. Amended minutes to reflect hearing as concluded.(Court Reporter Kara Spitler)(babia) (Entered: 10/05/2010) |
| 10/01/2010 | 4860 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant is granted 4856 Motion for Extension of Time up to and including 12/06/2010 in which to file an objection to the Order of Dismissal of the Special Master, by Special Master Richard M. Borchers on 10/01/2010.(wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4861 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Philip Andrade (Claim No. 02–524). The new claim of Philip Andrade, being treated as a motion for enforcement of the final order of the Special Master, is dismissed for lack of jurisdiction. The hearing set for 11/15/2010 at LCF is vacated. A copy of the file |

| | | |
|---|---|---|
| | | maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4862 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Hector Martinez–Jimenez (Claim No. 03–194). The letters of Hector Martinez–Jimenez, being treated as a motions for enforcement of the final order of the Special Master, are dismissed for lack of jurisdiction. The hearing set for 12/13/2010 in Denver is vacated. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4864 | ORDER OF SPECIAL MASTER Re: Claimant Henry Ray Tafoya (Claim No. 03–328). The motion for enforcement of the final order of the Special Master filed by Henry Ray Tafoya is dismissed for lack of jurisdiction. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4865 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Charles R. Stroud (Claim No. 03–350). The motions of Charles R. Stroud are dismissed for lack of jurisdiction. The hearing set for 11/01/2010 at CTCF is vacated. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4866 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Angela Denise Thomas (Claim No. 03–427). The motions of Angela Denise Thomas are dismissed for lack of jurisdiction. The hearing set for 11/01/2010 at LVCF is vacated. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4867 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Allen Fistell (Claim No. 03–465). The motions for enforcement of the final order of the Special Master and for further damages filed by Allen Fistell are dismissed for lack of jurisdiction. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/01/2010 | 4868 | ORDER OF SPECIAL MASTER Re: Claimant Charles Trujillo (Claim No. X–527). The letter of Charles Trujillo, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimants letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/29/2010, by Special Master Richard M. Borchers on 10/01/2010. (wjc, ) (Entered: 10/04/2010) |
| 10/05/2010 | 4871 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.76, receipt number 31858 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 10/07/2010) |

| 10/06/2010 | 4870 | OBJECTION of Special Master Decision to District Court re 4847 Order of Special Master by Claimant Charles Dean (Claim No. X–531). (Document actually entitled Motion for Objection to Order FRCP 53(g)(2).) (wjc, ) (Entered: 10/06/2010) |
|---|---|---|
| 10/06/2010 | 4872 | MOTION for Order. Document actually entitled Resignation of Special Master Bruce D. Pringle, by Special Master Bruce D. Pringle. (Attachments: # 1 Proposed Order (PDF Only))(wjc, ) (Entered: 10/12/2010) |
| 10/06/2010 | 4875 | MOTION for Order. Document actually entitled Resignation of Special Master Richard C. Davidson, by Special Master Richard C. Davidson. (Attachments: # 1 Proposed Order (PDF Only))(wjc, ) (Entered: 10/13/2010) |
| 10/08/2010 | 4876 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Michael K. Tivis (Claim No. 03–276). The documents of Michael K. Tivis, being treated as a motion for enforcement of the final order of the Special Master, are dismissed for lack of jurisdiction. The hearing set for 12/06/2010 in Sterling is vacated. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/15/2011, by Special Master Richard M. Borchers on 10/08/2010. (wjc, ) (Entered: 10/13/2010) |
| 10/08/2010 | 4877 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jackie L. Carr (Claim No. 03–294). The motion for enforcement of the final order of Jackie L. Carr is dismissed for lack of jurisdiction. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/14/2011, by Special Master Richard M. Borchers on 10/08/2010. (wjc, ) (Entered: 10/13/2010) |
| 10/08/2010 | 4878 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Donald Mares (Claim No. X–508). The claim of Donald Mares, now deceased, is dismissed, by Special Master Richard M. Borchers on 10/08/2010. (wjc, ) (Entered: 10/13/2010) |
| 10/12/2010 | 4873 | ORDER Accepting 4872 Resignation of Special Master Bruce D. Pringle. He is relieved of any further duties in this case, by Judge John L. Kane on 10/12/2010.(wjc, ) (Entered: 10/12/2010) |
| 10/12/2010 | 4874 | Exhibits in Support of 4869 Amended Minute Entry by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Quinn, James) (Entered: 10/12/2010) |
| 10/14/2010 | 4879 | ORDER Accepting 4875 Resignation of Special Master Richard C. Davidson. He is relieved of any further duties in this case, by Judge John L. Kane on 10/14/2010.(wjc, ) (Entered: 10/14/2010) |
| 10/18/2010 | 4880 | Minute Entry for Compliance Hearing – Day 23 Bench Trial proceedings held before Judge John L. Kane on 10/18/2010. Plaintiffs' Objection to Defendants' Submission Of Expert Witness Report And Summary Rebuttal Of Testimony Regarding Inmate Accommodation And Medical Treatment is OVERRULED. (Court Reporter Tracy Weir)(babia) (Entered: 10/18/2010) |
| 10/19/2010 | 4881 | Minute Entry for Compliance Hearing Day 24 – Bench Trial proceedings held before Judge John L. Kane on 10/19/2010. (Court Reporter Tracy Weir)(babia) (Entered: 10/19/2010) |
| 10/20/2010 | 4882 | Minute Entry for Compliance Hearing Day 25 – Bench Trial proceedings held before Judge John L. Kane on 10/20/2010. (Court Reporter Kara Spitler)(babia) (Entered: 10/20/2010) |
| 10/20/2010 | 4884 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Arthur Santistevan (Claim No. 02–600). The motion to re–open the claim of Arthur Santistevan is denied and dismissed. A copy of Claimants motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/10/2011, by Special Master Richard M. Borchers on 10/20/2010. (wjc, ) |

| | | |
|---|---|---|
| | | (Entered: 10/21/2010) |
| 10/20/2010 | 4885 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Cornelius T. Williams (Claim No. 03–168). The motion to re–open the claim of Cornelius T. Williams is denied and dismissed. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/10/2011, by Special Master Richard M. Borchers on 10/20/2010. (wjc, ) (Entered: 10/21/2010) |
| 10/20/2010 | 4886 | ORDER OF SPECIAL MASTER Re: Claimant Gordon R. Reuell, II (Claim No. 03–215). The letter and motion of Gordon Reuell, II are dismissed. A copy of the letter and motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 12/13/2010, by Special Master Richard M. Borchers on 10/20/2010. (wjc, ) (Entered: 10/21/2010) |
| 10/20/2010 | 4887 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant William Cokley (Claim No. 03–419). The motion to re–open the claim of William Cokley is denied and dismissed. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/10/2011, by Special Master Richard M. Borchers on 10/20/2010. (wjc, ) (Entered: 10/21/2010) |
| 10/20/2010 | 4888 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Paul Crespin (Claim No. X–535). The letter of Paul Crespin, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised thatthey may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 12/20/2010, by Special Master Richard M. Borchers on 10/20/2010. (wjc, ) (Entered: 10/21/2010) |
| 10/21/2010 | 4883 | Corrected TRANSCRIPT of Compliance Hearing to Court, Day 22 held on 7–9–10 before Judge Kane. Pages: 3005–3143.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/24/2011. (Spitler, Kara) Modified on 10/22/2010 to adjust paragraphs (wjc, ). (Entered: 10/21/2010) |
| 10/21/2010 | 4889 | Minute Entry for Compliance Hearing Day 26 – Bench Trial proceedings held before Judge John L. Kane on 10/21/2010. (Court Reporter Tracy Weir)(babia) (Entered: 10/21/2010) |
| 10/22/2010 | 4890 | Minute Entry for Compliance Hearing Day 27 – Bench Trial proceedings held before Judge John L. Kane on 10/22/2010. ORDERED: Plaintiffs request to be provided underlying data is GRANTED. Defendants shall provide underlying data by Monday, 10/25/2010. (Court Reporter Tracy Weir)(babia) (Entered: 10/22/2010) |
| 10/22/2010 | 4891 | ORDER OF SPECIAL MASTER Re: Claimant Marty Bueno (Claim No. 03–334). The motion for enforcement of the final order of the Special Master filed by Marty Bueno is granted, and the final order of Special Master Davison is modified to include specially built tennis shoes. Claimant's motion is denied concerning his alleged vision impairment, as there is no jurisdiction to amend the claim at this late date to include a claim of vision impairment. A copy of the file maintained by the |

| | | |
|---|---|---|
| | | Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/07/2011, by Special Master Richard M. Borchers on 10/22/2010. (wjc, ) (Entered: 10/25/2010) |
| 10/22/2010 | 4892 | ORDER OF SPECIAL MASTER Re: Claimant Gerry D. Kelly (Claim No. 03–336). The motion for enforcement of the final order of the Special Master of Gerry D. Kelly is dismissed for lack of jurisdiction. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/15/2011, by Special Master Richard M. Borchers on 10/22/2010. (wjc, ) (Entered: 10/25/2010) |
| 10/22/2010 | 4893 | REPORT AND RECOMMENDATION OF SPECIAL MASTER. The Special Master submits this Report and Recommendation in order that the Court may review the issues presented and issue an order resolving those issues, by Special Master Richard M. Borchers on 10/22/2010. (wjc, ) (Entered: 10/25/2010) |
| 10/25/2010 | 4894 | Minute Entry for Compliance Hearing Day 28 – Bench Trial proceedings held before Judge John L. Kane on 10/25/2010. (Court Reporter Tracy Weir)(babia) (Entered: 10/25/2010) |
| 10/26/2010 | 4895 | Minute Entry for Compliance Hearing Day 29 – Bench Trial proceedings held before Judge John L. Kane on 10/26/2010. (Court Reporter Tracy Weir)(babia) (Entered: 10/26/2010) |
| 10/29/2010 | 4896 | MOTION for Appointment of Counsel Order for Class Counsel to Help Claimant to File an Objection to to [sic] the Order of Dismissal of His Most Recent Claim, by Claimant Lawrence William Fitzgerald (Claim No. 01–076). (wjc, ) (Entered: 10/29/2010) |
| 10/29/2010 | 4898 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Dolores Monroy Leora (Claim No. X–502). The claim of Dolores MonroyLoera is dismissed, as Claimant has alleged that he was the victim of discrimination after 08/27/2003. A copy of Claimants claim and letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/15/2011, by Special Master Richard M. Borchers on 10/29/2010. (wjc, ) (Entered: 11/03/2010) |
| 10/29/2010 | 4899 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jefferie D. Hocker (Claim No. X–456). The claim of Jefferie D. Hocker is dismissed, as the allegation of discrimination occurred after 08/27/2003. A copy of Claimant's claim and letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 02/15/2011, by Special Master Richard M. Borchers on 10/29/2010. (wjc, ) (Entered: 11/03/2010) |
| 10/29/2010 | 4900 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Albino Montoya (Claim No. X–429). The claim of Albino Montoya is dismissed, as Claimant has failed to provide sufficient information concerning date of disability and date of alleged discrimination. A copy of Claimant's claim and letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/15/2011, by Special Master Richard M. Borchers on 10/29/2010. (wjc, ) (Entered: 11/04/2010) |
| 11/02/2010 | 4897 | MOTION to Appoint Council [sic] for Hearing Date: February 14, 2011, by Claimant Robert Meyers (Claim No. 03–490). (wjc, ) Modified on 11/2/2010 to delete duplicate punctuation (wjc, ). (Entered: 11/02/2010) |
| 11/03/2010 | 4901 | ORDER OF SPECIAL MASTER denying 4897 Claimant's Motion for Appointment of an attorney Re: Claimant Robert Meyers (Claim No. 03–490), by Special Master Richard M. Borchers on 11/03/2010.(wjc, ) (Entered: 11/05/2010) |

| | | |
|---|---|---|
| 11/03/2010 | 4902 | ORDER OF SPECIAL MASTER denying 4896 Claimant's Motion for Appointment of Counsel Re: Claimant Lawrence Fitzgerald (Claim No. 01–076), by Special Master Richard M. Borchers on 11/03/2010.(wjc, ) (Entered: 11/05/2010) |
| 11/05/2010 | 4903 | Application (MOTION) for Public Defender, Court–Appointed Counsel, or Guardian Ad Litem by Claimant James P. Wylie (Claim No. 03–430). (wjc, ) (Entered: 11/05/2010) |
| 11/05/2010 | 4904 | STATEMENT. Document actually entitled Motion to File Without Payment of Filing Fee, by Claimant James P. Wylie (Claim No. 03–430). (wjc, ) (Entered: 11/05/2010) |
| 11/05/2010 | 4905 | LETTER re: Motions, 4903 JDF 208 R7/06 and 4904 JDF 20ST R12/09, by Claimant James P. Wylie (Claim No. 03–430). (wjc, ) (Entered: 11/05/2010) |
| 11/08/2010 | 4906 | ORDER of USCA as to 3680 Notice of Appeal filed by Larry Gordon. We appoint Eric V. Hall as Pro Bono counsel for appellant Larry Gordon. The in forma pauperis is granted and Mr. Gordon is reminded to continue making partial payments until the appellate filing fee is paid in full. USCA case no. 08–1399. (bjrsl, ) (Entered: 11/08/2010) |
| 11/08/2010 | 4907 | Minute Entry for Compliance Hearing Day 30 – Bench Trial proceedings held before Judge John L. Kane on 11/8/2010. (Court Reporter Tracy Weir)(babia) (Entered: 11/08/2010) |
| 11/08/2010 | 4908 | LETTER to Major E. Caley Re: Personally Owned Eyeglasses by Claimant Allen Fistell (Claim No. 03–465). (wjc, ) (Entered: 11/09/2010) |
| 11/08/2010 | 4909 | Minute Entry for Compliance Hearing – Bench Trial Day 30 proceedings held before Judge John L. Kane on 11/8/10. Amended re 4907 . Minutes AMENDED to reflect specific objection to testimony. (Court Reporter Tracy Weir)(babia) (Entered: 11/09/2010) |
| 11/08/2010 | 4910 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.64, receipt number 32714 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 11/09/2010) |
| 11/08/2010 | 4911 | Minute Entry for Compliance Hearing – Bench Trial Day 31 proceedings held before Judge John L. Kane on 11/8/2010. (Court Reporter: Tracy Weir)(babia) Modified on 11/10/2010 to edit text and filed dates (wjc, ). (Entered: 11/09/2010) |
| 11/09/2010 | 4913 | Minute Entry for Compliance Hearing– Bench Trial Day 31 proceedings held before Judge John L. Kane on 11/9/2010. Amended re 4911 . AMENDED date of the hearing. (Court Reporter: Tracy Weir)(babia) (Entered: 11/10/2010) |
| 11/10/2010 | 4912 | Docket Annotation re: 4911 Bench Trial – Held. Modified on 11/10/2010 to edit text and filed dates. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 11/10/2010) |
| 11/10/2010 | 4914 | Minute Entry for Compliance Hearing – Bench Trial Day 32 proceedings held before Judge John L. Kane on 11/10/2010. Completed. ORDERED: Plaintiffs' Oral Motion To Strike is GRANTED. ORDERED: Reporter Transcripts due 1/4/2011; Parties' proposed findings of fact and conclusions of law due by 3/15/2011; rebuttal findings are due by 4/15/2011. (Court Reporter: Tracy Weir)(babia) (Entered: 11/12/2010) |
| 11/10/2010 | 4915 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Gustavo Osuna (Claim No. 03–481). This claim is dismissed with prejudice, as Claimant has settled his claim with Defendants, by Special Master Richard M. Borchers on 11/10/2010. (wjc, ) (Entered: 11/15/2010) |
| 11/19/2010 | 4917 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Vincent Saldana (Claim No. X–496). The claim of Vincent Saldana is dismissed, as Claimant did not establish that he was the victim of discrimination on or before 08/27/2003. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 11/19/2010. (wjc, ) (Entered: 11/19/2010) |
| 11/19/2010 | 4918 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Joe Landers (Claim No. X−501). The claim of Joe Landers is dismissed, as Claimant has not established that he was disabled on or before 08/27/2003. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 11/19/2010. (wjc, ) (Entered: 11/19/2010) |
| 11/22/2010 | 4919 | MOTION to Amend/Correct/Modify 4698 Minutes by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A − Reporter's Transcript, # 2 Exhibit B − Reporter's Transcript, # 3 Exhibit C − E−mail, # 4 Exhibit D − Reporter's Transcript, # 5 Exhibit E − Reporter's Transcript)(Ibrisagic, Berina) Modified on 11/23/2010 to create linkage and delete duplicate text (wjc, ). (Entered: 11/22/2010) |
| 11/23/2010 | 4920 | STATEMENT. Claimant's Request for Information on Last Court Order, by Claimant Gordon R. Reuell, II, (Claim No. 03−215). (wjc, ) (Entered: 11/23/2010) |
| 11/26/2010 | 4921 | Declaration by Claimant Ronald L. Cordova (Claim No. 03−377). (Document actually entitled MOTION for Court Order, C.D.O.C. to Comply with Montez, Remedial Plan of August 27, 2003.) (wjc, ) Modified on 11/29/2010 to edit text to clarify document type and actual title of document (wjc, ). (Entered: 11/26/2010) |
| 11/29/2010 | 4922 | Docket Annotation re: 4921 MOTION for Order. Modified on 11/29/2010 to edit text to clarify document type and actual title of document. TEXT ONLY ENTRY − NO DOCUMENT ATTACHED. (wjc, ) (Entered: 11/29/2010) |
| 11/30/2010 | 4923 | DECLARATION of Cortez E. Walker. (Document actually entitled Affidavit of Cortez E. Walker.) (wjc, ) (Entered: 11/30/2010) |
| 12/03/2010 | 4924 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 4902 Order of Special Master by Claimant Lawrence William Fitzgerald (Claim No. 01−076). (Document actually entitled Response of Dismissal of His Amended Complaint and Claimants Response of 4902 Dismissal of Class Counsel Representation.) (wjc, ) (Entered: 12/03/2010) |
| 12/03/2010 | 4925 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant Cortez E. Walker (Claim No. 01−009). The 4923 letter of Cortez E. Walker, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/21/2011, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) (Entered: 12/06/2010) |
| 12/03/2010 | 4926 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Gordon R. Reuell, II, (Claim No. 03−215). Claimant will be provided a copy of Judge Kane's order of 03/23/2010. The 4920 motion of Claimant is denied and referred to class counsel for such action as is deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) Modified on 12/7/2010 to correct spelling (wjc, ). (Entered: 12/06/2010) |
| 12/03/2010 | 4927 | ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. 03−377). Claimant's 4921 motion will be forwarded to class counsel for such action as is deemed appropriate, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) (Entered: 12/06/2010) |
| 12/03/2010 | 4928 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Christopher Williamson (Claim No. X−421). The claim of Christopher Williamson is dismissed, as Claimant has not established that he was the victim of discrimination on or before 08/27/2003 and has not established that he was disabled, as defined by the Remedial Plan, on or before that date. A copy of Claimant's claim will be |

| | | |
|---|---|---|
| | | provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Judge Richard M. Borchers on 12/03/2010. (wjc, ) (Entered: 12/06/2010) |
| 12/03/2010 | 4929 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Ralph Martinez (Claim No. X–477). The claim of Ralph Martinez is dismissed, as Claimant has not established that he was the victim of discrimination on or before 08/27/2003 and has not established that he was disabled, as defined by the Remedial Plan, on or before that date. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) Modified on 12/7/2010 to remove text to clarify title of Special Master (wjc, ). (Entered: 12/06/2010) |
| 12/03/2010 | 4930 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jesse Roberts (Claim No. X–481). The claim of Jesse L. Roberts is dismissed, as Claimant has not established that he was the victim of discrimination on or before 08/27/2003 and has not established that he was disabled, as defined by the Remedial Plan, on or before that date. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) (Entered: 12/06/2010) |
| 12/03/2010 | 4931 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Albert S. Fisher (Claim No. X–537). The letter of Albert S. Fisher, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) or before 02/22/2011, by Special Master Richard M. Borchers on 12/03/2010. (wjc, ) (Entered: 12/06/2010) |
| 12/06/2010 | 4932 | ORDER Re: Claimant Lawrence W. Fitzgerald (Claim No. 01–076). Mr. Fitzgerald's 4924 Response (Objection/Appeal) of the Special Master's 4902 Order is OVERRULED, and the Order AFFIRMED, by Judge John L. Kane on 12/06/2010.(wjc, ) (Entered: 12/06/2010) |
| 12/07/2010 | 4933 | Docket Annotation re: 4929 Order. Modified on 12/7/2010 to remove text to clarify title of Special Master. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 12/07/2010) |
| 12/08/2010 | 4934 | STATEMENT by Claimant Raymond D. Goodloe. (Document actually entitled Motion for Status Review Hearing and Order of the Court.) (wjc, ) (Entered: 12/08/2010) |
| 12/08/2010 | 4935 | RESPONSE to 4919 MOTION to Amend/Correct/Modify *Courtroom Minutes to Reflect The Transcript and to Renew Their Offer to Admit Exhibits M–12 and N–12 Into Evidence* filed by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A)(Greisen, Paula) (Entered: 12/08/2010) |
| 12/10/2010 | 4936 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant's 4924 Response of Dismissal of His Amended Complaint and Claimants Response of 4902 Dismissal of Class Counsel Representation will be treated as an objection to the dismissal of his amended complaint and will be referred to Judge Kane for action, by Special Master Richard M. Borchers on 12/10/2010. (wjc, ) (Entered: 12/13/2010) |
| 12/10/2010 | 4937 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Timothy Wayne Moses (Claim No. 03–007). The letter of Timothy Wayne Moses, being treated as a new claim, is dismissed. A copy of the file maintained by the Special Masters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before |

| | | 03/14/2011, by Special Master Richard M. Borchers on 12/10/2010. (wjc, ) (Entered: 12/13/2010) |
|---|---|---|
| 12/10/2010 | 4938 | ORDER OF SPECIAL MASTER Re: Raymond Goodloe (Claim No. 03–445). The 4934 Motion for Status Review Hearing and Order of the Court of Raymond Goodloe is denied, by Special Master Richard M. Borchers on 12/10/2010. (wjc, ) (Entered: 12/13/2010) |
| 12/10/2010 | 4939 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.76, receipt number 33587 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 12/13/2010) |
| 12/17/2010 | 4940 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Mark N. Johnson (Claim No. 03–135). The motion for compliance of Mark N. Johnson is denied and dismissed. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/21/2011, by Special Master Richard M. Borchers on 12/17/2010. (wjc, ) (Entered: 12/20/2010) |
| 12/17/2010 | 4941 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Celestino Quintana (Claim No. X–480). The claim of Celestino Quintana is dismissed, as Claimant has not established that he was the victim of discrimination on or before 08/27/2003 and has not established that he was disabled, as defined by the Remedial Plan, on or before that date. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 12/17/2010. (wjc, ) (Entered: 12/20/2010) |
| 12/17/2010 | 5003 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Rodney Harless (Claim No. X–455). The claim of Rodney Harless is dismissed, as Claimant has not established that he was the victim of discrimination on or before 08/27/2003 and has not established that he was disabled, as defined by the Remedial Plan, on or before that date. A copy of Claimant's claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendant and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 12/17/2010. (wjc, ) Modified on 3/17/2011 to correct filed date (wjc, ). (Entered: 03/16/2011) |
| 12/22/2010 | 4942 | REPLY to Response to 4919 MOTION to Amend/Correct/Modify *Courtroom Minutes to Reflect the Transcript and to Renew Their Offer to Admit Exhibits M–12 and N–12 Into Evidence* filed by Defendants Bill Boggs, Bill Bokros, Bill Bokros, Tom Cooper, R. Corley, Department of Corrections, Curtis Devin, Lorraine Diaz, Warren Diesslin, Larry Embry, Evelyn Fish, Bob Furlong, Elizabeth Gallegos, Frank Gunter, Jim Herzog, David Holt, David Holt, Ben Johnson, Ron Johnson, Ron Johnson, Jerry Kimbrel, Don Lawson, Don Lawson, M. McDonough, R. Mark McDuff, Mark McKinna, Frank Miller, Jean Moltz, Jean Moltz, Dolores Montoya, Bob Moore, Donice Neal, Gary Neet, Larry Nutter, Bill Owens, Ronald G. Pierce, Bill Price, Jim Pryor, Bill Reed, J. Frank Rice, Roy Romer, Cheryl Smith, Jim Toothaker, Jerri Watson, Mark Williams, Lt. Wright, Ari Zavaras. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Ibrisagic, Berina) (Entered: 12/22/2010) |
| 12/23/2010 | 4943 | Final ORDER of Special Master. Letter of Reynaldo Villa (Claim #X–264) is treated as a motion and is denied for lack of jurisdiction. Parties may file an objection on or before 3/28/11, by Special Master Richard M. Borchers on 12/23/10. (gmssl, ) (Entered: 12/27/2010) |
| 01/05/2011 | 4944 | MINUTE ORDER granting in all respects 4919 Defendant's Motion to Correct Courtroom Minutes to Reflect the Transcript and to Renew Their Offer to Admit Exhibits M–12 and N–12 Into Evidence, by Judge John L. Kane on 01/05/2011.(wjc, ) (Entered: 01/05/2011) |

| 01/06/2011 | 4945 | TRANSCRIPT of Compliance Hearing to Court, Day 25 held on 10–20–10 before Judge Kane. Pages: 3475–3662.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 4/11/2011. (Spitler, Kara) Modified on 1/7/2011 to adjust text paragraphs (wjc, ). (Entered: 01/06/2011) |
| --- | --- | --- |
| 01/06/2011 | 4947 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.64, receipt number 34236 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 01/07/2011) |
| 01/07/2011 | 4946 | OBJECTION to 4938 Order of the Special Master Dated 12/10/2010, Motion for Amendment of 03/06/2009 3849 Final Order of the Court, by Claimant Raymond Goodloe (Claim No. 03–445). (wjc, ) (Entered: 01/07/2011) |
| 01/07/2011 | 4950 | ORDER OF SPECIAL MASTER Re: Claimant Keith Schwinaman (Claim No. 03–335). The motion for enforcement of the final order of Claimant Keith Schwinaman is granted, in part. The 3377 final order of 05/02/2008 shall continue as to providing Claimant with glucose tablets or hard candy as set forth in this order. Claimant is awarded sanctions in the amount of $100.00 for those periods of time since 05/02/2008 when he was not provided glucose tablets or hard candy or had the same taken from him. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/07/2011, by Special Master Richard M. Borchers on 01/07/2011. (wjc, ) (Entered: 01/12/2011) |
| 01/07/2011 | 4951 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Richard Trujillo, Jr., (Claim No. 03–504). The claim of Richard Trujillo, Jr. is dismissed. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/21/2011, by Special Master Richard M. Borchers on 01/07/2011. (wjc, ) (Entered: 01/12/2011) |
| 01/07/2011 | 4952 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jack Kraft (Claim No. X–537). The letter of Jack Kraft, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 03/21/2011, by Special Master Richard M. Borchers on 01/07/2011. (wjc, ) (Entered: 01/12/2011) |
| 01/07/2011 | 4953 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant John N. Mahirka (Claim No. X–539). The letter of John Mahirka, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 03/28/2011, by Special Master Richard M. Borchers on 01/07/2011. (wjc, ) (Entered: 01/12/2011) |
| 01/07/2011 | 4959 | AMENDED 4949 ORDER OF SPECIAL MASTER Re: Claimant Sean Pearce (Claim No. 03–264). The motion to re–open the claim of Sean Pearce is denied. A copy of Claimants claim will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/28/2011, by Special Master Richard M. Borchers on 01/07/2011. (wjc, ) (Entered: 01/19/2011) |

| 01/11/2011 | 4948 | Witness List for Intial [sic] Hearing set on 02/16/2011 by Claimant Robert Meyers (Claim No. 03−490). (wjc, ) (Entered: 01/11/2011) |
|---|---|---|
| 01/12/2011 | 4954 | STATEMENT by Claimant Lawrence William Fitzgerald (Claim No. 01−076). Document actually entitled Motion for Extension of Time. (wjc, ) (Entered: 01/12/2011) |
| 01/13/2011 | 4955 | Docket Annotation re: 4949 Order. Modified on 1/13/2011 to correct filed date. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 01/13/2011) |
| 01/13/2011 | 4956 | OBJECTION of 4943 Special Master Decision to the District Court by Claimant Reynaldo Villa (Claim No. X−264). (wjc, ) (Entered: 01/13/2011) |
| 01/14/2011 | 4957 | ORDER on 4956 Objection to 4943 Final Order of Special Master Re: Claimant Reynaldo Villa (Claim No. X−264). Mr. Villa's Objection, comprised only of the handwritten statement: "Objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2)," states no basis upon which any relief can be granted. Mr. Villa's remedy, if any, is through the DOC administrative process or, if appropriate, in an independent pro se action against the DOC, by Judge John L. Kane on 01/14/2011.(wjc, ) (Entered: 01/14/2011) |
| 01/14/2011 | 4958 | ORDER OF SPECIAL MASTER re: Claimant Lawrence Fitzgerald (Claim No. 01−076) and 4954 Motion for Extension of Time. Claimant is granted up to and including 03/14/2011 to file a motion for reconsideration, by Special Master Richard M. Borchers on 01/14/2011. (wjc, ) (Entered: 01/19/2011) |
| 01/19/2011 | 4960 | ORDER Re: 4893 Report and Recommendation of Special Master. See Order for details. Class members alleging new instances of disability discrimination or deliberate indifference to serious medical needs must proceed, as any other inmate whose disability−related claims arose after August 2003, in a separate and independent pro se action. The Special Master retains jurisdiction to receive and consider motions by individual Montez Class members, but only to the extent necessary to make the described recommendation(s), by Judge John L. Kane on 01/19/2011.(wjc, ) (Entered: 01/19/2011) |
| 01/19/2011 | 4961 | ORDER re: 4946 Plaintiff's Objection to 4938 12/10/2010 Order of the Special Master and Renewed Motion to Enforce/Amend 03/06/09 Final Order Granting Him Section XXXII Montez Plan Relief (Re: Claimant Raymond Goodloe (Claim No. 03−445)). Mr. Goodloe's Objection is SUSTAINED in part and OVERRULED in part. To the extent Goodloe seeks individual representation by class counsel on his Claim 03−445 under Section XXXII of the Montez Remedial Plan, his Objection is OVERRULED as he is not entitled to such representation. That portion of his Objection seeking consideration of his assertion that Defendants remain noncompliant with the 03/06/2009 Final Order of the Special Master is SUSTAINED, and that question is referred back to the Special Master for consideration in light of the 01/19/2011 Order, by Judge John L. Kane on 01/19/2011.(wjc, ) (Entered: 01/19/2011) |
| 01/19/2011 | 4963 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Danny P. Martinez (Claim No. 03−494). The claim of Danny P. Martinez is dismissed. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/21/2011, by Special Master Richard M. Borchers on 01/19/2011. (wjc, ) (Entered: 01/27/2011) |
| 01/26/2011 | 4962 | STATEMENT Re: Enforcement Issue Going Off−Track by Claimant James Rudnick (Claim No. 01−092). (wjc, ) (Entered: 01/26/2011) |
| 01/28/2011 | 4965 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01−092). The 4962 letter filed by James Rudnick will be treated as a motion for enforcement of the existing order from the Special Master. The hearing set for 04/25/2011 will remain scheduled and all issues may be raised at that time. A copy of Judge Kane's order of 01/19/2011 will be provided to Claimant, by Special Master Richard M. Borchers on 01/28/2011. (wjc, ) (Entered: 02/03/2011) |
| 01/28/2011 | 4966 | ORDER OF SPECIAL MASTER Re: Claimant Raymond Goodloe (Claim No. 03−445). The 4961 Order of Judge Kane sustained the 4946 OBJECTION of |

| | | |
|---|---|---|
| | | Claimant re: 4938 Order. Claimant's motion is set for hearing at FLCF on 05/09/2011 at 9:00 AM, by Special Master Richard M. Borchers on 01/28/2011. (wjc, ) (Entered: 02/03/2011) |
| 01/28/2011 | 4967 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Alex Frank Rodriguez (Claim No. X–540). The letter of Alex Frank Rodriguez, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010 and Claimant was not in DOC custody on or before 08/27/2003. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 03/28/2011, by Special Master Richard M. Borchers on 01/28/2011. (wjc, ) (Entered: 02/03/2011) |
| 02/02/2011 | 4964 | NOTICE (Document Actually Entitled Motion for Reconsideration) Re: Claimant Larry Dean Jones (Claim No. 03–477). (wjc, ) (Entered: 02/02/2011) |
| 02/03/2011 | 4968 | MINUTE ORDER denying 4709 Motion to the Court to Let Me Know the Numbers of the Filings I Submitted to the Court During the Last Months, by Judge John L. Kane on 02/03/2011.(wjc, ) (Entered: 02/03/2011) |
| 02/03/2011 | 4969 | ORDER re: 4624 Objection/APPEAL of Final Order of Special Master, re: Claimant Shawn M. Winkler (Claim No. 03–143). The 4624 Objection of Orders of Special Master is OVERRULED, and the 4421 Final Order of the Special Master AFFIRMED, by Judge John L. Kane on 02/03/2011.(wjc, ) (Entered: 02/03/2011) |
| 02/04/2011 | 4970 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert L. Bacca (Claim No. 03–487). The claim of Robert Bacca is granted, in part, as to his diabetes and the lack of medication being provided by DOC medical staff. The remaining claims of Claimant are denied, as he has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that he was the victim of discrimination on the remaining claims under the ADA and Rehabilitation Act on or before 08/27/2003. Claimant is awarded damages in the amount of $150.00. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/02/2011, by Special Master Richard M. Borchers on 02/04/2011. (wjc, ) (Entered: 02/07/2011) |
| 02/04/2011 | 4971 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Elaine M. Chavez (Claim No. 03–510). The claim of Elaine Chavez is denied, as she has failed to prove by a preponderance of the evidence each of the four criteria set forth in the Order of 11/23/2004 and has failed to establish that she was the victim of discrimination under the ADA and Rehabilitation Act on or before 08/27/2003. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 02/04/2011. (wjc, ) (Entered: 02/07/2011) |
| 02/07/2011 | 4972 | Joint MOTION for Extension of Time to *File Findings of Fact and Conclusions of Law with the Court* by Defendants Bill Boggs, Bill Bokros, Bill Bokros, Tom Cooper, Department of Corrections, Warren Diesslin, Larry Embry, Bob Furlong, Frank Gunter, David Holt, David Holt, Ben Johnson, Ron Johnson, Ron Johnson, Donice Neal, Gary Neet, Ronald G. Pierce, Bill Price, J. Frank Rice, Cheryl Smith, Mark Williams, Ari Zavaras, Consol Defendants Nard Claar, Colorado Department of Corrections, Colorado Territorial Correctional Facility, Denver Reception &Diagnostic Center, Brad Rockwill, Jim Weber, Consol Third Party Defendant Fremont Correctional Facility. (Ibrisagic, Berina) (Entered: 02/07/2011) |
| 02/07/2011 | 4978 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.70, receipt number 35047 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 02/10/2011) |
| 02/08/2011 | 4973 | MOTION for Reconsideration of 4969 Order Dated 02/03/2011, by Claimant Shawn M. Winkler (Claim No. 03–143). (Document actually entitled Motion to Amend Order Dated February 3, 2011.) (wjc, ) (Entered: 02/08/2011) |
| 02/08/2011 | 4974 | STATEMENT by Claimant Stephen Moore (Claim No. C–002). (Document actually entitled Systemic Discrimination, Obstruction, and Noncompliance with |

| | | |
|---|---|---|
| | | A.D.A. Law, Montez Decisions, and Corrections Own Regulations. Gross Exclusionary Standards + Criteria, Gross Judiciary Prejudice, Discrimination to Prisoners as a Class. To Separate from Equal Protection + Due Process of the Law.) (wjc, ) (Entered: 02/09/2011) |
| 02/08/2011 | 4975 | STATEMENT by Claimant Stephen Moore (Claim No. C–002). (Document actually entitled Systemic Judiciary Discrimination. Animus to Prisoners as a Class to Exlude [sic] from Equal Protection and Due Process of the Law.) (wjc, ) (Entered: 02/09/2011) |
| 02/09/2011 | 4976 | MINUTE ORDER granting 4972 Parties' Joint Motion for Extension of Time to File Findings of Fact and Conclusions of Law with the Court to 05/02/2011; rebuttals are due 06/01/2011, by Judge John L. Kane on 02/09/2011.(wjc, ) (Entered: 02/09/2011) |
| 02/09/2011 | 4977 | ORDER denying 4839 Motion for Leave to Appeal in Forma Pauperis re 4814 Notice of Appeal by L. R. Moore, by Judge John L. Kane on 02/09/11.(bjrsl, ) (Entered: 02/09/2011) |
| 02/09/2011 | 4979 | OBJECTION/Appeal to the 4867 Order of Dismissal by Special Master on 10/01/2010, by Claimant Allen Isaac Fistell (Claim No. 03–465). (wjc, ) (Entered: 02/11/2011) |
| 02/09/2011 | 4980 | Letter from Legal Resolution Center re 4979 Appeal to the 4867 Order of Dismissal by Special Master on 10/01/2010, by Claimant Allen Isaac Fistell (Claim No. 03–465). (wjc, ) (Entered: 02/14/2011) |
| 02/11/2011 | 4981 | ORDER OF SPECIAL MASTER Re: Claimant Stephen Moore (Claim No. 02–128). Claimant's 4974 and 4975 motions will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 02/11/2011. (wjc, ) (Entered: 02/15/2011) |
| 02/11/2011 | 4982 | ORDER OF SPECIAL MASTER Re: Claimant Larry Dean Jones (Claim No. 03–477). Claimant's 4964 motion for reconsideration is denied, by Special Master Richard M. Borchers on 02/11/2011. (wjc, ) (Entered: 02/15/2011) |
| 02/11/2011 | 4983 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ralph Mooney (Claim No. 03–484). The claim of Ralph Mooney is dismissed, as he has failed to prove all elements required by the Remedial Plan and the order of 03/23/2010 issued by Judge Kane. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 02/11/2011. (wjc, ) (Entered: 02/15/2011) |
| 02/15/2011 | 4984 | STATEMENT by Claimant William Gilmore (Claim No. 03–034). (Document actually entitled Motion for Injunctive Relief.) (wjc, ) (Entered: 02/15/2011) |
| 02/24/2011 | 4985 | LETTER by Claimant David G. Bryan. (wjc, ) (Entered: 02/24/2011) |
| 02/25/2011 | 4986 | LETTER by John H. James. (wjc, ) (Entered: 02/25/2011) |
| 02/25/2011 | 4987 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Keith A. Morris (Claim No. 03–485). The claim of Keith Morris is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 02/25/2011. (wjc, ) (Entered: 02/28/2011) |
| 02/25/2011 | 4988 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert Riplie, Jr., (Claim No. 03–492). The claim of Robert Riplie, Jr. is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 02/25/2011. (wjc, ) (Entered: 02/28/2011) |
| 02/28/2011 | 4989 | STATEMENT by Claimant Stephen Moore (Claim No. 02–128, C–002). (wjc, ) (Entered: 02/28/2011) |

| | | |
|---|---|---|
| 02/28/2011 | 4990 | OBJECTION to 4865 10–1–10 Order of Dismissal of Special Master (Amended Claim), by Claimant Charles R. Stroud (Claim No. 03–350). (wjc, ) (Entered: 03/01/2011) |
| 03/04/2011 | 4991 | ORDER OF SPECIAL MASTER re: Claimant Stephen Moore (Claim No. 02–128). Claimant's 4989 Motion will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 03/04/2011. (wjc, ) (Entered: 03/07/2011) |
| 03/04/2011 | 4992 | ORDER OF SPECIAL MASTER re: Claimant William Gilmore (Claim No. 03–034). Claimant's 4984 motion is denied for lack of jurisdiction, by Special Master Richard M. Borchers on 03/04/2011. (wjc, ) (Entered: 03/07/2011) |
| 03/04/2011 | 4993 | ORDER OF SPECIAL MASTER re: Claimant David Bryan (Claim No. 03–130). Claimant's 4985 letter and attachments will be treated as a motion for relief. Claimant's motion is denied for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 03/04/2011. (wjc, ) Modified on 5/11/2011 to correct text spelling of Claimant's name (wjc, ). (Entered: 03/07/2011) |
| 03/04/2011 | 4994 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Mike D. Schwirzinski (Claim No. 03–497). The claim of Mike D. Schwirzinski is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 03/04/2011. (wjc, ) (Entered: 03/07/2011) |
| 03/04/2011 | 4995 | ORDER OF DISMISSAL OF SPECIAL MASTER re: Claimant John James (Claim No. X–544). The 4986 letter of John James, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter and attached documents will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/04/2011. (wjc, ) (Entered: 03/07/2011) |
| 03/09/2011 | 4996 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.76, receipt number 35909 re 3680 Notice of Appeal filed by Larry Gordon. (bjrsl, ) (Entered: 03/11/2011) |
| 03/11/2011 | 4997 | FINAL ORDER OF SPECIAL MASTER Re: Robert W. Meyers (Claim No. 03–490). The claim of Robert W. Meyers is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/11/2011. (wjc, ) (Entered: 03/14/2011) |
| 03/11/2011 | 4998 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Fred Lucero (Claim No. 03–495). The claim of Fred Lucero is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/16/2011, by Special Master Richard M. Borchers on 03/11/2011. (wjc, ) (Entered: 03/14/2011) |
| 03/11/2011 | 4999 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Roger L. Dixon (Claim No. 03–499). The claim of Roger L. Dixon is denied for the reasons noted. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/11/2011. (wjc, ) (Entered: 03/14/2011) |
| 03/11/2011 | 5000 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Steve D. Watson (Claim No. 03–501). The claim of Steve D. Watson is granted, in part, and he is awarded $200.00 as damages. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/16/2011, by Special Master Richard M. Borchers on 03/11/2011. (wjc, ) (Entered: 03/14/2011) |

| 03/14/2011 | 5001 | STATEMENT by Claimant James R. Duncan #41762, (Claim No. 03–116). (wjc, ) (Entered: 03/14/2011) |
|---|---|---|
| 03/14/2011 | 5002 | Plaintiffs [sic] Appeal of the 4950 Final Order, by Claimant Keith A. Schwinaman (Claim No. 03–335). (wjc, ) (Entered: 03/14/2011) |
| 03/15/2011 | 5004 | LETTER re: 5003 Order of Dismissal of Special Master by Claimant Rodney Harless (Claim No. X–455). (wjc, ) (Entered: 03/16/2011) |
| 03/16/2011 | 5005 | STATEMENT by Claimant Lawrence William Fitzgerald (Claim No. 01–076). (Document actually entitled MOTION for Enlargement of Time to File Response.) (wjc, ) Modified on 3/16/2011 to add text to clarify document type and title of document (wjc, ). (Entered: 03/16/2011) |
| 03/16/2011 | 5006 | Docket Annotation re: 5005 MOTION for Extension of Time. Modified on 3/16/2011 to add text to clarify document type and title of document. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 03/16/2011) |
| 03/17/2011 | 5007 | Docket Annotation re: 5003 Order. Modified on 3/17/2011 to correct filed date. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 03/17/2011) |
| 03/18/2011 | 5008 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). STATEMENT by Claimant Lawrence William Fitzgerald (Claim No. 01–076) re: 5005 MOTION for Extension of Time. Claimant is granted up to and including 04/18/2011 to file a motion for reconsideration, by Special Master Richard M. Borchers on 03/18/2011. (wjcsl, ) (Entered: 03/22/2011) |
| 03/18/2011 | 5009 | ORDER OF SPECIAL MASTER re: Claimant James R. Duncan, (Claim No. 03–116). Claimant's document 5001 Letter will be forwarded to class counsel, by Special Master Richard M. Borchers on 03/18/2011. (wjcsl, ) (Entered: 03/22/2011) |
| 03/18/2011 | 5010 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Michael R. Cabral (Claim No. 03–500). The claim of Michael R. Cabral is denied for the reasons noted. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/18/2011. (wjcsl, ) (Entered: 03/22/2011) |
| 03/18/2011 | 5011 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Robert W. Ballie (Claim No. 03–503). The claim of Robert W. Baillie is denied for the reasons noted. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/18/2011. (wjcsl, ) (Entered: 03/22/2011) |
| 03/18/2011 | 5012 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph Ortega (Claim No. 03–508). The claim of Joseph Ortega is denied for the reasons noted. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/23/2011, by Special Master Richard M. Borchers on 03/18/2011. (wjcsl, ) (Entered: 03/22/2011) |
| 03/21/2011 | 5013 | STATEMENT by Claimant Jack H. Kraft (Claim No. X–537). (Document actually entitled Order to Special Master.) (wjc, ) (Entered: 03/22/2011) |
| 03/21/2011 | 5014 | OBJECTION to 4951 Special Master Order Pursuant to Federal Rule of Civil Procedure 53(g)(2), by Claimant Richard Trujillo, Jr., (Claim No. 03–504). (Event changed into a Motion for Reconsideration.) (wjc, ) Modified on 3/22/2011 to change event into a Motion for Reconsideration (wjc, ). (Entered: 03/22/2011) |
| 03/22/2011 | 5015 | Docket Annotation re: 5014 MOTION for Reconsideration. Modified on 3/22/2011 to change event into a Motion for Reconsideration. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 03/22/2011) |
| 03/22/2011 | 5016 | MEMORANDUM regarding 5014 MOTION for Reconsideration. Motions referred to Special Master Richard M. Borchers by Judge John L. Kane on 03/22/2011. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(wjc, ) (Entered: 03/22/2011) |

| 03/24/2011 | 5017 | MOTION to Withdraw as Attorney by Consol Defendants Colorado Department of Corrections, Colorado Territorial Correctional Facility, Denver Reception &Diagnostic Center, Mark McKenna, Annette Porter, Bill Reed, Becky Rhomona, Brad Rockwill, Glenntte Smith, Jim Weber, Defendants Tom Cooper, Department of Corrections, Warren Diesslin, Larry Embry, Bob Furlong, Frank Gunter, David Holt, David Holt, Ben Johnson, Ron Johnson, Ron Johnson, Don Lawson, Don Lawson, Mark McKinna, Frank Miller, Jean Moltz, Jean Moltz, Bob Moore, Donice Neal, Gary Neet, Bill Owens, Ronald G. Pierce, Bill Price, Mark Williams, Ari Zavaras, Consol Third Party Defendant Fremont Correctional Facility. (Conroy, Deann) (Entered: 03/24/2011) |
|---|---|---|
| 03/25/2011 | 5018 | MINUTE ORDER granting 5017 Motion to Withdraw as Counsel. Attorney Deann Marie Conroy is permitted to withdraw as counsel of record for defendants, by Judge John L. Kane on 3/25/11.(gmssl, ) (Entered: 03/25/2011) |
| 03/25/2011 | 5019 | FINAL ORDER of Special Master. Claim of Lynn E. Scott (Claim Number 03–488) is dismissed. Objections must be filed on or before 5/31/11, by Special Master Richard M. Borchers on 3/25/11. (gmssl, ) (Entered: 03/28/2011) |
| 03/25/2011 | 5020 | Final ORDER of Special Master. Claim of Donnie E. Russell is granted in part and he is awarded $100.00 for lack of education concerning diabetes (Claim No. 03–489). Remainder of claim is dismissed. Objections must be filed on or before 5/31/11, by Special Master Richard M. Borchers on 3/25/11. (gmssl, ) (Entered: 03/28/2011) |
| 03/25/2011 | 5021 | Final ORDER of Special Master. Claim of David L. Davis is dismissed (Claim No. 03–498). Objections must be filed on or before 5/31/11, by Special Master Richard M. Borchers on 3/25/11. (gmssl, ) (Entered: 03/28/2011) |
| 03/25/2011 | 5022 | Final ORDER of Special Master. Claim of Thomas Maddock is dismissed (Claim No. 03–506). Objections must be filed on or before 5/31/11, by Special Master Richard M. Borchers on 3/25/11. (gmssl, ) (Entered: 03/28/2011) |
| 03/25/2011 | 5023 | ORDER of Special Master. 5013 Letter of Jack Kraft (re: Claim Number X–537), being treated as a motion for reconsideration, is denied. Copy of claimant's letter will be provided to class counsel, by Special Master Richard M. Borchers on 3/25/11. (gmssl, ) (Entered: 03/28/2011) |
| 03/28/2011 | 5024 | Docket Annotation re: 5018 Order on Motion to Withdraw as Attorney, 5021 Order, 5019 Order, 5023 Order, 5022 Order, 5020 Order. The NEFs for these documents to Deann Marie Conroy were returned as undeliverable. Ms. Conroy was allowed to withdraw on 3/25/11. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 03/28/2011) |
| 04/01/2011 | 5025 | CHANGE OF ADDRESS OF SPECIAL MASTER RICHARD M. BORCHERS, by Special Master Richard M. Borchers on 04/01/2011. (wjc, ) Modified on 4/5/2011 to correct spelling error (wjc, ). (Entered: 04/04/2011) |
| 04/04/2011 | 5026 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.46, receipt number 36591 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 04/05/2011) |
| 04/05/2011 | 5027 | LETTER to the Honorable Richard M. Borchers by Claimant Jack H. Kraft (Claim No. X–537). (wjcsl, ) (Entered: 04/06/2011) |
| 04/07/2011 | 5028 | MANDATE of USCA as to 4814 Notice of Appeal filed by L.R. Moore : This appeal is dismissed for lack of prosecution pursuant to 10th Cir. R. 3.3(B) and 10th Cir. R. 42.1. (USCA Case No. 10–1411) (Attachments: # 1 USCA Order)(bjrsl, ) (Entered: 04/07/2011) |
| 04/08/2011 | 5029 | ORDER OF SPECIAL MASTER re: Claimant Jack Kraft (Claim No. X–537). Claimant Jack Kraft will be provided a copy of all documents related to his claim in the possession of the Special Master. A copy of 5027 Claimant's letter will be provided to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 04/08/2011. (wjc, ) (Entered: 04/11/2011) |
| 04/15/2011 | 5030 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Robert Jones (Claim No. 02–204). Claimant's motion to compel compliance with the Final Order |

| | | |
|---|---|---|
| | | of the Special Master is dismissed. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2), but said objection must be filed on or before 07/17/2011, by Special Master Richard M. Borchers on 04/15/2011. (wjc, ) (Entered: 04/18/2011) |
| 04/15/2011 | 5031 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Jose A. Fernandez (Claim No. 03–483). The claim of Jose A. Fernandez is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 04/15/2011. (wjc, ) (Entered: 04/18/2011) |
| 04/15/2011 | 5032 | FINAL ORDER OF SPECIAL MASTER Re: Claimant David Wayne Helton (Claim No. 03–507). The claim of David Wayne Helton is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/09/2011, by Special Master Richard M. Borchers on 04/15/2011. (wjc, ) (Entered: 04/18/2011) |
| 04/21/2011 | 5033 | NOTICE of Change of Address by Claimant Jill Coit (Claim No. 03–129). (wjc, ) (Entered: 04/22/2011) |
| 04/22/2011 | 5034 | Joint MOTION for Extension of Time to *File Findings of Fact and Conclusions of Law With the Court* by Plaintiffs Richard K. Allen, John Armintrout, Patricia Ballard, David Bryan, Gilpin Eugene, Kenneth Garcia, Diedra Givens, George Karl, Duncan Leach, Gail Levine, Jesse F. Montez, Consol Plaintiff Jimmy R. Bulgier, Consol Defendants Nard Claar, Colorado Department of Corrections, Colorado Territorial Correctional Facility, Denver Reception &Diagnostic Center, Mark McKenna, R. Murphy, Annette Porter, Bill Reed, Becky Rhomona, Brad Rockwill, Glenntte Smith, Jim Weber, Defendants Tom Cooper, Department of Corrections, Warren Diesslin, Larry Embry, Bob Furlong, Frank Gunter, David Holt, Ben Johnson, Ron Johnson, Don Lawson, R. Mark McDuff, Frank Miller, Jean Moltz, Bob Moore, Donice Neal, Gary Neet, Bill Owens, Ronald G. Pierce, Bill Price, J. Frank Rice, Cheryl Smith, Mark Williams, Ari Zavaras, Consol Third Party Defendant Fremont Correctional Facility. (Quinn, James) (Entered: 04/22/2011) |
| 04/22/2011 | 5035 | MINUTE ORDER granting 5034 Joint MOTION for Extension of Time to File Findings of Fact and Conclusions of Law With the Court to 05/16/2011. Rebuttals are due 06/162011, by Judge John L. Kane on 04/22/2011.(wjc, ) (Entered: 04/22/2011) |
| 04/22/2011 | 5036 | ORDER OF SPECIAL MASTER Re: Claimant Jill Coit (Claim No. 03–129). Claimant's notice of change address is accepted for filing, by Special Master Richard M. Borchers on 04/22/2011. (wjc, ) (Entered: 04/22/2011) |
| 04/22/2011 | 5037 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Anthony Sanchez (Claim No. 03–486). The claim of Anthony Sanchez is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/18/2011, by Special Master Richard M. Borchers on 04/22/2011. (wjc, ) (Entered: 04/22/2011) |
| 04/22/2011 | 5038 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Wayne Brunsilius (Claim No. 03–491).The claim of Wayne Brunsilius is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/18/2011, by Special Master Richard M. Borchers on 04/22/2011. (wjc, ) (Entered: 04/22/2011) |
| 04/25/2011 | 5039 | STATEMENT by Claimant Gordon R. Reuell, II (Claim No. 03–215). (Document actually entitled Claimant's Damages for Violation of Montez Accommodations Dated 14 February 2011.) (wjc, ) (Entered: 04/25/2011) |
| 04/26/2011 | 5040 | NOTICE of Entry of Appearance by Jacquelynn Nichole Rich Fredericks on behalf of All Defendants (Rich Fredericks, Jacquelynn) (Entered: 04/26/2011) |

| 04/27/2011 | 5041 | NOTICE of Entry of Appearance by Jacquelynn Nichole Rich Fredericks on behalf of All Defendants (Rich Fredericks, Jacquelynn) (Entered: 04/27/2011) |
|---|---|---|
| 04/27/2011 | 5042 | Docket Annotation re: 5041 Notice of Entry of Appearance, 5040 Notice of Entry of Appearance. Counsel refiled 5040 Notice of Entry of Appearance at document 5041 Notice of Entry of Appearance containing s/signature. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 04/27/2011) |
| 04/27/2011 | 5043 | LETTER re: 4449 Order, 4792 Letter by Claimant Charles Mosby (Claim No. 03–406). (wjc, ) (Entered: 04/27/2011) |
| 04/29/2011 | 5044 | FINAL ORDER OF SPECIAL MASTER re: Claimant Gordon R. Reuell (Claim No. 03–215). Claimant will be provided a copy of Judge Kane's order of 01/19/2011. The 5039 motion of Claimant is denied and referred to class counsel for such action as is deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/25/2011, by Special Master Richard Borchers on 04/29/2011. (wjc, ) (Entered: 05/02/2011) |
| 04/29/2011 | 5045 | ORDER OF SPECIAL MASTER Re: Claimant Keith A. Morris (Claim No. 03–485). Claimant and class counsel are granted up to and including 05/31/2011 in which to file an objection to the final order, by Special Master Richard M. Borchers on 04/29/2011. (wjc, ) (Entered: 05/02/2011) |
| 04/29/2011 | 5046 | ORDER OF SPECIAL MASTER Re: Claimant Robert Riplie, Jr., (Claim No. 03–492). Claimant and class counsel are granted up to and including 05/31/2011 in which to file an objection to the final order, by Special Master Richard M. Borchers on 04/29/2011. (wjc, ) (Entered: 05/02/2011) |
| 04/29/2011 | 5047 | ORDER OF SPECIAL MASTER Re: Claimant John Justice (Claim No. X–392). The letter of John Justice, being treated as a new claim, is dismissed for lack of jurisdiction. A copy of the letter will be forwarded to class counsel for such action as is appropriate. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2), but said objection must be filed on or before 07/25/2011, by Special Master Richard Borchers on 04/29/2011. (wjc, ) (Entered: 05/02/2011) |
| 04/29/2011 | 5048 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James C. Cregmile (Claim No. X–545). The letter of James C. Cregmile, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter and attached documents will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/25/2011, by Special Master Richard M. Borchers on 04/29/2011. (wjc, ) (Entered: 05/02/2011) |
| 05/03/2011 | 5050 | Docket Annotation re: 5049 Order. Modified on 5/3/2011 to add text of full name of Special Master. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/03/2011) |
| 05/03/2011 | 5051 | STATEMENT (Document actually entitled Claimant's Status of 4381 Final Order of U.S. District Judge John L. Kane Filed About 23 March 2010; 4805 Claimant's OBJECTION Filed About 18th August 2010, Claimant's Claim for Damages) by Claimant Gordon Raymond Reuell, II (Claim No. 03–215). (wjc, ) (Entered: 05/03/2011) |
| 05/04/2011 | 5052 | RECEIPT for temporary return of Richard Trujillo, Jr., file (Claim No. 03–504) to Special Master. The file was returned to the U.S. District Court on 02/21/2012 (Attachments: # 1 Letter of Request) (wjc, ) Modified on 2/21/2012 to add text that the file was returned to the U.S. District Court on 02/21/2012 (wjc, ). (Entered: 05/05/2011) |
| 05/04/2011 | 5053 | OBJECTION/Appeal of Special Master Decision to District Court re 5032 Order, by Claimant David Wayne Helton (Claim No. 03–507). (wjc, ) (Entered: 05/05/2011) |
| 05/05/2011 | 5056 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $1.81, receipt number 37611 re 3680 Notice of Appeal filed by Larry Gordon |

| | | |
|---|---|---|
| | | (bjrsl, ) (Entered: 05/09/2011) |
| 05/06/2011 | 5054 | FINAL ORDER OF SPECIAL MASTER re: Claimant Gordon R. Reuell (Claim No. 03–215). The 5051 motion of Claimant is denied and referred to class counsel for such action as is deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/25/2011, by Special Master Richard M. Borchers on 05/06/2011. (wjc, ) (Entered: 05/09/2011) |
| 05/06/2011 | 5055 | AMENDED 5049 ORDER OF SPECIAL MASTER Re: Claimant Charles Mosby (Claim No. 03–406). Claimant's 5043 letter will be treated as a motion and denied. Claimant's letter will be forwarded to class counsel for such action as appropriate, by Special Master Richard M. Borchers on 05/06/2011. (wjc, ) (Entered: 05/09/2011) |
| 05/10/2011 | 5057 | MOTION to Withdraw as Attorney by Defendants Bill Boggs, Bill Bokros, Bill Bokros, Tom Cooper, Department of Corrections, Warren Diesslin, Larry Embry, Bob Furlong, Frank Gunter, David Holt, David Holt, Ben Johnson, Ron Johnson, Don Lawson, R. Mark McDuff, Mark McKinna, Frank Miller, Jean Moltz, Bob Moore, Donice Neal, Gary Neet, Bill Owens, Ronald G. Pierce, Bill Price, Cheryl Smith, Mark Williams, Ari Zavaras, Consol Defendants Nard Claar, Colorado Department of Corrections, Colorado Territorial Correctional Facility, Denver Reception &Diagnostic Center, Mark McKenna, R. Murphy, Annette Porter, Bill Reed, Becky Rhomona, Brad Rockwill, Glenntte Smith, Jim Weber, Consol Third Party Defendant Fremont Correctional Facility. (Ibrisagic, Berina) (Entered: 05/10/2011) |
| 05/10/2011 | 5058 | MINUTE ORDER granting 5057 Motion to Withdraw as Counsel. Attorney Berina Ibrisagic terminated, by Judge John L. Kane on 05/10/2011.(wjc, ) (Entered: 05/11/2011) |
| 05/10/2011 | 5059 | USCA Opinion and Judgment as to 3680 Notice of Appeal filed by Larry Gordon: The judgment of the district court is affirmed. (USCA Case No. 08–1399) (This document is not the Mandate) (Attachments: # 1 USCA Judgment)(bjrsl, ) (Entered: 05/11/2011) |
| 05/11/2011 | 5060 | STATEMENT (document actually entitled Motion to Provide a Second Legal Material Storage Box) by Claimant David G. Bryan. (wjc, ) (Entered: 05/11/2011) |
| 05/11/2011 | 5061 | MOTION to Extend Time for Appeal Order Regarding 4993 Order of Special Master Re: 4985 Letter by Claimant David Bryan (Claim No. 03–130). (wjc, ) (Entered: 05/11/2011) |
| 05/12/2011 | 5062 | Unopposed MOTION for Extension of Time to *File Findings of Fact and Conclusions of Law (One Week)* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Greisen, Paula) (Entered: 05/12/2011) |
| 05/13/2011 | 5063 | MINUTE ORDER granting 5062 Plaintiffs' Unopposed Motion for One Week Extension of Time to File Findings of Fact and Conclusions of Law with the Court by 05/23/2011. Rebuttals are due 06/21/2011, by Judge John L. Kane on 05/13/2011.(wjc, ) (Entered: 05/13/2011) |
| 05/13/2011 | 5064 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Ronnie Rucker (Claim No. X–546). The letter of Ronnie Rucker, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter and attached documents will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/08/2011, by Special Master Richard M. Borchers on 05/13/2011. (wjc, ) (Entered: 05/16/2011) |
| 05/17/2011 | 5065 | ORDER OF SPECIAL MASTER Re: Claimant David Bryan (Claim No. 03–130). Re: 5061 Motion for Extension of Time, this request is appropriate and will be granted. Claimant is granted up to and including 07/11/2011 in which to file an objection to the order of 03/04/2011. Defendants are granted up to and including 06/03/2011 in which to file a response to 5060 Claimant's motion for a second legal material storage box granting, by Special Master Richard M. Borchers on |

| | | |
|---|---|---|
| | | 05/17/2011.(wjcsl, ) (Entered: 05/18/2011) |
| 05/20/2011 | 5066 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Patrick T. Jackson (Claim No. X–547). The letter of Patrick T. Jackson, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010 and Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter and attached documents will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil rocedure 53(g)(2) on or before 08/15/2011, by Special Master Richard M. Borchers on 05/20/2011. (wjc, ) (Entered: 05/23/2011) |
| 05/20/2011 | 5067 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Christopher James Grey (Claim No. X–548). The letter of Christopher James Grey, being treated as a new claim, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimants letter and attached documents will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/22/2011, by Special Master Richard M. Borchers on 05/20/2011. (wjc, ) (Entered: 05/23/2011) |
| 05/23/2011 | 5068 | BRIEF *Proposed Findings of Fact and Conclusions of Law* by Plaintiff Jesse F. Montez. (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6, # 7 Appendix 7, # 8 Appendix 8, # 9 Appendix 9, # 10 Appendix 10, # 11 Appendix 11, # 12 Appendix 12, # 13 Appendix 13)(Greisen, Paula) (Entered: 05/23/2011) |
| 05/23/2011 | 5069 | Proposed Findings of Fact *and Conclusions of Law* by Defendants Bill Boggs, Bill Bokros, Bill Bokros, Tom Cooper, R. Corley, Department of Corrections, Curtis Devin, Lorraine Diaz, Warren Diesslin, Larry Embry, Evelyn Fish, Bob Furlong, Elizabeth Gallegos, Frank Gunter, Jim Herzog, David Holt, David Holt, Ben Johnson, Ron Johnson, Ron Johnson, Jerry Kimbrel, Don Lawson, Don Lawson, M. McDonough, R. Mark McDuff, Mark McKinna, Frank Miller, Jean Moltz, Jean Moltz, Dolores Montoya, Bob Moore, Donice Neal, Gary Neet, Larry Nutter, Bill Owens, Ronald G. Pierce, Bill Price, Jim Pryor, Bill Reed, J. Frank Rice, Roy Romer, Cheryl Smith, Jim Toothaker, Jerri Watson, Mark Williams, Lt. Wright, Ari Zavaras. (Quinn, James) (Entered: 05/23/2011) |
| 05/24/2011 | 5070 | Unopposed MOTION to Seal by Plaintiff Jesse F. Montez. (Ramey, Edward) (Entered: 05/24/2011) |
| 05/24/2011 | 5071 | SEALED DOCUMENT by Plaintiff Jesse F. Montez. (Ramey, Edward) (Entered: 05/24/2011) |
| 05/24/2011 | 5072 | MINUTE ORDER granting 5070 Plaintiff's Unopposed Motion for Leave to File a Portion of the Findings of Fact Under Seal. Document # 5071 shall remain SEALED, by Judge John L. Kane on 05/24/2011.(wjc, ) (Entered: 05/24/2011) |
| 05/24/2011 | 5073 | Proposed Findings of Fact and Conclusions of Law by Plaintiff Jesse F. Montez. (Public entry for Sealed Document 5071 filed 05/24/2011.) TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/25/2011) |
| 05/25/2011 | 5074 | Statement (Document actually entitled OBJECTION to Defendant Closure of Montez Plan, Sect. VI – Designated Facility: Fort Lyon Correctional Facility (FLCF)) by Interested Party Bobbie Eugene Pruitt. (wjc, ) Modified on 5/26/2011 to add text Statement and name of interested party (wjc, ). (Entered: 05/25/2011) |
| 05/26/2011 | 5075 | Docket Annotation re: 5074 Objections. Modified on 5/26/2011 to add text Statement and name of interested party. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 05/26/2011) |
| 05/27/2011 | 5076 | STATEMENT Re: Offender Objection to Closure of FLCF by Interested Party Bobbie Eugene Pruitt. (wjc, ) (Entered: 05/27/2011) |
| 06/01/2011 | 5077 | MANDATE of USCA as to 3680 Notice of Appeal filed by Larry Gordon, 5059 USCA Order/Opinion/Judgment: Affirmed (USCA Case No. 08–1399) (bjrsl, ) (Entered: 06/01/2011) |

| 06/01/2011 | 5078 | STATEMENT by Claimant Louis Peoples, Jr., (Claim No. 03–278). (wjc, ) (Entered: 06/01/2011) |
|---|---|---|
| 06/01/2011 | 5079 | OBJECTION/Appeal of Special Master Decision to District Court. (Document actually entitled Petition Objecting to 4995 ORDER March 4th 2011 Dismissing John James Claim/Letter/Complaint/Motion and Attachments Received by this Court February 25, 2011 – Claiming Denial of Diabetic Medical Treatment/Care.) By Claimant John James (Claim No. X–544). (wjc, ) (Entered: 06/02/2011) |
| 06/01/2011 | 5081 | ORDER OF SPECIAL MASTER Re: Claimant Keith A. Morris (Claim No. 03–485). Claimant and class counsel are granted up to and including 08/08/2011 in which to file an objection to the final order, by Special Master Richard M. Borchers on 06/01/2011. (wjc, ) Modified on 6/7/2011 to correct spelling error (wjc, ). (Entered: 06/06/2011) |
| 06/01/2011 | 5082 | ORDER OF SPECIAL MASTER Re: Claimant Robert Riplie, Jr., (Claim No. 03–492). Claimant and class counsel are granted up to and including 08/08/2011 in which to file an objection to the final order, by Special Master Richard M. Borchers on 06/01/2011. (wjc, ) (Entered: 06/06/2011) |
| 06/03/2011 | 5080 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant is granted one additional extension of time up to and including 07/08/2011 in which to submit an objection to the last order of the Special Master, by Special Master Richard M. Borchers on 06/03/2011. (wjc, ) (Entered: 06/06/2011) |
| 06/03/2011 | 5083 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Bobbie Eugene Pruitt (Claim No. X–549). The 5076 letter and 5074 objection of Bobbie Eugene Pruitt, being treated as new claims, are dismissed, as the claims were not filed on or before 04/30/2010. Copies of Claimant's letter and objection will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/22/2011, by Special Master Richard M. Borchers on 06/03/2011. (wjc, ) (Entered: 06/06/2011) |
| 06/03/2011 | 5084 | STATEMENT by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (Document actually entitled Supplement to 5074 Objection to Defendant Closure of Montez Plan. Sect. VI – Designated Facility – Fort Lyon Correctional Facility (FLCF).) (wjc, ) (Entered: 06/06/2011) |
| 06/03/2011 | 5085 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $10.00, receipt number 38390 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 06/06/2011) |
| 06/08/2011 | 5086 | ORDER OF SPECIAL MASTER Re: Claimant Bobbie Eugene Pruitt (Claim No. X–549). The 5084 supplement to objection of Bobbie Eugene Pruitt is dismissed, as Claimant is represented by class counsel who must deal with the closure of FLCF, by Special Master Richard M. Borchers on 06/08/2011. (wjc, ) (Entered: 06/13/2011) |
| 06/08/2011 | 5141 | ORDER OF SPECIAL MASTER Re: Claimant Keith A. Morris (Claim No. 03–485). Re: Motion of class counsel requesting additional time in which to file an objection. The motion will be granted up to and including 09/19/2011 in which to file an objection to the 5081 final order, by Special Master Richard Borchers on 06/08/2011. (wjc, ) (Entered: 08/15/2011) |
| 06/13/2011 | 5087 | NOTICE of Change of Address by Edward T. Ramey (Ramey, Edward) (Entered: 06/13/2011) |
| 06/13/2011 | 5090 | ORDER OF SPECIAL MASTER Re: Claimant Neil F. Creedon (Claim No. C–011). The motion of Neil F. Creeden is dismissed for lack of jurisdiction. A copy of the letters will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 09/19/2011, by Special Master Richard M. Borchers on 06/13/2011. (wjc, ) (Entered: 06/17/2011) |

| 06/13/2011 | 5091 | ORDER OF SPECIAL MASTER Re: Claimant John N. Mahirka (Claim No. X–539). The letter of John Mahirka, being treated as a new motion, is dismissed for lack of jurisdiction. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/19/2011, by Special Master Richard M. Borchers on 06/13/2011. (wjc, ) (Entered: 06/17/2011) |
|---|---|---|
| 06/17/2011 | 5088 | MOTION for Extension of Time to *File Rebuttals to Proposed Findings and Conclusions* by Plaintiff Jesse F. Montez. (Attachments: # 1 Proposed Order (PDF Only))(Ramey, Edward) (Entered: 06/17/2011) |
| 06/17/2011 | 5089 | MINUTE ORDER granting 5088 Plaintiff's Motion for Sixty Day Extension of Time for Plaintiffs and Defendants to File Their Rebuttals up to and including 08/22/2011, by Judge John L. Kane on 06/17/2011.(wjc, ) (Entered: 06/17/2011) |
| 06/20/2011 | 5092 | Letter (OBJECTION of Special Master Decision to District Court) re 5091 Order, by Claimant John N. Mahirka (Claim No. X–539). (wjc, ) (Entered: 06/21/2011) |
| 06/21/2011 | 5093 | STATEMENT Re: Remedial Plan re: 3326 Order by Interested Party Dennis Dale Dunann. (wjc, ) (Main Document 5093 replaced on 6/22/2011) (wjcsl, ). Modified on 6/22/2011 to attach a PDF that contains the correct filed stamp date (wjc, ). (Entered: 06/21/2011) |
| 06/22/2011 | 5094 | Docket Annotation re: 5093 Statement. This docket entry was modified on 6/22/2011 to attach a PDF that contains the correct filed stamp date TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 06/22/2011) |
| 06/24/2011 | 5095 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Lloyd H. Laxson (Claim No. 03–509). The claim of Lloyd H. Laxson is denied, as he was not the victim of discrimination prohibited by the ADA on or before 08/27/2003. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/19/2011, by Special Master Richard M. Borchers on 06/24/2011. (wjc, ) (Entered: 06/27/2011) |
| 06/24/2011 | 5096 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Dennis D. Dunann (Claim No. X–550). The 5093 letter of Dennis D. Duann, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010. Copies of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/29/2011, by Special Master Richard Borchers on 06/24/2011. (wjc, ) (Entered: 06/27/2011) |
| 06/28/2011 | 5097 | OBJECTION to 5083 Order of Dismissal of Special Master, by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (wjc, ) (Entered: 06/29/2011) |
| 06/28/2011 | 5098 | LETTER re: 5097 OBJECTION to Order of Dismissal of Special Master, by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (wjc, ) (Entered: 06/29/2011) |
| 07/01/2011 | 5099 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Lankford Wells (Claim No. 03–496). The claim of Lankford Wells is dismissed with prejudice. Claimant, Defendants and class counsel are advised that they may file an objection to this Final Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/29/2011, by Special Master Richard M. Borchers on 07/01/2011. (wjc, ) (Entered: 07/05/2011) |
| 07/01/2011 | 5100 | REPORT AND RECOMMENDATION OF SPECIAL MASTER Re: Raymond Goodloe (Claim No. 03–445) Re: ORDER re: 4961 ORDER re: 4946 Plaintiff's Objection to 4938 . RECOMMENDED that Claimant be allowed to secure appropriate boots and an ankle brace at his own expense; Defendants be given the opportunity to examine the shoes and brace to determine if any real security issue exists and be given the opportunity to file a written statement with the Court as to what that security issue may be; and Claimant, Defendants and class counsel are advised that they may file an objection to this Report and Recommendation pursuant to Federal Rule of Civil Procedure 53(g)(2) 8/29/2011, by Special Master Richard M. Borchers on 07/01/2011. (wjc, ) Modified on 7/5/2011 to correct text spelling of title (wjc, ). (Entered: 07/05/2011) |

| | | |
|---|---|---|
| 07/06/2011 | 5102 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $3.48, receipt number 39301 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 07/08/2011) |
| 07/07/2011 | 5101 | Claimant's REQUEST for Extension of Time by Gordon Raymond Reuell, II (Claim No. 03–215). (wjc, ) (Entered: 07/08/2011) |
| 07/08/2011 | 5103 | STRICKEN – NOTICE on Standing &Affidavit on Offender Care and Local III Status Applicable to Montez Plan, Sect. XIV – Everyday Living Assistance; Certificate of Mailing, by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (wjc, ) Modified on 7/25/2011 to add text Stricken pursuant to 5116 Order of Special Master (wjc, ). (Entered: 07/11/2011) |
| 07/08/2011 | 5104 | ORDER OF SPECIAL MASTER re: 5101 Claimant's REQUEST for Extension of Time by Gordon Raymond Reuell, II (Claim No. 03–215). Claimant is granted and he is allowed up to and including 09/26/2011 to file an objection to either of the outstanding orders of the Special Master, by Special Master Richard Borchers on 07/08/2011. (wjc, ) Modified on 7/13/2011 to correct punctuation (wjc, ). (Entered: 07/12/2011) |
| 07/08/2011 | 5105 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). The motion for enforcement filed by Claimant James Rudnick is denied without prejudice. Claimant retains the right to seek further intervention by the Court if further delays occur. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/29/2011, by Special Master Richard M. Borchers on 07/08/2011. (wjc, ) (Entered: 07/12/2011) |
| 07/12/2011 | 5106 | NOTICE by Claimant Shawn M. Winkler (Claim No. 03–140). (wjc, ) (Entered: 07/12/2011) |
| 07/12/2011 | 5107 | STRICKEN – STATEMENT by Claimant Shawn M. Winkler (Claim No. 03–140). Document actually entitled Motion for Declaration of Noncompliance. (wjc, ) Modified on 7/25/2011 to add text Stricken pursuant to 5122 Order (wjc, ). Modified on 7/28/2011 to correct spelling error (wjc, ). (Entered: 07/12/2011) |
| 07/14/2011 | 5108 | STATEMENT by Claimant Wellman E. Gibson (Claim No. 03–173)(Re: 4381 Order Re: 3741 ).(wjc, ) Modified on 7/14/2011 to add linkage (wjc, ). (Entered: 07/14/2011) |
| 07/15/2011 | 5109 | Claimants [sic] OBJECTION to the 5100 Report and Recommendation of the Special Master Submitted on July 1, 2011, filed by Claimant Raymond Goodloe (Claim No. 03–445). (wjc, ) (Entered: 07/18/2011) |
| 07/15/2011 | 5116 | ORDER OF SPECIAL MASTER Re: Claimant Bobbie Eugene Pruitt (Claim No. X–549). The 5103 Affidavit of Bobbie Eugene Pruitt is stricken, as Claimant is represented by class counsel who must deal with the closure of FLCF, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5118 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph Perez (Claim No. 03–502). The claim of Joseph Perez is denied for the reasons noted. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/17/2011, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5119 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Vu D. Tran (Claim No. 03–493). The claim of Vu D. Tran is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/17/2011, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5120 | ORDER OF SPECIAL MASTER Re: Claimant Raymond Goodloe (Claim No. 03–445). Claimant's motion to amend report and recommendations is denied, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5121 | ORDER OF SPECIAL MASTER Re: Claimant Wellman E. Gibson (Claim No. 03–173). The 5108 the letter of Wellman Gibson, being treated as a motion, is |

| | | |
|---|---|---|
| | | denied for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/30/2010, by Special Master Richard Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5122 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03–140). The 5107 Motion of Shawn M. Winkler is denied and stricken. A copy of the motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/30/2011, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/15/2011 | 5124 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant's motion is denied and dismissed. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/12/2011, by Special Master Richard M. Borchers on 07/15/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/18/2011 | 5110 | OBJECTIONS to 5038 Final Order of April 22, 2011 Pursuant to Federal Rules of Civil Procedure 53(g)(2), by Claimant Wayne Brunsilius (Claim No. 03–491). (Attachments: # 1 Contiunation of Objection (Part 2 of 2))(wjc, ) (Entered: 07/18/2011) |
| 07/19/2011 | 5111 | STATEMENT by Claimant Reynaldo Villa (Claim No. X–264). (Document actually entitled Motion to Negotiate Settlement of Claim.) (wjc, ) (Entered: 07/19/2011) |
| 07/20/2011 | 5112 | STATEMENT by Claimant Reynaldo Villa (Claim No. X–264). (Document actually entitled Sanction Tort Por Si for Discovery Abuse.) (wjc, ) (Entered: 07/20/2011) |
| 07/22/2011 | 5113 | STATEMENT by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (Document actually entitled In the Matter of: Claimant Request for Clarification on Status of 5097 OBJECTION as Relates to Montez Plan, Sect. XXXI and XXXVI.(wjc, ) (Entered: 07/22/2011) |
| 07/22/2011 | 5114 | STATEMENT by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (Document actually entitled Notice on Harm to Montez Class.) (wjc, ) (Entered: 07/22/2011) |
| 07/22/2011 | 5115 | STATEMENT by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (Document actually entitled Second Notice on Harm to Montez Class.) (wjc, ) (Entered: 07/22/2011) |
| 07/22/2011 | 5117 | ORDER OF SPECIAL MASTER Re: Claimant Reynaldo Villa (Claim No. X–264). The 5111 Letter of Claimant, being treated as a motion, is denied for lack of jurisdiction, by Special Master Richard M. Borchers on 07/22/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/22/2011 | 5123 | ORDER OF SPECIAL MASTER Re: Claimant David Bryan (Claim No. 03–130). Claimant's pro se motion for a second legal material storage box is denied for lack of jurisdiction. A copy of Claimant's motion and Defendants' response shall be provided to class counsel. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/26/2011, by Special Master Richard M. Borchers on 07/22/2011. (wjc, ) (Entered: 07/25/2011) |
| 07/27/2011 | 5125 | OBJECTION of Special Master Decision re 5122 Order, by Claimant Shawn M. Winkler (Claim No. 03–140). (wjc, ) (Entered: 07/27/2011) |
| 07/29/2011 | 5126 | ORDER OF SPECIAL MASTER re: Claimant Bobbie Eugene Pruitt (Claim X–549). The 5113 , 5114 , 5115 documents of Bobbie Eugene Pruitt will be forwarded to class counsel, but no further action will taken on them, by Special Master Richard M. Borchers on 07/29/2011. (wjc, ) Modified on 8/2/2011 to add spacing (wjcsl, ). (Entered: 08/01/2011) |
| 07/29/2011 | 5127 | ORDER OF SPECIAL MASTER Re: Claimant Stanley Heisch (Claim No. 03–369). The letter of Claimant, being treated as a motion, is denied for lack of |

| | | |
|---|---|---|
| | | jurisdiction. This letter will be forwarded to class counsel for such action as may be deemed appropriate, by Special Master Richard M. Borchers on 07/29/2011. (wjc, ) (Entered: 08/01/2011) |
| 07/29/2011 | 5128 | ORDER OF SPECIAL MASTER Re: Claimant Wellman E. Gibson (Claim No. 03–173). The 5108 letter of Wellman Gibson, being treated as a motion, is denied for lack of jurisdiction. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 09/26/2011, by Special Master Richard M. Borchers on 07/29/2011. (wjc, ) (Entered: 08/01/2011) |
| 08/02/2011 | 5129 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.76, receipt number 40062 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 08/04/2011) |
| 08/04/2011 | 5130 | OBJECTION to 5116 , 5126 , 5086 Order of Dismissal of Special Master Pursuant to FRCP 53(g)(2), by Claimant Bobbie Eugene Pruitt (Claim X–549).(wjc, ) (Entered: 08/04/2011) |
| 08/05/2011 | 5131 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Claimant's objection will be forwarded to the Court for further action, by Special Master Richard M. Borchers on 08/05/2011. (wjc, ) (Entered: 08/09/2011) |
| 08/05/2011 | 5132 | REPORT AND RECOMMENDATION of Special Master Re: Claimant Kevin Mark Bretz (Claim No. 03–138). RECOMMENDED that the Court review this Report and Recommendation and provide guidance as to what, if any, further action should be taken on this claim, and that the Court determine what action, if any, should be undertaken on Claimant's allegations of retaliation. Claimant and Defendants are advised that they may file an objection to this Report and Recommendation pursuant to Federal Rule of Civil Procedure 53(g)(2) 9/12/2011, by Special Master Richard M. Borchers on 08/05/2011. (wjc, ) Modified on 8/10/2011 to add text Claimant (wjc, ). (Entered: 08/09/2011) |
| 08/05/2011 | 5133 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Joseph J. Dreismeier (Claim No. 03–505). The claim of Joseph J. Dreismeier is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 11/07/2011, by Special Master Richard M. Borchers on 08/05/2011. (wjc, ) Modified on 8/10/2011 to add text claim number (wjc, ). (Entered: 08/09/2011) |
| 08/05/2011 | 5134 | ORDER OF SPECIAL MASTER Re: Claimant John N. Mahirka (Claim No. X–539). The Clerk of the Court will forward to Claimant the appropriate forms for a §1983 lawsuit, by Special Master Richard M. Borchers on 08/05/2011. (wjc, ) (Entered: 08/09/2011) |
| 08/05/2011 | 5135 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Michael Corbett (Claim No. X–551). The letter of Michael Corbett, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010. Copies of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/03/2011, by Special Master Richard M. Borchers on 08/05/2011. (wjc, ) (Entered: 08/09/2011) |
| 08/09/2011 | 5136 | CERTIFICATE of Service by Mail by Clerk of Court re 5134 Order of Special Master, Prisoner Complaint forms to John N. Mahirka, #52957, FLCF, P.O. Box 1000, Ft. Lyon, CO 81038–01000. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 08/09/2011) |
| 08/10/2011 | 5137 | Docket Annotation re: 5132 REPORT AND RECOMMENDATIONS of Special Master. Modified on 8/10/2011 to add text Claimant. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 08/10/2011) |
| 08/10/2011 | 5138 | Docket Annotation re: 5133 Order. Modified on 8/10/2011 to add text claim number. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 08/10/2011) |

| | | |
|---|---|---|
| 08/10/2011 | 5139 | STATEMENT re 5020 Final Order of Special Master, by Claimant Donnie E. Russell (Claim No. 03–489). (Document actually entitled Motion for Judgement [sic].) (wjcsl, ) (Entered: 08/10/2011) |
| 08/12/2011 | 5140 | Joint MOTION to Redact 4883 Transcript,,, *of Compliance Hearing* by Plaintiff Jesse F. Montez. (Greisen, Paula) (Entered: 08/12/2011) |
| 08/12/2011 | 5142 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Richard Chavez (Claim No. X–552). The letter of Richard Chavez, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/24/2011, by Special Master Richard M. Borchers on 08/12/2011. (wjc, ) (Entered: 08/15/2011) |
| 08/17/2011 | 5143 | ORDER granting 5140 Motion to Redact 4883 Transcript. The transcript shall be sealed and or redacted as specified in the motion prior to its being filed into CM/ECF, by Judge John L. Kane on 08/17/2011.(wjc, ) (Entered: 08/17/2011) |
| 08/19/2011 | 5144 | ORDER of USCA as to 3680 Notice of Appeal filed by Larry Gordon. Attorney Eric V. Hall's motion to withdraw as counsel for appellant in this appeal is granted. USCA case no. 08–1399. (bjrsl, ) (Entered: 08/19/2011) |
| 08/22/2011 | 5145 | RESPONSE to 5069 Proposed Findings of Fact,, *Conclusions of Law, and Order* by Plaintiff Jesse F. Montez. (Attachments: # 1 Appendix 14)(Greisen, Paula) (Entered: 08/22/2011) |
| 08/22/2011 | 5146 | RESPONSE to 5073 ( 5071 ) Plaintiffs' Proposed Findings of Fact and Conclusions of Law, filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C, # 4 Appendix D)(McCann, Elizabeth) Modified on 8/23/2011 to correct linkage (wjc, ). Modified on 8/23/2011 to edit text to clarify title of document (wjc, ). (Entered: 08/22/2011) |
| 08/23/2011 | 5147 | Docket Annotation re: 5146 Response to Motion. Modified on 8/23/2011 to edit text to clarify title of document. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 08/23/2011) |
| 08/30/2011 | 5148 | STATEMENT re 5079 OBJECTION of Special Master Decision and 4995 Order, by John H. James (Claim No. X–544). (wjc, ) (Entered: 08/30/2011) |
| 09/01/2011 | 5149 | STATEMENT (Document actually entitled Third Notice on Harm to Montez Class), by Claimant Bobbie Eugene Pruitt (Claim No. X–549). (wjc, ) (Entered: 09/01/2011) |
| 09/01/2011 | 5150 | STATEMENT (Document actually entitled Instruction to Clerk of Court re 5149 Statement), Claimant Bobbie Eugene Pruitt (Claim No. X–549). (wjc, ) (Entered: 09/01/2011) |
| 09/02/2011 | 5151 | ORDER OF SPECIAL MASTER re: Claimant Bobbie Eugene Pruitt (Claim No. X–549). The ( 5149 , 5150 ) documents of Bobbie Eugene Pruitt will be forwarded to class counsel, but no further action will taken on them, by Special Master Richard M. Borchers on 09/02/2011. (wjc, ) (Entered: 09/06/2011) |
| 09/02/2011 | 5152 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Larry N. Grant (Claim No. X–554). The letter of Larry N. Grant, being treated as new claim or pro se motion, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 10/31/2011, by Special Master Richard M. Borchers on 09/02/2011. (wjc, ) (Entered: 09/06/2011) |
| 09/08/2011 | 5156 | ORDER OF SPECIAL MASTER Re: Claimant Robert Riplie, Jr., (Claim No. 03–492). Claimant and class counsel are granted up to and including 09/19/2011 in which to file an objection to the 4988 Final Order, by Special Master Richard M. Borchers on 09/08/2011.(wjc, ) Modified on 9/14/2011 to add text date of Order (wjc, ). (Entered: 09/13/2011) |

| | | |
|---|---|---|
| 09/09/2011 | 5153 | ORDER denying 4973 Motion for Reconsideration of Order Denying Objection/Appeal of Final Order of Special Master Re: Claimant Shawn M. Winkler (Claim No. 03–143), by Judge John L. Kane on 09/09/2011.(wjc, ) (Entered: 09/09/2011) |
| 09/12/2011 | 5154 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $12.58, receipt number 41195 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 09/13/2011) |
| 09/13/2011 | 5155 | STATEMENT Re: Montez Remedial Plan &Closing of F.L.C.F. and Transfer to S.C.F., by Claimant Allen Isaac Fistell (Claim No. 03–465). (wjc, ) (Entered: 09/13/2011) |
| 09/14/2011 | 5157 | Docket Annotation re: 5156 Order. Modified on 9/14/2011 to add text date of Order. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 09/14/2011) |
| 09/14/2011 | 5158 | STATEMENT (Document actually entitled Motion for Enlargement of Time to File Objection to 5124 Order), by Claimant Lawrence Fitzgerald (Claim No. 01–076). (wjc, ) (Entered: 09/14/2011) |
| 09/15/2011 | 5159 | SPECIAL MASTER'S FORTY–SECOND APPLICATION FOR PAYMENT OF FEES AND COSTS, by Special Master Richard M. Borchers. (Attachments: # 1 Legal Resolution Center Statement, # 2 Proposed Order (PDF Only))(wjc, ) (Entered: 09/15/2011) |
| 09/15/2011 | 5160 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant's 5158 Motion for Enlargement of Time is granted up to and including 11/01/2011 to file an objection to the Special Master's Order of 07/15/2011, by Special Master Richard M. Borchers on 09/15/2011. (wjc, ) (Entered: 09/16/2011) |
| 09/15/2011 | 5161 | ORDER OF SPECIAL MASTER Re: Claimant Kevin Mark Bretz (Claim No. 03–138) Motion for Injunction/Order. Claimant requests that an order be issued granting him certain accommodations and relief. Claimant's motion will be held in abeyance pending Judge Kane's ruling re: 5132 REPORT AND RECOMMENDATIONS of Special Master, by Special Master Richard M. Borchers on 09/15/2011. (wjc, ) Modified on 9/19/2011 to add text re: Claim No. and Motion (wjc, ). (Entered: 09/16/2011) |
| 09/15/2011 | 5162 | ORDER OF SPECIAL MASTER Re: Claimant Allen Fistell (Claim No. 03–465). The copy of 5155 Claimant's letter is forwarded to class counsel for such action as may be appropriate, by Special Master Richard M. Borchers on 09/15/2011. (wjc, ) (Entered: 09/16/2011) |
| 09/15/2011 | 5163 | ORDER OF SPECIAL MASTER Re: Claimant Keith A. Morris (Claim No. 03–485). The motion of class counsel requesting additional time in which to file an objection will be granted. Claimant and class counsel are granted up to and including 10/17/2011 to file an objection to the 5141 Final Order, by Special Master Richard M. Borchers on 09/15/2011. (wjc, ) (Entered: 09/16/2011) |
| 09/19/2011 | 5164 | Docket Annotation re: 5161 Order. Modified on 9/19/2011 to add text re: Claim No. and Motion. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 09/19/2011) |
| 09/19/2011 | 5165 | OBJECTIONS to 4988 Order, by Plaintiff Jesse F. Montez. (Event changed into a Objection to the Final Order of the Special Master.) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Greisen, Paula) Modified on 9/21/2011 to change event into a motion (wjc, ). (Entered: 09/19/2011) |
| 09/21/2011 | 5166 | Docket Annotation re: 5165 OBJECTION to the Final Order of the Special Master. Modified on 9/21/2011 to change event into a motion. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 09/21/2011) |
| 09/21/2011 | 5167 | NOTICE of Change of Address and Motion for Status Review Re: 5100 Report and Recommendation by Claimant Raymond Goodloe (Claim No. 03–445). (wjc, ) Modified on 9/23/2011 to create linkage (wjc, ). (Entered: 09/22/2011) |

| 09/22/2011 | 5168 | RESPONSE to 5132 REPORT AND RECOMMENDATIONS of Special Master *Response to Motion for Order Referenced by Report and Recommendations of Special Master* filed by Defendant John Hickenlooper. (Attachments: # 1 Exhibit A–1 AR 700–19, # 2 Exhibit A–2 Mittimus, # 3 Exhibit A–4 Progress Assessment Summary, # 4 Exhibit A–5 AR 300–26, # 5 Exhibit A–6 AR 300–26E, # 6 Exhibit A–7 Reading Restriction, # 7 Exhibit A–8 Reading Restriction, # 8 Exhibit A–9 Reading Restriction, # 9 Exhibit A–10 Confidential Graphic Images, # 10 Affidavit A–11 Affidavit of Jacquelynn N. Rich Fredericks, # 11 Exhibit A–12 Incident Report, # 12 Exhibit A–13 300–06, # 13 Exhibit A–14 Shakedown List and Log, # 14 Exhibit A–3 Admission Summary)(Rich Fredericks, Jacquelynn) (Entered: 09/22/2011) |
| 09/22/2011 | 5169 | OBJECTION to 5132 Report and Recommendations filed by Defendant John Hickenlooper. (Rich Fredericks, Jacquelynn) (Entered: 09/22/2011) |
| 09/22/2011 | 5170 | MOTION for Extension of Time to File Response/Reply as to 5132 REPORT AND RECOMMENDATIONS of Special Master by Consol Defendant Colorado Department of Corrections, Defendant John Hickenlooper. (Attachments: # 1 Exhibit Fax Cover Sheets)(Rich Fredericks, Jacquelynn) (Entered: 09/22/2011) |
| 09/23/2011 | 5171 | MINUTE ORDER granting 5170 Defendants' Motion for Enlargement of time to Respond to Claiman Bretz's Motion for Order and the Special Master's related Report and Recommendation dated 08/05/2011. The contemporaneously filed Responses (Docs. 5168 & 5169 ) are ACCEPTED as filed, by Judge John L. Kane on 09/23/2011.(wjc, ) (Entered: 09/23/2011) |
| 09/23/2011 | 5172 | ORDER OF SPECIAL MASTER Re: Claimant Kevin Mark Bretz (Claim No. 03–138). Claimant's Motion for Restraining Order and Hearing will be held in abeyance pending Judge Kane's ruling (re: 5132 REPORT AND RECOMMENDATIONS). Counsel for Defendants will be provided a copy of the motion, by Special Master Richard M. Borchers on 09/23/2011. (wjc, ) (Entered: 09/29/2011) |
| 09/23/2011 | 5173 | ORDER OF SPECIAL MASTER Re: Kevin Mark Bretz (Claim No. 03–138). Defendants' 5170 Motion for Enlargement of Time is granted until 10/03/2011, by Special Master Richard M. Borchers on 09/23/2011. (wjc, ) (Entered: 09/29/2011) |
| 09/30/2011 | 5174 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03–140). The motion of class counsel for additional time to file an objection will be granted up to and including 12/12/2011, by Special Master Richard M. Borchers on 09/30/2011. (wjc, ) (Entered: 10/03/2011) |
| 09/30/2011 | 5175 | ORDER OF SPECIAL MASTER Re: Claimant Richard Chavez (Claim No. X–552). The motion of class counsel for additional time to file an objection will be granted up to and including 12/12/2011, by Special Master Richard M. Borchers on 09/30/2011. (wjc, ) Modified on 10/4/2011 to correct spelling error (wjc, ). (Entered: 10/03/2011) |
| 09/30/2011 | 5176 | ORDER OF SPECIAL MASTER Re: Claimant Michael Corbett (Claim No. X–551). The motion of class counsel for additional time to file an objection will be granted up to and including 12/12/2011, by Special Master Richard M. Borchers on 09/30/2011. (wjc, ) (Entered: 10/03/2011) |
| 09/30/2011 | 5177 | ORDER OF SPECIAL MASTER Re: Claimant Larry N. Grant (Claim No. X–554). The motion of class counsel for additional time to file an objection will be granted up to and including 12/12/2011, by Special Master Richard M. Borchers on 09/30/2011. (wjc, ) (Entered: 10/03/2011) |
| 10/03/2011 | 5178 | RECEIPT for temporary return of Keith A. Morris, file (Claim No. 03–485) to Special Master. File was returned to District Court on 10/06/2011 (Attachments: # 1 Letter of Request) (wjc, ) Modified on 10/7/2011 to add text that the file was returned to the District Court on 10/06/2011 (wjc, ). (Entered: 10/03/2011) |
| 10/03/2011 | 5179 | First MOTION for Extension of Time to File Response/Reply as to 5165 OBJECTION/Appeal of Magistrate Judge Decision to District Court by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 10/03/2011) |

| | | |
|---|---|---|
| 10/04/2011 | 5180 | ORDER OF SPECIAL MASTER Re: Claimant Robert Riplie, Jr. (Claim No. 03–492). Defendants' 5179 MOTION for Extension of Time is granted up to and including 10/04/2011 to file a response to 5165 class counsel's objection to the final order of the Special Master, by Special Master Richard M. Borchers on 10/04/2011. (wjc, ) Modified on 10/5/2011 to correct Claimant's name (wjc, ). (Entered: 10/04/2011) |
| 10/04/2011 | 5181 | RESPONSE to 5165 Objection/Appeal of Magistrate Judge Decision *Regarding Robert Riplie* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A–1, # 2 Exhibit A–2, # 3 Exhibit A–3, # 4 Exhibit A–4)(Rich Fredericks, Jacquelynn) (Entered: 10/04/2011) |
| 10/04/2011 | 5182 | ORDER. The 5159 Special Master's Forty Second Application for Payment of Fees and Costs us approved in the amount of $26, 937.27. The State of Colorado shall pay the amount ordered to Legal Resolution Center, employer of Richard M. Borchers, by Judge John L. Kane on 10/04/2011.(wjc, ) (Entered: 10/04/2011) |
| 10/05/2011 | 5183 | Docket Annotation re: 5180 Order. Modified on 10/5/2011 to correct Claimant's name. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 10/05/2011) |
| 10/05/2011 | 5187 | ORDER OF SPECIAL MASTER Re: Claimant Donnie E. Russell (Claim No. 03–489). Claimant's 5139 Motion is denied, as Claimant has received the money ordered to be paid to him, by Special Master Richard M. Borchers on 10/05/2011. (wjc, ) (Entered: 10/12/2011) |
| 10/06/2011 | 5185 | USCA Appeal Fees (USCA Case No. 08–1399); received $ 2.76, monthly payment, receipt number 41978 re 3680 Notice of Appeal filed by Larry Gordon (gmssl, ) (Entered: 10/09/2011) |
| 10/07/2011 | 5184 | Docket Annotation re: 5178 Receipt. Modified on 10/7/2011 to add text that the file was returned to the District Court on 10/06/2011. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED. (wjc, ) (Entered: 10/07/2011) |
| 10/11/2011 | 5186 | STATEMENT (Document actually entitled Motion Court Endorse and Support Individual Claims and Arbitration by U.S. Dept. of Justice Civil Rights Division), by Claimant Stephen Moore (Claim No. C–002). (wjc, ) (Entered: 10/11/2011) |
| 10/13/2011 | 5188 | ORDER OF SPECIAL MASTER Re: Claimant Stephen Moore (Claim No. 02–128). Claimant's 5186 motion will be accepted and then forwarded to class counsel, by Special Master Richard M. Borchers on 10/13/2011. (wjc, ) (Entered: 10/17/2011) |
| 10/13/2011 | 5189 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Richard Trujillo, Jr., (Claim No. 03–504). The claim of Richard R. Trujillo, Jr. is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/23/2012, by Special Master Richard M. Borchers on 10/13/2011. (wjc, ) (Entered: 10/17/2011) |
| 10/18/2011 | 5190 | REPLY to Response to 5165 Objection/Appeal of Magistrate Judge Decision to District Court, *(Final Order of Special Master Regarding Robert Riplie)* filed by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1)(Riddle, Jennifer) (Entered: 10/18/2011) |
| 10/21/2011 | 5191 | ORDER OF SPECIAL MASTER Re: Claimant Richard Chavez (Claim No. X–552). The objection of Claimant is accepted for filing and will be forwarded to Judge Kane, by Special Master Richard M. Borchers on 10/19/2011. (wjc, ) (Entered: 10/21/2011) |
| 10/21/2011 | 5192 | Motion for OBJECTION to 5142 Dismissal Order, by Claimant Richard Chavez (Claim No. X–552). (wjc, ) (Entered: 10/21/2011) |
| 10/21/2011 | 5193 | OBJECTION to 5100 Special Master's Report and Recommendation filed by Claimant Raymond Goodloe (Claim No. 03–445). (wjc, ) (Entered: 10/24/2011) |
| 10/21/2011 | 5199 | ORDER OF SPECIAL MASTER Re: Claimant Larry N. Grant (Claim No. X–554). The Claimant's letter, being treated as a motion for relief, is denied for lack of jurisdiction, by Special Master Richard M. Borchers on 10/21/2011. (wjc, ) |

| | | |
|---|---|---|
| | | (Entered: 11/01/2011) |
| 10/24/2011 | 5194 | OBJECTION/Appeal of Magistrate Judge Decision to District Court (to the 4987 Final Order of the Special Master Regarding Keith A. Morris #116947) by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit 1)(Riddle, Jennifer) Modified on 10/25/2011 to create linkage(wjc, ). (Entered: 10/24/2011) |
| 10/28/2011 | 5195 | First MOTION for Extension of Time to File Response/Reply as to 5192 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 5142 Order,, by Defendant Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 10/28/2011) |
| 10/31/2011 | 5196 | MOTION for Extension of Time to File Response/Reply as to 5194 OBJECTION/Appeal of Magistrate Judge Decision to District Court (to the Final Order of the Special Master Regarding Keith A. Morris #116947) by Plaintiff Jesse F. Montez. by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) Modified on 11/1/2011 to delete duplicate generated text (wjc, ). (Entered: 10/31/2011) |
| 10/31/2011 | 5198 | ORDER OF SPECIAL MASTER Re: Claimant Richard Chavez (Claim No. X−552). Before the Special Master on 5195 Defendants motion for extension of time. The motion will be granted. Defendants are granted up to and including twenty days after class counsel files any objection to the final order of the Special Master, by Special Master Richard M. Borchers on 10/31/2011. (wjc, ) (Entered: 11/01/2011) |
| 11/01/2011 | 5197 | LETTER re: 5155 Statement *by Allen Fistell* by Consol Defendant Colorado Department of Corrections. (McCann, Elizabeth) (Entered: 11/01/2011) |
| 11/01/2011 | 5200 | MINUTE ORDER granting 5196 Defendants' Motion for Extension of Time. Defendants shall respond to the 5194 Objection of Class Counsel to the Final Order of the Special Master Regarding Montez Remedial Plan § XXXII pro se Claimant Keith A. Morris on or before 11/10/2011, by Judge John L. Kane on 11/01/2011.(wjc, ) (Entered: 11/01/2011) |
| 11/01/2011 | 5201 | MINUTE ORDER granting 5195 Defendants' Motion for Extension of Time seeking leave to consolidate its responses to Mr. Chavez's October 15 Objection and the anticipated Objection to be filed by Class Counsel on or before 12/12/2011. Defendants may file a consolidated Response to all pending Objections related to Mr. Chavez on or before 01/03/2012, by Judge John L. Kane on 11/01/2011.(wjc, ) (Entered: 11/01/2011) |
| 11/01/2011 | 5202 | NOTICE Re: 5002 APPEAL of the Final Order of Special Master Decision re 4950 Order, by Claimant Keith A. Schwinaman (Claim No. 03−335). (wjc, ) (Entered: 11/01/2011) |
| 11/03/2011 | 5203 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $2.52, receipt number 42761 re 3680 Notice of Appeal filed by Larry Gordon (bjr, ) (Entered: 11/07/2011) |
| 11/03/2011 | 5204 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01−076). Claimant's motion for enlargement of time is granted and Claimant is allowed up to and including 12/05/2011 in which to file an objection to the Special Master's order of 07/15/2011, by Special Master Richard M. Borchers on 11/03/2011. (wjc, ) (Entered: 11/08/2011) |
| 11/07/2011 | 5205 | OBJECTION/Appeal of Special Master Decision to District Court re 5124 Order, by Claimant Lawrence William Fitzgerald (Claim No. 01−076). (Document actually entitled Claimant Objects to Class Counsel Deliberate Denial to Help Claimant Properly Litigate His Claims as Injured Diabetic within this Class Action.) (wjc, ) (Entered: 11/08/2011) |
| 11/09/2011 | 5206 | RESPONSE to 5194 Objection/Appeal of Magistrate Judge Decision filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit Frantz Statement, # 2 Exhibit Ambulatory Health Records, # 3 Exhibit Property Sheet)(Rich Fredericks, Jacquelynn) (Entered: 11/09/2011) |

| 11/09/2011 | 5207 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James D. Wright (Claim No. X–555). The letter of James D. Wright, being treated as new claim or pro se motion, is dismissed, as Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/23/2012, by Special Master Richard M. Borchers on 11/09/2011. (wjc, ) (Entered: 11/10/2011) |
|---|---|---|
| 11/09/2011 | 5208 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant David A. McNeill (Claim No. X–556). The letter of David A. McNeill, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010 and Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 01/30/2012, by Special Master Richard M. Borchers on 11/09/2011. (wjc, ) (Entered: 11/10/2011) |
| 11/10/2011 | 5209 | Mail Returned as Undeliverable re: 5200 Order, Addressed to Keith A. Morris. (wjc, ) (Entered: 11/10/2011) |
| 11/10/2011 | 5210 | STATEMENT by Claimant Michael K. Tivis (Claim No. 03–276). (wjc, ) (Entered: 11/14/2011) |
| 11/16/2011 | 5211 | STATEMENT by Claimant Raymond Goodle (Claim No. 03–445) re 5167 Notice of Change of Address, 5100 REPORT AND RECOMMENDATIONS of Special Master, 5193 Objection. (Document actually entitled Motion for Status Review, Dated September 16, 2011, Notice of Address Change and Motion for Status Review Dated October 18, 2011, Addressed to Clerk of the U.S. District Court.) (wjc, ) (Entered: 11/16/2011) |
| 11/16/2011 | 5212 | ORDER OF SPECIAL MASTER Re: Claimant Michael K. Tivis (Claim No. 03–276). Claimant's 5210 letter, being treated as a motion for accommodations, is denied for lack of jurisdiction. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/23/2012, by Special Master Richard M. Borchers on 11/16/2011. (wjc, ) Modified on 11/18/2011 to create linkage (wjc, ). (Entered: 11/17/2011) |
| 11/21/2011 | 5214 | ORDER of Special Master Claimant Raymond Goodloe's letter 5211 is accepted for filing, by Richard M. Borchers, Special Master on 11/21/11. (gmssl, ) (Entered: 11/25/2011) |
| 11/23/2011 | 5213 | MOTION to Withdraw as Attorney by Interested Party Larry Gordon. (Attachments: # 1 Proposed Order (PDF Only) Order Granting Motion to Withdraw as Counsel)(Hall, Eric) (Entered: 11/23/2011) |
| 11/28/2011 | 5215 | MINUTE ORDER granting 5213 Motion of Pro Bono Counsel Eric V. Hall's Motion to Withdraw. Attorney Eric V. Hall terminated as counsel of record for Claimant Larry Gordon, by Judge John L. Kane on 11/28/2011.(wjc, ) (Entered: 11/28/2011) |
| 12/02/2011 | 5216 | STATEMENT by Claimant Robert P. Fry (Claim No. 03–177). Document actually entitled Motion for Relief from 3012 Order of Judgment and Dismissal of Class Settlement Claim. (wjcsl, ) (Entered: 12/02/2011) |
| 12/07/2011 | 5217 | STATEMENT re: Formal Complaint ( 2677 Order) by Claimant Michael Milligan (Claim No. 02–742). (wjc, ) (Entered: 12/08/2011) |
| 12/07/2011 | 5218 | ORDER OF SPECIAL MASTER Re: Claimant Kevin Mark Bretz (Claim No. 03–138). Claimant's motion to secure evidence is granted to the extent noted in this order. Claimant and Defendants are advised that they may file an objection to this Report and Recommendation pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/09/2012, by Special Master Richard M. Borchers on 12/07/2011. (wjc, ) (Entered: 12/08/2011) |

| | | |
|---|---|---|
| 12/07/2011 | 5219 | ORDER OF SPECIAL MASTER Re: Claimant Jose Perez Soto (Claim No. X−343). The letter of Jose Perez Soto, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2), but said objection must be filed with the Clerk of the United States District Court on or before 01/30/2012, by Special Master Richard M. Borchers on 12/07/2011. (wjc, ) (Entered: 12/08/2011) |
| 12/12/2011 | 5220 | STATEMENT re 5174 ORDER OF SPECIAL MASTER, by Claimant Shawn M. Winkler (Claim No. 03−140). Document changed into an Objection to the Final Order of the Special Master. (wjc, ) Modified on 12/15/2011 to change the event into an Objection to the Final Order of the Special Master pursuant to the 5224 Order of Special Master dated 12/14/2011 (wjc, ). (Entered: 12/12/2011) |
| 12/12/2011 | 5222 | ORDER OF SPECIAL MASTER Re: Claimant Michael Milligan (Claim No. 02−742). The 5217 letter of Michael Milligan, being treated as a new claim or pro se motion, is dismissed. A copy of the formal complaint will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/24/2012, by Special Master Richard M. Borchers on 12/12/2011. (wjc, ) (Entered: 12/15/2011) |
| 12/12/2011 | 5223 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03−140). The motion of class counsel for additional time to file an objection will be granted. The time for filing an objection to the order of 07/15/2011 is extended up to and including 01/17/2012, by Special Master Richard M. Borchers on 12/12/2011. (wjc, ) (Entered: 12/15/2011) |
| 12/13/2011 | 5226 | USCA Appeal Fees (USCA Case No. 08−1399); received monthly payment of $ 6.64, receipt number 43833 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 12/15/2011) |
| 12/14/2011 | 5221 | RECEIPT for temporary return of Shawn M. Winkler (Claim No. 03−140) file to Special Master. (wjc, ) (Main Document 5221 replaced on 12/15/2011 (wjc, ). File was returned to the District Court on 12/15/2011 (wjc, ). Modified on 12/15/2011 to attach a PDF that is file stamped (wjc, ). Modified on 12/16/2011 to add text that the file was returned to the District Court on 12/15/2011 (wjc, ). (Entered: 12/14/2011) |
| 12/14/2011 | 5224 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03−140). Claimant's 5220 document will be treated as an objection to the final order of the Special Master and referred to Judge Kane. The objection of Claimant is accepted and referred to Judge Kane, by Special Master Richard M. Borchers on 12/14/2011. (wjc, ) (Entered: 12/15/2011) |
| 12/14/2011 | 5225 | ORDER OF SPECIAL MASTER Re: Claimant Richard Chavez (Claim No. X−552). Defendants are granted up to and including 01/09/2012 in which to file a response to the 5192 objection of Claimant, by Special Master Richard M. Borchers on 12/14/2011. (wjc, ) (Entered: 12/15/2011) |
| 12/15/2011 | 5227 | STATEMENT by Dennis D. Dunann. (wjc, ) (Entered: 12/16/2011) |
| 12/15/2011 | 5228 | STATEMENT by Claimant Jill Coit (Claim No. 03−129). Document actually entitled Has CDOC − (Montez Remedial Plan) Met Compliance? Florida DOC is not in Compliance with the Montez Plan. (wjc, ) (Entered: 12/16/2011) |
| 12/19/2011 | 5230 | ORDER OF SPECIAL MASTER Re: Claimant Jill Coit (Claim No. 03−129). A copy of this 5228 letter will be provided to class counsel. Claimant's letter will be accepted for filing, with no further action taken on it, by Special Master Richard M. Borchers on 12/19/2011. (wjc, ) (Entered: 12/23/2011) |
| 12/19/2011 | 5231 | ORDER OF SPECIAL MASTER Re: Kevin Mark Bretz (Claim No. 03−138). Claimant's letter, being treated as a motion, is denied, as the previous order of 12/07/2011 is controlling. The previous order of 12/07/2011 which directs Defendants to maintain the seized property shall remain in effect up to and including 03/12/2012. Claimant will need to seek a further restraining order to |

| | | |
|---|---|---|
| | | preserve the property in a separate case in state or federal court, as no jurisdiction exists in this case for determination of the issue of whether Claimant is entitled to his property and photographs. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 01/09/2012, by Special Master Richard M. Borchers on 12/19/2011. (wjc, ) (Entered: 12/23/2011) |
| 12/19/2011 | 5232 | ORDER OF SPECIAL MASTER Re: Claimant Dennis D. Dunann (Claim No. X–550). The 5227 letter of Dennis D. Duann, being treated as a pro se motion, is denied, as the time for filing of pro se motions is over. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 02/13/2012, by Special Master Richard M. Borchers on 12/19/2011. (wjc, ) (Entered: 12/23/2011) |
| 12/22/2011 | 5229 | First MOTION for Extension of Time to File Response/Reply as to 5220 OBJECTION/Appeal of Magistrate Judge Decision to District Court by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 12/22/2011) |
| 12/23/2011 | 5233 | STATEMENT Re: Claimant Lawrence W. Fitzgerald (Claim No. 01–076). Document actually entitled Motion to Support 5205 Claimants Object to Class Counsel Deliberate Denial to Help Claimant Properly Litigate His Claims as Injured Diabetic Within Class Action for a Higher Category Number Due to His Medical Injuries Over Looked by Fraud. (wjc, ) (Entered: 12/23/2011) |
| 12/28/2011 | 5234 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). The 5233 Motion to Support 5205 Claimants Object to Class Counsel Deliberate Denial to Help Claimant Properly Litigate His Claims as Injured Diabetic Within Class Action for a Higher Category Number Due to His Medical Injuries Over Looked by Fraud is denied, as there is no further jurisdiction over any aspect of the pro se motion. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 02/27/2012, by Special Master Richard M. Borchers on 12/28/2011. (wjc, ) (Entered: 12/29/2011) |
| 12/28/2011 | 5235 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Defendants will make Adrienne Jacobson available to testify by telephone at the hearing on 02/06/2012. Dr. Frantz and Mr. Bretz will not be allowed as witnesses, as they will only testify concerning systemic issues that are outside the jurisdiction of the Special Master, by Special Master Richard M. Borchers on 12/28/2011. (wjc, ) Modified on 12/30/2011 to add text Claimant (wjc, ). (Entered: 12/29/2011) |
| 12/28/2011 | 5236 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03–140). Defendants 5229 Motion for Extension of Time is granted up to and including 02/07/2012 in which to respond to the 5220 objection of Claimant and anticipated objection of class counsel, by Special Master Richard M. Borchers on 12/28/2011. (wjc, ) Modified on 12/30/2011 to edit text to clarify title of motion (wjc, ). Modified on 12/30/2011 to add linkage (wjc, ). (Entered: 12/29/2011) |
| 01/02/2012 | 5237 | RESPONSE to 5192 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 5142 Order,, filed by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 01/02/2012) |
| 01/04/2012 | 5238 | ORDER OF SPECIAL MASTER Re: Claimant Richard B. Gonzalez (Claim No. 03–018). The letter of Claimant will be forwarded to class counsel for such action as is deemed appropriate, by Special Master Richard M. Borchers on 01/04/2012. (wjc, ) (Entered: 01/05/2012) |
| 01/04/2012 | 5239 | ORDER OF SPECIAL MASTER Re: Claimant Rodney Zimmerman (Claim No. 03–457). The letter of Claimant will be forwarded to class counsel for such as is deemed appropriate, by Special Master Richard M. Borchers on 01/04/2012. (wjc, ) (Entered: 01/05/2012) |

| | | |
|---|---|---|
| 01/10/2012 | 5240 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.76, receipt number 44553 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 01/11/2012) |
| 01/16/2012 | 5242 | ORDER Claimant Richard Trujillo's (Claim No. 03–504) motion for extension of time to object to the final order of 10/13/11 is granted up to and including 3/5/12, by Special Master Richard M. Borchers on 1/16/12. (gmssl, ) (Entered: 01/18/2012) |
| 01/18/2012 | 5241 | ORDER of Special Master. Claimant Lawrence Fitzgerald's (Claim No. 01–076) motion for a copy of the original settlement agreement is granted and he will be provided a copy of the Remedial Plan, by Special Master Richard M. Borchers on 1/18/12. (gmssl, ) Modified on 1/18/2012 to add the claim no. (gmssl, ). (Entered: 01/18/2012) |
| 02/07/2012 | 5243 | ORDER OF SPECIAL MASTER Re: Claimant Robert Griego (Claim No. 01–103). No further action can be taken by the Special Master on Claimant's letter, by Special Master Richard M. Borchers on 02/07/2012. (wjc, ) (Entered: 02/07/2012) |
| 02/08/2012 | 5244 | USCA Appeal Fees (USCA Case No. 08–1399); received monthly payment of $2.52 receipt number 45434 re 3680 Notice of Appeal filed by Larry Gordon (bjrsl, ) (Entered: 02/10/2012) |
| 02/13/2012 | 5245 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Claimant's letter, being treated as a motion to compel, is denied for the reasons noted. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 04/02/2012, by Special Master Richard M. Borchers on 02/13/2012. (wjc, ) Modified on 2/13/2012 to add text claimant (wjc, ). (Entered: 02/13/2012) |
| 02/13/2012 | 5246 | ORDER OF SPECIAL MASTER re: Claimant Richard Trujillo, Jr., (Claim No. 03–504). Claimant's File of Additional Documents in Support of Case will be forwarded to the Clerk of the Court and treated as an objection to the 5189 final order of the Special Master, by Special Master Richard M. Borchers on 02/13/2012. (wjc, ) (Entered: 02/13/2012) |
| 02/13/2012 | 5247 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Jose S. Giron (Claim No. X–557). The letter of Jose S. Giron, being treated as new claim or pro se motion, is dismissed, as the claim was not filed on or before 04/30/2010 and Claimant was not in DOC custody on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 04/23/2012, by Special Master Richard M. Borchers on 02/13/2012. (wjc, ) (Entered: 02/13/2012) |
| 02/15/2012 | 5248 | Docket Annotation re: 5243 Order, 5244 USCA Appeal Fees, 5245 Order, 5246 Order, 5247 Order. The NEFs for these documents to Willow Ivana Arnold were returned as undeliverable. Jennifer Huss advises Ms. Arnold is no longer employed by the Colorado Attorney General's Office and the defendants continue to be represented by Ms. Huss and other counsel. Ms. Arnold's noticing has, therefore, been terminated. Text Only Entry. (wjc, ) (Entered: 02/15/2012) |
| 03/05/2012 | 5249 | ORDER OF SPECIAL MASTER Re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant's motion is denied and dismissed. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2) on or before 05/14/2012, by Special Master Richard M. Borchers on 03/05/2012. (wjc, ) (Entered: 03/06/2012) |
| 03/05/2012 | 5250 | ORDER OF SPECIAL MASTER Re: Claimant Eldridge Griffin (Claim No. 03–479). The case shall remain open until 04/30/2012 and both sides may submit additional documents for consideration. Defendants are granted up to and including 03/19/2012 in which to respond to Claimant's motion, by Special Master Richard M. Borchers on 03/05/2012. (wjc, ) (Entered: 03/06/2012) |
| 03/07/2012 | 5251 | USCA Appeal Fees (USCA Case No. 08–1399); received $ 2.70, receipt number 46189; Monthly Payment re 3680 Notice of Appeal filed by Larry Gordon. (bjrsl, ) |

| | | |
|---|---|---|
| | | (Entered: 03/08/2012) |
| 03/12/2012 | 5252 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant James M. Bertolo (Claim No. X−370). The letter of James M. Bertolo, being treated as a pro se motion, is dismissed. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/14/2012, by Special Master Borchers on 03/12/2012. (wjc, ) (Entered: 03/13/2012) |
| 03/12/2012 | 5253 | ORDER OF SPECIAL MASTER Re: Claimant Barbara Freeman (Claim No. 03−105). The motion of Claimant is dismissed for lack of jurisdiction. A copy of Claimant's motion will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 05/29/2012, by Special Master Richard M. Borchers on 03/12/2012. (wjc, ) (Entered: 03/14/2012) |
| 03/20/2012 | 5254 | STATEMENT by Claimant Kevin Mark Bretz (Claim No. 03−138). (Document actually entitled Contempt of Court. (wjcsl, ) (Entered: 03/20/2012) |
| 03/26/2012 | 5255 | ORDER of Special Master re: Claim No. 03−183. Claimant Kevin Mark Bretz's letter received 3/20/12 is treated as a motion and is denied for lack of jurisdiction. Objections may be filed on or before 4/26/12, by Special Master Richard M. Borchers on 3/26/12. (gmssl, ) (Entered: 03/26/2012) |
| 03/27/2012 | 5256 | LETTER to Judge Kane, by Interested Party Ronald L. Cordova. (gmssl, ) (Entered: 03/27/2012) |
| 04/02/2012 | 5257 | STATEMENT by Claimant Eldridge Griffin (Claim No. 03−479). Document actually entitled Claimant's Response to Special Master's Order. (wjcsl, ) (Entered: 04/03/2012) |
| 04/02/2012 | 5258 | ORDER OF SPECIAL MASTER Re: Claimant Darrell K. Scott (Claim No. X−558). The letter of Arnold Cary which includes Darrell K. Scott, being treated as a pro se motion, is dismissed for lack of jurisdiction. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2), but said objection must be filed on or before 06/11/2012, by Special Master Richard M. Borchers on 04/02/2012. (wjcsl, ) (Entered: 04/03/2012) |
| 04/02/2012 | 5259 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Ronald Cordova (Claim No. 03−377). The letter of Ronald Cordova, being treated as a new motion, is denied. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 06/11/2012, by Special Master Richard M. Borchers on 04/02/2012. (wjcsl, ) (Entered: 04/03/2012) |
| 04/02/2012 | 5260 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Arnold A. Cary (Claim No. X−558). The letter of Arnold Cary, being treated as a pro se motion, is dismissed, for lack of jurisdiction. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 06/11/2012, by Special Master Richard M. Borchers on 04/02/2012. (wjcsl, ) (Entered: 04/03/2012) |
| 04/04/2012 | 5261 | STATEMENT re 5245 Order, by Claimant James Rudnick (Claim No. 01−092). Document actually entitled Claimant's Request for Time Enlargement to File Hearing Order Objection. (wjcsl, ) (Entered: 04/04/2012) |
| 04/05/2012 | 5262 | NOTICE of Change of Address by Lara Elizabeth Marks (Marks, Lara) (Entered: 04/05/2012) |
| 04/05/2012 | 5263 | STATEMENT by Claimant James Rudnick (Claim No. 01−092). Document actually entitled Request for Hearing Transcripts. (wjcsl, ) (Entered: 04/05/2012) |

| 04/05/2012 | 5264 | STATEMENT by Claimant James Rudnick (Claim No. 01–092). Document actually entitled Claimant's Request for Time Enlargement to File Objection Supplement. (wjcsl, ) (Entered: 04/05/2012) |
| 04/05/2012 | 5265 | Claimant's OBJECTION to 5245 Compliancy Hearing Order, by Claimant James Rudnick (Claim No. 01–092). (wjcsl, ) (Entered: 04/05/2012) |
| 04/05/2012 | 5266 | STATEMENT by Claimant James Rudnick (Claim No. 01–092). Document actually entitled Motion to Provide Copy of Special Master's Compliancy Hearing Order. (wjcsl, ) (Entered: 04/05/2012) |
| 04/09/2012 | 5267 | STATEMENT re: 5265 Claimant's OBJECTION of Special Master 5245 Order of 02–13–2012, by Claimant James Rudnick (Claim No. 01–092). (wjcsl, ) (Entered: 04/10/2012) |
| 04/09/2012 | 5268 | ORDER OF SPECIAL MASTER re: Claimant James Rudnick (Claim No. 01–092) Re: 5264 Motion for Enlargement of Time, Claimant and Defendants are granted up to and including 05/29/2012 in which to file objections to the 5245 Report and Recommendation of the Special Master. Claimant's 5263 request for hearing transcripts will be held in abeyance, by Special Master Richard M. Borchers on 04/09/2012. (wjcsl, ) (Entered: 04/10/2012) |
| 04/09/2012 | 5269 | USCA Appeal Fees (USCA Case No. 08–1399); received $ 2.70, receipt number 46832; Monthly Payment re 3680 Notice of Appeal filed by Larry Gordon. (lswsl, ) (Entered: 04/11/2012) |
| 04/13/2012 | 5270 | RESPONSE to 5254 Statement by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A–1, # 2 Exhibit A–2, # 3 Exhibit A–3, # 4 Exhibit A–4, # 5 Exhibit A–5, # 6 Affidavit A–6)(Rich Fredericks, Jacquelynn) (Entered: 04/13/2012) |
| 04/17/2012 | 5271 | STATEMENT by Claimant Kevin Mark Bretz (Claim No. 03–183). Document actually entitled 53(g)(2) Motion for Objection and Set Hearing. (wjcsl, ) (Entered: 04/18/2012) |
| 04/23/2012 | 5272 | ORDER OF SPECIAL MASTER Re: Claimant John Garcia (Claim No. X–326). The letter of John Garcia, being treated as new claim or pro se motion, is dismissed, as the Claimant came into DOC custody after 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 g)(2), but said objection must be filed with the Clerk of the United States District Court on or before 06/11/2012, by Special Master Richard M. Borchers on 04/23/2012. (wjcsl, ) Modified on 4/25/2012 to correct filed date (wjcsl, ). (Entered: 04/24/2012) |
| 04/23/2012 | 5273 | ORDER OF SPECIAL MASTER Re: Claimant Kevin Mark Bretz (Claim No. 03–138). Claimant's 5271 Motion for Objection and Set Hearing is denied and no further action will be taken on it. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53 (g)(2), but said objection must be filed with the Clerk of the United States District Court, on or before 06/04/2012, by Special Master Richard M. Borchers on 04/23/2012. (wjcsl, ) (Entered: 04/24/2012) |
| 04/28/2012 | 5274 | MOTION for Extension of Time to File Response/Reply as to 5265 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 5245 Order, by Interested Party James Rudnick. by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 04/28/2012) |
| 04/30/2012 | 5275 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Claimant's letter will be treated as a motion and will be granted, in part, as set forth in this order. Claimant and Defendants may filed on objection to the Report and Recommendation on or before 06/18/2012, by Special Master Richard M. Borchers on 04/30/2012. (wjcsl, ) (Entered: 04/30/2012) |
| 04/30/2012 | 5276 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092) Re: 5274 Defendants' MOTION for Extension of Time to Respond to 5265 the OBJECTION of Claimant Rudnick. Defendants are granted up to and |

| | | |
|---|---|---|
| | | including 06/05/2012 in which respond to the objection of Claimant Rudnick, by Special Master Richard M. Borchers on 04/30/2012. (wjcsl, ) (Entered: 04/30/2012) |
| 04/30/2012 | 5277 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: Claimant Maitise Crews (Claim No. X–560). The letter of Maitise Crews, being treated as new claim, is dismissed, as the claim was not filed on or before 04/30/2010 and Claimant has not alleged that he was disabled on or before 08/27/2003. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/16/2012, by Special Master Richard M. Borchers on 04/30/2012. (wjcsl, ) (Entered: 05/01/2012) |
| 05/07/2012 | 5278 | ORDER OF SPECIAL MASTER Re: Claimant Eldridge Griffin (Claim No. 03–479). Claimant's Motion for Extension of Time is denied, by Special Master Richard M. Borchers on 05/07/2012. (wjcsl, ) (Entered: 05/09/2012) |
| 05/07/2012 | 5279 | FINAL ORDER OF SPECIAL MASTER Re: Claimant Eldridge Griffin (Claim No. 03–479). The claim of Eldridge Griffin is dismissed, as he has failed to establish each of the criteria set forth in Judge Kane's order of 03/23/2010. Claimant and Defendants are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/06/2012, by Special Master Richard M. Borchers on 05/07/2012. (wjcsl, ) (Entered: 05/09/2012) |
| 05/10/2012 | 5280 | USCA Appeal Fees received $ 2.64, receipt number 47541; Monthly Payment (USCA Case No. 08–1399) (lswsl, ) Modified on 5/14/2012 to correct file date (lswsl, ). (Entered: 05/11/2012) |
| 05/21/2012 | 5281 | ORDER OF DISMISSAL OF SPECIAL MASTER Re: James M. Bertolo (Claim No. X–370). The letter of 05/05/2012 of James M. Bertolo, being treated as a pro se motion, is dismissed. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 07/16/2012, by Special Master Richard M. Borchers on 05/21/2012. (wjcsl, ) (Entered: 05/22/2012) |
| 05/24/2012 | 5282 | STATEMENT re 5236 Order of Special Master, by Claimant Shawn M. Winkler (Claim No. 03–140). (Document actually entitled Response of Failure to Reply.) (wjcsl, ) (Entered: 05/24/2012) |
| 06/04/2012 | 5283 | ORDER OF SPECIAL MASTER Re: Claimant Shawn M. Winkler (Claim No. 03–140). The 5282 Objection of Claimant (Re: 5236 ) is referred to Judge Kane for such action as he deems appropriate, by Special Master Richard M. Borchers on 06/04/2012. (wjcsl, ) (Entered: 06/05/2012) |
| 06/04/2012 | 5284 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Claimant's motion for appointment of counsel is denied, by Special Master Richard M. Borchers on 06/04/2012. (wjcsl, ) (Entered: 06/05/2012) |
| 06/05/2012 | 5285 | RESPONSE to 5265 Objection/Appeal of Magistrate Judge Decision filed by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 06/05/2012) |
| 06/19/2012 | 5286 | STATEMENT re 5212 Order of Special Master, by Claimant Michael K. Tivis (Claim No. 03–276). (wjcsl, ) (Entered: 06/19/2012) |
| 06/20/2012 | 5287 | ORDER OF SPECIAL MASTER re: Claimant Michael K. Tivis (Claim No. 03–276). Claimant's 5286 letter, being treated as a motion for relief, is denied for lack of jurisdiction. A copy of Claimant's letter will be provided to class counsel for such action as may be deemed appropriate. Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2) on or before 08/06/2012, by Special Master Richard M. Borchers on 06/20/2012. (wjcsl, ) (Entered: 06/26/2012) |
| 06/20/2012 | 5288 | ORDER OF SPECIAL MASTER Re: Lawrence Fitzgerald (Claim No. 01–076). Claimant's motion for enlargement of time is granted and Claimant is allowed up to |

| | | and including 08/20/2012 in which to file an objection to the 5249 Special Master's order of 03/05/2012, by Special Master Richard M. Borchers on 06/20/2012. (wjcsl, ) (Entered: 06/26/2012) |
|---|---|---|
| 07/02/2012 | 5289 | ORDER OF SPECIAL MASTER Re: Claimant James Rudnick (Claim No. 01–092). Claimant's motion for for enforcement is denied. IT IS FURTHER ORDERED that Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2), but said objection must be filed with the Clerk of the United States District Court, 901 19 Street, Denver, CO 80294 on or before August 14, 2011. By Special Master Richard M. Borchers on 06/04/2012. (mjgsl, ) Modified on 7/3/2012 to correct typo (mjgsl, ). (Entered: 07/03/2012) |
| 07/02/2012 | 5290 | ORDER OF SPECIAL MASTER Re: Claimant Eldridge Griffin (Claim No. 03–479). Claimant's Motion for Extension of Time in which to file an objection to the Special Master's order is granted up to and including September 17, 2012. By Richard M. Borchers Special Master on 7/2/12. (mjgsl, ) (Entered: 07/03/2012) |
| 07/19/2012 | 5291 | Unopposed MOTION for Extension of Time to Object to the 5287 Special Master's Order Regarding Michael K. Tivis by Plaintiff Jesse F. Montez. (Riddle, Jennifer) Modified on 7/20/2012 to create linkage (wjcsl, ). (Entered: 07/19/2012) |
| 07/21/2012 | 5292 | ORDER of Special Master re: Claimant Michael K. Tivis (Claim No. 03–276) granting 5291 Motion for Extension of Time up to and including 09/05/12 in which to file an objection to the order of Special Master By Richard M. Borchers Special Master on 07/21/12.(jjhsl, ) Modified on 7/27/2012 to add text re: Claimant name (wjcsl, ). (Entered: 07/23/2012) |
| 07/27/2012 | 5293 | LETTER re: 5292 Order on Motion for Extension of Time, by Claimant Shawn M. Winkler. (wjcsl, ) (Entered: 07/27/2012) |
| 07/30/2012 | 5294 | Claimant's Objection to Final Order of Special Master's Issued on May 7, 2012 Pursuant to FRCP 53 (a) (2) re: 5279 by Claimant Eldridge Griffin (Claim No. 03–479). (jjhsl, ) (Entered: 07/31/2012) |
| 07/30/2012 | 5295 | ORDER of Special Master re: Claimant Eldrige Griffith (Claim No. 03–479). Claimant's Objection to the Final Order of the Special Master 5294 will be forwarded to the clerk's office by Special Master Richard M. Borchers on 7/30/12. (sgrim) (Entered: 07/31/2012) |
| 07/30/2012 | 5296 | ORDER of Special Master re: Claimant Lawrence Fitzgerald (Claim No. 01–076). Claimant shall advise the Special Master exactly what he is requesting, by Special Master Richard M. Borchers on 7/30/12. (sgrim) (Entered: 07/31/2012) |
| 08/02/2012 | 5297 | Petition (STATEMENT) for Judgment Pursuant to Objection of April 22, 2011 Subject to Default and Motion for Extension of Time by Claimant Wayne Brunsilius (Claim No. 03–491) re 5038 Order. (sgrim) (Entered: 08/03/2012) |
| 08/06/2012 | 5299 | AMENDED ORDER of Special Master re: Claimant Eldrige Griffith (Claim No. 03–479). Claimant's Objection to the Final Order of the Special Master 5298 will be forwarded to the clerk's office by Special Master Richard M. Borchers on 8/6/12. (sgrim) (Entered: 08/08/2012) |
| 08/07/2012 | 5298 | Claimant's Objection to Final Order of Special Master's Issued on May 7, 2012 Pursuant to FRCP 53 (a) (2) re: 5279 by Claimant Eldridge Griffin (Claim No. 03–479). (sgrim) (Entered: 08/08/2012) |
| 08/07/2012 | 5300 | Claimant's 5265 Objection Supplement Pertaining to Special Master's 2–13–12 Order re: 5245 by Claimant James Rudnick (Claim No. 01–092).(sgrim) Modified on 8/9/2012 to create document link (sgrim). (Entered: 08/08/2012) |
| 08/15/2012 | 5301 | Claimant's Objection to Compliancy Order (Dated July 2nd, 2012) re: 5289 by Claimant James Rudnick (Claim No. 01–092) (sgrim) (Entered: 08/15/2012) |
| 08/15/2012 | 5304 | ORDER of Special Master re: Claimant Lawrence Fitzgerald (Claim No. 01–076). The Claimant's motion is denied, by Special Master Richard M. Borchers on 8/15/12. (sgrim) (Entered: 08/23/2012) |

| | | |
|---|---|---|
| 08/15/2012 | 5305 | ORDER of Special Master re: Claimant Eldridge Griffin (Claim No. 03–479). The Claimant's Affidavit and Incident Report will be forwarded to the clerk's office, by Special Master Richard M. Borchers on 8/15/12. (sgrim) (Entered: 08/23/2012) |
| 08/15/2012 | 5306 | ORDER of Special Master re: Eldridge Griffin (Claim No. 03–479). The Claimant's motion will be forwarded to class counsel for such action as is deemed appropriate, by Special Master Richard M. Borchers on 8/15/12. (sgrim) (Entered: 08/23/2012) |
| 08/21/2012 | 5302 | Letter (SUPPLEMENT) to 5301 Claimant's Objection to Compliancy Order (Dated July 2nd, 2012) re 5289 Order, by Claimant James Rudnick (Claim No. 01–092). (sgrim) (Entered: 08/21/2012) |
| 08/22/2012 | 5303 | NOTICE of Receiving Another Plaintiff's Order of Special Master and Notice of Change of Address by Claimant Jill Coit (Claim No. 03–276). (sgrim) (Entered: 08/22/2012) |
| 08/22/2012 | 5307 | STRICKEN – STATEMENT re: Claimant Reynaldo Villa (Claim No. X–264). Document actually entitled Pro Se Requesting a Jury Trail [sic] Secondary Motion Requesting Subpoena Power. (sgrim) Modified on 8/23/2012 to strike statement (sgrim). (Entered: 08/23/2012) |
| 08/23/2012 | 5308 | ORDER. The Statement of Reynaldo Villa 5307 is STRICKEN. No right to jury trial exists or has ever existed for individual inmates pursuing the limited remedies afforded under XXXII of the 2003 Montez Remedial Plan. Future filings, by any individual claimant or Montez class member, seeking or related to a request for a jury trial may be STRICKEN without further notice, by Judge John L. Kane on 8/23/12. Text Only Entry (sgrim) (Entered: 08/23/2012) |
| 08/29/2012 | 5311 | ORDER of Special Master re: Lawrence Fitzgerald (Claim No. 01–076). Claimant is granted up to and including September 10, 2012 in which to file an objection to the order of March 5, 2012, by Special Master Richard M. Borchers on 8/29/12. (sgrim) (Entered: 09/04/2012) |
| 08/30/2012 | 5309 | MOTION to Withdraw as Attorney by Defendants Bill Boggs, Bill Bokros, Bill Bokros, Tom Cooper, Department of Corrections, Warren Diesslin, Larry Embry, Frank Gunter, John Hickenlooper, David Holt, David Holt, Ben Johnson, Ron Johnson, Ron Johnson, Don Lawson, Don Lawson, R. Mark McDuff, Mark McKinna, Frank Miller, Jean Moltz, Jean Moltz, Bob Moore, Donice Neal, Gary Neet, Ronald G. Pierce, Bill Price, J. Frank Rice, Cheryl Smith, Mark Williams, Ari Zavaras, Consol Defendants Nard Claar, Colorado Department of Corrections, Colorado Territorial Correctional Facility, Denver Reception &Diagnostic Center, Mark McKenna, R. Murphy, Annette Porter, Bill Reed, Becky Rhomona, Brad Rockwill, Jim Weber, Consol Third Party Defendant Fremont Correctional Facility. (Huss, Jennifer) (Entered: 08/30/2012) |
| 08/30/2012 | 5310 | MINUTE ORDER granting 5309 Motion to Withdraw as Attorney. Attorney Jennifer Susan Huss terminated, by Judge John L. Kane on 8/30/12.(sgrim) (Entered: 08/30/2012) |
| 09/05/2012 | 5312 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 5287 Order,, by Plaintiff Jesse F. Montez. (Riddle, Jennifer) (Entered: 09/05/2012) |
| 09/05/2012 | 5313 | ORDER of Special Master re: Claimant Albert Joel Abeyta (Claim No. 03–438). ORDERED that the letter of Albert Joel Abeyta, being treated as new claim and motion, is dismissed; and IT IS FURTHER ORDERED that Claimant, Defendants and class counsel are advised that they may file an objection to this Order pursuant to Federal Rule of Civil Procedure 53(g)(2), but said objection must be filed with the Clerk of the United States District Court, 901 19th Street, Denver, CO 80294 on or before October 29, 2012, by Special Master Richard M. Borchers on 9/5/12. (sgrim) (Entered: 09/06/2012) |
| 09/11/2012 | 5314 | Findings of Fact and Conclusions of Law re Phase I Of Class Action Settlement 441 – Whether Defendants Have Substantially Complied with Montez Remedial Plan. I direct the Clerk of the Court to return this case for all purposes to the judge to whom it was originally assigned, by Judge John L. Kane on 9/11/12. (sgrim) (Entered: 09/12/2012) |

| | | |
|---|---|---|
| 09/12/2012 | 5315 | ORDER. Pursuant to the order of Judge John L. Kane to return this case to the judge to whom it was originally assigned 5314 , this case has been returned to Judge Christine M. Arguello since she is the district judge who transferred the case to Judge Kane. This reassignment is effective this date and has been approved by Chief Judge Wiley Y. Daniel pursuant to D.C.COLO.LCivR 40.1A. (sgrim) (Entered: 09/12/2012) |
| 09/12/2012 | 5316 | CASE REASSIGNED pursuant to 5315 Order. This case is reassigned to Judge Christine M. Arguello. All future pleadings should be designated as 92–cv–00870–CMA–OES. Text Only Entry (sgrim) (Entered: 09/12/2012) |
| 09/18/2012 | 5317 | OBJECTION to 5279 Final Order by Claimant Eldridge Griffin, claim 03–479. (dkals, ) (Entered: 09/19/2012) |
| 09/26/2012 | 5318 | RESPONSE to 5312 Objection/Appeal of Magistrate Judge Decision *Regarding Michael K. Tivis #52378* filed by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A–1, # 2 Exhibit A–2, # 3 Exhibit A–3, # 4 Exhibit A–4, # 5 Exhibit A–5)(Rich Fredericks, Jacquelynn) (Entered: 09/26/2012) |
| 10/05/2012 | 5319 | LETTER by Ronald Tixier. (dkals, ) (Entered: 10/09/2012) |
| 10/15/2012 | 5320 | ORDER of Special Master re: Letter by Marty Bueno (03–334) by Special Master Richard M. Borchers on 10/15/12. (dkals, ) (Entered: 10/18/2012) |
| 10/15/2012 | 5321 | ORDER of Dismissal of Special Master re: Brian L. Seymore (X–561) by Special Master Richard M. Borchers on 10/15/12. (dkals, ) (Entered: 10/18/2012) |
| 10/15/2012 | 5322 | ORDER of Dismissal of Special Master re: Ronald K. Tixier (X–562) by Special Master Richard M. Borchers on 10/15/12. (dkals, ) (Entered: 10/18/2012) |
| 10/22/2012 | 5323 | LETTER by Keith Schwinaman #03–335. (dkals, ) (Entered: 10/22/2012) |
| 10/22/2012 | 5324 | ORDER of Special Master re: 2 CDs as to James Rudnick, #01–092 by Special Master Richard M. Borchers on 10/22/12. (dkals, ) (Entered: 10/25/2012) |
| 10/24/2012 | 5325 | ORDER of Special Master denying 10/11/12 motion by Rodney Zimmerman, #03–457 by Special Master Richard M. Borchers on 10/22/12. (dkals, ) (Entered: 10/25/2012) |
| 10/24/2012 | 5326 | ORDER of Special Master referring 5323 Letter, from Keith Schwinaman, #03–335, to Judge Arguello by Special Master Richard M. Borchers on 10/24/12. (dkals, ) (Entered: 10/25/2012) |
| 10/31/2012 | 5327 | Letter from Roy Jack Pollard (mjgsl, ) (Entered: 10/31/2012) |
| 10/31/2012 | 5328 | Letter from Roy Jack Pollard (mjgsl, ) (Entered: 10/31/2012) |
| 11/02/2012 | 5329 | LETTER by Interested Party Kevin Mark Bretz #03–138. (dkals, ) (Entered: 11/02/2012) |
| 11/02/2012 | 5330 | MOTION for Contempt of Court Hearing/Order by Interested Party Kevin Mark Bretz #03–138. (dkals, ) (Entered: 11/02/2012) |
| 11/02/2012 | 5331 | MOTION for Injuction/Enforcement by Interested Party Kevin Mark Bretz #03–138. (dkals, ) (Entered: 11/02/2012) |
| 11/05/2012 | 5332 | ORDER of Special Master re: 5327 Letter and 5328 Letter filed by Roy Jack Pollard, #03–272, by Special Master Richard M. Borchers on 11/5/12. (dkals, ) (Entered: 11/08/2012) |
| 11/05/2012 | 5333 | ORDER of Special Master re: Motion for Injunction/Enforcement by Kevin Mark Bretz, #03–138, by Special Master Richard M. Borchers on 11/5/12. (dkals, ) (Entered: 11/09/2012) |
| 11/13/2012 | 5334 | MOTION for the Court's Latest Orders &Deadlines by Interested Party Julius Caesar Herrera, Jr., #X–228. (dkals, ) (Entered: 11/13/2012) |
| 11/14/2012 | 5335 | ORDER of Special Master denying 5334 Motion for the Court's Latest Orders &Deadlines as to Julius Caesar Herrera, Jr., #X–228, by Special Master Richard M. Borchers on 11/14/12.(dkals, ) (Entered: 11/15/2012) |

| | | |
|---|---|---|
| 11/29/2012 | 5336 | Unopposed MOTION to Withdraw as Attorney by Plaintiff Jesse F. Montez. (Riddle, Jennifer) (Entered: 11/29/2012) |
| 12/10/2012 | 5337 | ORDER of Special Master re: Defendants' response to letter by Ben Padilla, #03−038, by Special Master Richard M. Borchers on 12/10/12. (dkals, ) (Entered: 12/11/2012) |
| 12/10/2012 | 5338 | ORDER of Special Master denying motion for writ of habeas corpus by Jose Perez Soto #X−343, by Special Master Richard M. Borchers on 12/10/12. (dkals, ) (Entered: 12/11/2012) |
| 12/12/2012 | 5339 | ORDER of Special Master granting extension of time to Lawrence Fitzgerald, #01−076 by Special Master Richard M. Borchers on 12/12/12. (dkals, ) (Entered: 01/14/2013) |
| 12/17/2012 | 5340 | ORDER of Special Master granting extension to Kevin Mark Bretz #03−138 by Special Master Richard M. Borchers on 12/17/12. (dkals, ) (Entered: 01/14/2013) |
| 01/09/2013 | 5341 | ORDER of Special Master re: letter by Matthew Mounts #03−211 by Special Master Richard M. Borchers on 1/9/13. (dkals, ) (Entered: 01/14/2013) |
| 01/16/2013 | 5342 | Forty−Sixth Application for Payment of Fees and Costs by Special Master Richard M. Borchers. (dkals, ) (Entered: 01/16/2013) |
| 01/16/2013 | 5343 | ORDER of Special Master re: letter by Lester Nortonsen, #03−180, by Special Master Richard M. Borchers on 1/16/13. (dkals, ) (Entered: 01/18/2013) |
| 01/23/2013 | 5344 | ORDER granting 5342 Forty−Sixth Application for Payment of Fees and Costs by Judge Christine M. Arguello on 1/23/13.(dkals, ) (Entered: 01/23/2013) |
| 01/23/2013 | 5346 | Judicial NOTICE by Interested Party Ronald L. Cordova, #03−377. (dkals, ) (Entered: 01/24/2013) |
| 01/24/2013 | 5345 | MOTION for Status by Interested Party James Rudnick, #01−092. (dkals, ) (Entered: 01/24/2013) |
| 01/25/2013 | 5347 | LETTER re: statis [sic] by Interested Party Keith A. Schwinaman, #03−335. (dkals, ) (Entered: 01/25/2013) |
| 01/25/2013 | 5348 | ORDER overruling 4696 Letter re: appeal filed by Terrence Redwine and affirming 4677 Final Order of the Special Master, by Judge Christine M. Arguello on 1/25/13.(dkals, ) (Entered: 01/25/2013) |
| 01/28/2013 | 5349 | ORDER of Special Master accepting 5345 MOTION for Status filed by James Rudnick, #01−092, by Special Master Richard M. Borchers on 1/28/13. (dkals, ) (Entered: 01/30/2013) |
| 01/28/2013 | 5350 | ORDER of Special Master referring 5347 Letter filed by Keith A. Schwinaman, #03−335, by Special Master Richard M. Borchers on 1/28/13. (dkals, ) (Entered: 01/30/2013) |
| 01/28/2013 | 5351 | ORDER of Special Master re: 5346 Judicial Notice filed by Ronald L. Cordova, #03−377, by Special Master Richard M. Borchers on 1/28/13. (dkals, ) (Entered: 01/30/2013) |
| 01/29/2013 | 5352 | ORDER overruling 4748 Objection filed by Miguel A. Rodriguez−Cruz, #X−449, and affirming 4660 Final Order of the Special Master, by Judge Christine M. Arguello on 1/29/13.(dkals, ) (Entered: 01/30/2013) |
| 01/29/2013 | 5353 | ORDER overruling 4774 Objection filed by Douglas L. Crawford, #02−610, and affirming 4648 Final Order of the Special Master, by Judge Christine M. Arguello on 1/29/13.(dkals, ) (Entered: 01/30/2013) |
| 01/29/2013 | 5354 | ORDER overruling 4800 Objection filed by Steve D. Garcia, #03−033, and affirming 4539 Final Order of the Special Master, by Judge Christine M. Arguello on 1/29/13.(dkals, ) (Entered: 01/30/2013) |
| 01/31/2013 | 5355 | ORDER overruling 4805 Objection filed by Gordon Raymond Reuell, #03−215, and affirming 4606 Final Order of the Special Master, by Judge Christine M. Arguello on 1/29/13.(dkals, ) (Entered: 01/31/2013) |

| 02/04/2013 | 5356 | NOTICE of Change of Address/Contact Information *by Jacquelynn Rich Fredericks and* by James Xavier Quinn (Quinn, James) (Entered: 02/04/2013) |
|---|---|---|
| 02/04/2013 | 5357 | ORDER overruling 4836 Objection filed by Charles D. Williams, #X−529, and affirming 4803 Final Order of the Special Master by Judge Christine M. Arguello on 2/4/13.(dkals, ) (Entered: 02/04/2013) |
| 02/04/2013 | 5358 | ORDER overruling 4793 Objection filed by Randy Kailey, #03−308, and affirming 4447 Final Order of the Special Master by Judge Christine M. Arguello on 2/4/13.(dkals, ) (Entered: 02/04/2013) |
| 02/04/2013 | 5359 | ORDER overruling 4870 Objection filed by Charles Dean, #X−531, and affirming 4847 Final Order of the Special Master by Judge Christine M. Arguello on 2/4/13.(dkals, ) (Entered: 02/04/2013) |
| 02/04/2013 | 5361 | ORDER of Special Master referring 5360 OBJECTION by Interested Party Lawrence William Fitzgerald, #01−076, to Judge Arguello, by Special Master Richard M. Borchers on 2/4/13. (dkals, ) (Entered: 02/05/2013) |
| 02/05/2013 | 5360 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 5249 Order by Interested Party Lawrence William Fitzgerald, #01−074. (dkals, ) (Entered: 02/05/2013) |
| 02/11/2013 | 5362 | ORDER of Special Master as to Paul Inman, #01−003, James Rudnick, #01−092, Robert Jones, #02−204, Fernando Ramirez, #02−266, Ben Padilla, #03−038, Steven Walker, #03−051, Verlyn Bald Eagle, #03−097, Byron Cortez, #03−114, Kevin Mark Bretz, #03−138, Gerald Sensabaugh, #03−146, Marty Bueno, #03−334, Keith Schwinaman, #03−335, Lee Filipiak, #03−357, Donald Revere, #03−412, James Wylie, #03−430, and Raymond Goodloe, #03−445 by Special Master Richard M. Borchers on 2/11/13. (dkals, ) (Entered: 02/12/2013) |
| 02/20/2013 | 5363 | ORDER of Special Master as to Ben Padilla, #03−038 by Special Master Richard M. Borchers on 2/20/13. (dkals, ) (Entered: 02/21/2013) |
| 02/28/2013 | 5364 | ORDER overruling 5092 Letter by John N. Mahirka, #X−539, and affirming 5091 Order of the Special Master by Judge Christine M. Arguello on 2/28/13.(dkals, ) (Entered: 02/28/2013) |
| 02/28/2013 | 5365 | ORDER of Special Master as to Matthew Mounts, #03−211, by Special Master Richard M. Borchers on 2/28/13. (dkals, ) (Entered: 02/28/2013) |
| 03/11/2013 | 5366 | MOTION to Compel ( Rule 70 " Contempt Issue) by Interested Party James Rudnick. (cmacd) (Entered: 03/11/2013) |
| 03/11/2013 | 5367 | LETTER Addressed to Judge Arguello re: 5366 MOTION to Compel by Interested Party James Rudnick. (cmacd) (Entered: 03/11/2013) |
| 03/11/2013 | 5368 | LETTER re: 5366 MOTION to Compel by Interested Party James Rudnick. (cmacd) (Entered: 03/11/2013) |
| 03/13/2013 | 5369 | NOTICE of Entry of Appearance by Jennifer Weiser Bezoza on behalf of All Plaintiffs (Bezoza, Jennifer) (Entered: 03/13/2013) |
| 03/18/2013 | 5370 | ORDER of Special Master re: Roy Jack Pollard, #03−272, by Special Master Richard M. Borchers on 3/18/13. (dkals, ) (Entered: 03/21/2013) |
| 04/11/2013 | 5371 | MOTION to Allow Medical Finding within Record by Interested Party Lawrence William Fitzgerald, #01−076. (dkals, ) (Entered: 04/11/2013) |
| 04/15/2013 | 5372 | ORDER of Special Master as to Kevin Mark Bretz, #03−138, by Special Master Richard M. Borchers on 4/15/13. (dkals, ) (Entered: 04/23/2013) |
| 04/17/2013 | 5373 | ORDER of Special Master as to Roy Jack Pollard, #03−272, by Special Master Richard M. Borchers on 4/17/13. (dkals, ) (Entered: 04/23/2013) |
| 04/26/2013 | 5374 | ORDER GRANTING 5336 Motion to Withdraw as Attorney. Attorney Jennifer Wardner Riddle terminated as counsel of record for Plaintiffs. By Judge Christine M. Arguello on 04/26/13. Text Only Entry (cmasec) (Entered: 04/26/2013) |

| | | |
|---|---|---|
| 05/15/2013 | 5375 | ORDER overruling 4979 Objection by Allen Isaac Fistell, #03−465, and affirming 4867 Order of Dismissal of the Special Master, by Judge Christine M. Arguello on 5/15/13.(dkals, ) (Entered: 05/15/2013) |
| 05/15/2013 | 5376 | ORDER overruling 5192 Objection by Richard Chavez, #X−552, and affirming 5142 Order of Dismissal of the Special Master, by Judge Christine M. Arguello on 5/15/13.(dkals, ) (Entered: 05/15/2013) |
| 05/15/2013 | 5377 | ORDER overruling 5079 Objection filed by John James, #X−544, and affirming 4995 Order of Dismissal of the Special Master, by Judge Christine M. Arguello on 5/15/13.(dkals, ) (Entered: 05/15/2013) |
| 05/15/2013 | 5378 | ORDER overruling 4990 Objection filed by Charles R. Stroud, #03−350, and affirming 4865 Order of Dismissal of the Special Master, by Judge Christine M. Arguello on 5/15/13.(dkals, ) (Entered: 05/15/2013) |
| 05/17/2013 | 5379 | MOTION for Order to Comply by Robert Blanchard. (dkals, ) (Entered: 05/17/2013) |
| 05/23/2013 | 5381 | ORDER of Dismissal of Special Master as to Robert Blanchard, #X−563, by Special Master Richard M. Borchers on 5/23/13. (dkals, ) (Entered: 06/18/2013) |
| 06/10/2013 | 5380 | MOTION for Extension of Time filed by Robert Blanchard. (jjhsl, ) (Entered: 06/10/2013) |
| 06/24/2013 | 5382 | ORDER GRANTING 5380 Motion for Extension of Time. Defendant Robert Blanchard shall have to and including 07/09/2013 within which to file an objection to the Special Mastera 5381 Order of Dismissal. SO ORDERED BY Judge Christine M. Arguello on 06/24/13. Text Only Entry(cmasec) (Entered: 06/24/2013) |
| 06/27/2013 | 5383 | MOTION for Judgment and MOTION for Hearing/Conference, by Interested Party Keith A. Schwinaman. (alvsl) (Entered: 06/27/2013) |
| 07/01/2013 | 5385 | ORDER of Special Master as to Gerald Sensabaugh, #03−146, by Special Master Richard M. Borchers on 7/1/13. (dkals, ) (Entered: 07/03/2013) |
| 07/01/2013 | 5386 | ORDER of Special Master as to Keith Schwinaman, #03−335, by Special Master Richard M. Borchers on 7/1/13. (dkals, ) (Entered: 07/03/2013) |
| 07/01/2013 | 5387 | ORDER of Special Master as to Miguel A. Rodriguez Cruz, #X−449, by Special Master Richard M. Borchers on 7/1/13. (dkals, ) (Entered: 07/03/2013) |
| 07/03/2013 | 5384 | ORDER for Supplemental Briefing from Parties by Judge Christine M. Arguello on 7/3/13. (dkals, ) (Entered: 07/03/2013) |
| 07/03/2013 | 5388 | ORDER Adopting and Affirming 5100 Report and Recommendations as to Raymond Goodloe, #03−445, by Judge Christine M. Arguello on 7/3/13.(dkals, ) (Entered: 07/03/2013) |
| 07/03/2013 | 5389 | ORDER 4715 Objection as to Arthur Santistevan, #02−600, by Judge Christine M. Arguello on 7/3/13.(dkals, ) (Entered: 07/03/2013) |
| 07/03/2013 | 5390 | STATEMENT *Plaintiffs' Position Statement Regarding Continuing Jurisdiction of the Special Master and Response to Defendants' Position Statement* by Plaintiff Jesse F. Montez. (Bezoza, Jennifer) (Entered: 07/03/2013) |
| 07/03/2013 | 5391 | STATEMENT *Plaintiffs' Sur−Reply Regarding Continuing Jurisdiction of the Special Master* by Plaintiff Jesse F. Montez. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bezoza, Jennifer) (Entered: 07/03/2013) |
| 07/05/2013 | 5394 | Objection MOTION for the Montez re: 5382 Order by Robert Blanchard, #X−563. (dkals, ) (Entered: 07/08/2013) |
| 07/08/2013 | 5392 | STATEMENT re 5384 Order *Defendants' Position Statement Regarding Special Master's Continuing Jurisdiction* by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 07/08/2013) |
| 07/08/2013 | 5393 | STATEMENT re 5384 Order *Reply to Response to Defendants' Position Statement Regarding Continuing Jurisdiction of the Special Master* by Consol Defendant |

| | | |
|---|---|---|
| | | Colorado Department of Corrections. (Attachments: #_1 A−1)(Rich Fredericks, Jacquelynn) (Entered: 07/08/2013) |
| 07/22/2013 | 5395 | STATEMENT re_5384 Order *Plaintiffs' Supplemental Statement Regarding Continuing Jurisdiction of the Special Master* by Plaintiff Jesse F. Montez. (Bezoza, Jennifer) (Entered: 07/22/2013) |
| 07/29/2013 | 5396 | Judicial NOTICE and Request for Status on_5366 MOTION for Order to Compel by James Rudnick, #01−092. (dkals, ) (Entered: 07/29/2013) |
| 07/29/2013 | 5397 | LETTER re: copies by James Rudnick, #01−092. (dkals, ) (Entered: 07/29/2013) |
| 07/31/2013 | 5402 | OBJECTION to Defendant's Reply Regarding Continued Jurisdiction of the Special Master by James Rudnick, #01−092. (dkals, ) (Entered: 08/01/2013) |
| 08/01/2013 | 5398 | DECLARATION by James Rudnick, #01−092. (dkals, ) (Entered: 08/01/2013) |
| 08/01/2013 | 5399 | MOTION and Affidavit for Leave to Proceed by James Rudnick, #01−092. (dkals, ) (Entered: 08/01/2013) |
| 08/01/2013 | 5400 | MOTION Requesting Order to Provide Claimant Legal Copies Options by James Rudnick, #01−092. (dkals, ) (Entered: 08/01/2013) |
| 08/01/2013 | 5401 | Judicial NOTICE and Request for Status by James Rudnick, #01−092 (dkals, ) (Entered: 08/01/2013) |
| 08/05/2013 | 5403 | STATEMENT re_5384 Order *Regarding Continuing Jurisdiction of the Special Master* by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 08/05/2013) |
| 08/14/2013 | 5404 | LETTER by James Rudnick, #01−092. (dkals, ) (Entered: 08/14/2013) |
| 08/19/2013 | 5405 | LETTER by Gerald Sensabaugh, #03−146. (dkals, ) (Entered: 08/19/2013) |
| 08/19/2013 | 5406 | Final Report of Special Master by Special Master Richard M. Borchers on 8/19/13. (dkals, ) (Entered: 08/20/2013) |
| 08/30/2013 | 5407 | MOTION to Compel *Defendants' Responses to Plaintiffs' First Set of Discovery Requests During the Monitoring Period* by Plaintiff Jesse F. Montez. (Attachments: #_1 Exhibit 1, #_2 Exhibit 2, #_3 Exhibit 3, #_4 Exhibit 4, #_5 Exhibit 5, #_6 Exhibit 6, #_7 Exhibit 7, #_8 Exhibit 8, #_9 Exhibit 9, #_10 Exhibit 10)(Greisen, Paula) (Entered: 08/30/2013) |
| 09/04/2013 | 5408 | MINUTE ORDER re: 5405 Letter. Defendants are hereby ORDERED to file a response to Claimant Sensabaugh's allegation that he has not received $50 of the $250 he was awarded in the Special Master's_1987 Final Order. Said response shall be filed NO LATER THAN 5:00 PM on 09/18/2013. SO ORDERED BY Judge Christine M. Arguello on 09/04/13. Text Only Entry (cmasec) (Entered: 09/04/2013) |
| 09/10/2013 | 5409 | LETTER by Barbara Freeman, #03−105. (dkals, ) (Entered: 09/10/2013) |
| 09/11/2013 | 5410 | ORDER Compelling Response as to Keith A. Schwinaman by Judge Christine M. Arguello on 9/11/13. (dkals, ) (Entered: 09/11/2013) |
| 09/18/2013 | 5411 | RESPONSE to 5408 Minute Order, 5405 Letter by Consol Defendant Colorado Department of Corrections. (Attachments: #_1 Exhibit A−1, #_2 Exhibit A−2, #_3 Exhibit A−3)(Rich Fredericks, Jacquelynn) (Entered: 09/18/2013) |
| 09/19/2013 | 5412 | LETTER by James Rudnick, #01−092. (dkals, ) (Entered: 09/19/2013) |
| 09/19/2013 | 5413 | ORDER Withdrawing Referral to the Special Master by Judge Christine M. Arguello on 9/19/13. (dkals, ) (Entered: 09/19/2013) |
| 09/19/2013 | 5414 | ORDER on Continuing Jurisdiction by Judge Christine M. Arguello on 9/19/13. (dkals, ) (Entered: 09/19/2013) |
| 09/20/2013 | 5415 | ORDER on Claimant Schwinaman's Appeal of the Final Order. It is ORDERED that Claimant's "Appeal of the Final Order" (Doc. #_5002 ) is DENIED in its entirety. By Judge Christine M. Arguello on 09/20/13. (alvsl) (Entered: |

| | | 09/20/2013) |
|---|---|---|
| 09/20/2013 | 5416 | RESPONSE to 5383 MOTION for Judgment MOTION for Hearing/Conference, 5410 Order *Re Claimant Schwinaman* by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit, # 2 Exhibit)(Rich Fredericks, Jacquelynn) (Entered: 09/20/2013) |
| 09/20/2013 | 5417 | Unopposed MOTION for Extension of Time to File Response/Reply as to 5407 MOTION to Compel *Defendants' Responses to Plaintiffs' First Set of Discovery Requests During the Monitoring Period* by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 09/20/2013) |
| 09/20/2013 | 5418 | ORDER denying 5399 Application for Waiver of Court Filing Fees, as to James Rudnick, #01–092, by Judge Christine M. Arguello on 9/20/13.(dkals, ) (Entered: 09/23/2013) |
| 09/20/2013 | 5419 | ORDER overruling 5265 Objection, as to James Rudnick, #01–092, by Judge Christine M. Arguello on 9/20/13.(dkals, ) (Entered: 09/23/2013) |
| 09/20/2013 | 5420 | ORDER overruling as moot 5301 Objection to Compliancy Order, as to James Rudnick, #01–092, by Judge Christine M. Arguello on 9/20/13.(dkals, ) (Entered: 09/23/2013) |
| 09/20/2013 | 5421 | ORDER denying as moot 5400 Motion Requesting Order to Provide Claimant Legal Copies Options, as to James Rudnick, #01–092, by Judge Christine M. Arguello on 9/20/13.(dkals, ) (Entered: 09/23/2013) |
| 09/23/2013 | 5422 | ORDER GRANTING 5417 Motion for Extension of Time to File Response/Reply. Defendants shall have to and including 10/04/2013 within which to file their Response to Class Counsels' Motion to Compel. SO ORDERED BY Judge Christine M. Arguello on 09/23/13. Text Only Entry(cmasec) (Entered: 09/23/2013) |
| 09/24/2013 | 5423 | ORDER denying 5394 Objection Motion for the Montez, as to Robert Blanchard, #X–563, by Judge Christine M. Arguello on 9/24/13.(dkals, ) (Entered: 09/24/2013) |
| 09/24/2013 | 5424 | ORDER overruling 5053 Objection, as to David Helton, #03–507, by Judge Christine M. Arguello on 9/24/13.(dkals, ) (Entered: 09/24/2013) |
| 09/25/2013 | 5425 | OBJECTION to 5411 Response by Gerald Sensabaugh. (dkals, ) (Entered: 09/25/2013) |
| 09/25/2013 | 5426 | ORDER overruling 5097 Objection and 5130 Objection, as to Bobbie Eugene Pruitt, #X–549, by Judge Christine M. Arguello on 9/25/13.(dkals, ) (Entered: 09/25/2013) |
| 09/25/2013 | 5427 | ORDER denying as moot 5345 Motion for Status and denying 5366 Motion for Order to Compel, as to James Rudnick, #01–092, by Judge Christine M. Arguello on 9/25/13.(dkals, ) (Entered: 09/25/2013) |
| 09/25/2013 | 5428 | ORDER overruling objections 5205 and 5360 , and denying as moot 5371 Motion to Allow Medical Finding Within Record, as to Lawrence Fitzgerald, #01–076, by Judge Christine M. Arguello on 9/25/13. (Attachments: # 1 Exhibit)(dkals, ) (Entered: 09/25/2013) |
| 09/26/2013 | 5429 | ORDER re: 5405 Letter, it is ORDERED that the relief requested in Claimants letter, including his motion for replacement equipment and motion for additional damages, Doc. # 5405 is DENIED in its entirety, by Judge Christine M. Arguello on 9/26/2013. (ervsl, ) (Entered: 09/26/2013) |
| 09/26/2013 | 5430 | ORDER Overruling 5110 APPEAL OF MAGISTRATE JUDGE DECISION to District Court, by Judge Christine M. Arguello on 9/26/2013.(ervsl, ) (Entered: 09/26/2013) |
| 09/26/2013 | 5431 | ORDER Rejects 5132 the Special Masters August 5, 2011 Report and Recommendations. The Court FURTHER ORDERS that Claimants claims are dismissed in their entirety. Any future filings by Claimant in this action will be stricken, by Judge Christine M. Arguello on 9/16/2013.(ervsl, ) (Entered: |

| | | |
|---|---|---|
| | | 09/26/2013) |
| 09/26/2013 | 5432 | ORDER Overruling 5294 APPEAL OF MAGISTRATE JUDGE DECISION to District Court. It is FURTHER ORDERED that subsequent filings by Claimant in this action will be stricken, by Judge Christine M. Arguello on 9/26/2013.(ervsl, ) (Entered: 09/27/2013) |
| 09/26/2013 | 5433 | ORDER Overruling 5312 Plaintiffs Objection to the Special Masters Order Regarding Michael K. Tivis, APPEAL OF MAGISTRATE JUDGE DECISION to District Court. It is FURTHER ORDERED that Claimants claims are dismissed in their entirety. Subsequent filings regarding Claimants claims in this action will be stricken, by Judge Christine M. Arguello on 9/26/2013.(ervsl, ) (Entered: 09/27/2013) |
| 09/27/2013 | 5434 | Letter from Roy Jack Pollard (ervsl, ) (Entered: 09/27/2013) |
| 10/04/2013 | 5435 | Joint MOTION for Extension of Time to File Response/Reply as to 5407 MOTION to Compel *Defendants' Responses to Plaintiffs' First Set of Discovery Requests During the Monitoring Period* by Consol Defendant Colorado Department of Corrections. (Rich Fredericks, Jacquelynn) (Entered: 10/04/2013) |
| 10/07/2013 | 5436 | ORDER GRANTING 5435 Motion for Extension of Time to File Response/Reply. Defendants shall have to and including 10/18/2013 within which to file a response to Class Counsels' Motion to Compel Discovery. SO ORDERED BY Judge Christine M. Arguello on 10/07/13. Text Only Entry(cmasec) (Entered: 10/07/2013) |
| 10/08/2013 | 5437 | Mail Returned as Undeliverable: 5426 Order to Bobbie Eugene Pruitt, #X–549. (dkals, ) (Entered: 10/08/2013) |
| 10/17/2013 | 5438 | NOTICE OF APPEAL as to 5431 Order on Report and Recommendations – Special Master, 5429 Order, 5432 Order on Appeal of Magistrate Judge Decision to District Court, 5430 Order on Appeal of Magistrate Judge Decision to District Court, 5433 Order on Appeal of Magistrate Judge Decision to District Court, by Interested Party Wayne Brunsilius. (Attachments: # 1 Envelope)(dbrow, ) (Entered: 10/17/2013) |