## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | DOCNO | RFA # | SUBMIT DATE | FACILITY | COORD | COOR RCVD DT |
|---|---|---|---|---|---|---|
| ABEYTA, ALBERT J | 119057 | 3779 | 10/18/2013 | AC - ARROWHEAD | SMITH, JANET | 10/18/2013 |
| ACKERSON, DAVID J | 151186 | 2755 | 3/22/2013 | PN - PAROLE-NE | REED, MEGHAN | 4/15/2013 |
| ACKERSON, DAVID J | 151186 | 2860 | 4/29/2013 | PN - PAROLE-NE | REED, MEGHAN | 5/1/2013 |
| ACKERSON, DAVID J | 151186 | 1225 | 5/20/2012 | PN - PAROLE-NE | SCOTT, BERNADETTE | 6/11/2012 |
| ACKERSON, DAVID J | 151186 | 3011 | 6/1/2013 | PN - PAROLE-NE | REED, MEGHAN | 6/13/2013 |
| AERTS, SHANE A | 123599 | 1599 | 7/26/2012 | CH - CMRC | FUCHS, JUDY | 8/16/2012 |
| AGUIRRE, TOBIAS L | 101627 | 3700 | 9/20/2013 | LM - LVCF MALE | REED, MEGHAN | 9/26/2013 |
| AGUIRRE, TOBIAS L | 101627 | 1231 | 5/18/2012 | LM - LVCF MALE | ALDRICH, MARY | 6/27/2012 |
| ALARCON, MIGUEL M | 60755 | 2164 | 12/31/2012 | SF - STERLING | SCOTT, BERNADETTE | 12/31/2012 |
| ALBAUGH, MARK S | 84554 | 1543 | 8/20/2012 | CS - C.S.P. | FILER, TREVORS | 8/20/2012 |
| ALIPRANDO, JAQUIN J | 159886 | 3592 | 9/20/2013 | SA - SAN CARLOS | SMITH, JANET | 9/20/2013 |
| ALLEN, BRANDON D | 142805 | 936 | 5/4/2012 | CF - CENTENNIAL | GIERSDORF, CYNTHIA | 5/4/2012 |
| ALLEN, FLOYD | 117789 | 1644 | 9/14/2012 | CT - CTCF | REED, MEGHAN | 9/14/2012 |
| ALLEY, ROSS | 84044 | 772 | 4/6/2012 | LM - LVCF MALE | ALDRICH, MARY | 4/6/2012 |
| ALLEY, ROSS | 84044 | 1779 | 9/24/2012 | LM - LVCF MALE | ALDRICH, MARY | 10/10/2012 |
| ALLEY, ROSS | 84044 | 1719 | 9/24/2012 | LM - LVCF MALE | REED, MEGHAN | 9/26/2012 |
| ALLEY, ROSS | 84044 | 528 | 3/7/2012 | LM - LVCF MALE | ALDRICH, MARY | 3/7/2012 |
| ALLEY, ROSS | 84044 | 2450 | 1/30/2013 | LM - LVCF MALE | ALDRICH, MARY | 2/22/2013 |
| ALVARADO, SAMUEL | 158263 | 1479 | 8/2/2012 | HS - HISTORY | ALDRICH, MARY | 8/14/2012 |
| ALVAREZ, DIMETRUS G | 106359 | 3928 | 11/14/2013 | CL - CROWLEY | SMITH, JANET | 11/14/2013 |
| AMONETTE, PHILLIP M | 159161 | 2122 | 12/9/2012 | BF - BENT CNTY | REED, MEGHAN | 12/17/2012 |
| ANDERSON, ROBERT J | 144586 | 2983 | 5/29/2013 | PS - PAROLE-SE | REED, MEGHAN | 6/4/2013 |
| ANDERSON, ROBERT J | 159953 | 2826 | 4/25/2013 | SF - STERLING | REED, MEGHAN | 5/2/2013 |
| ANDRADE, PHILIP | 53497 | 3977 | 11/21/2013 | SF - STERLING | SMITH, JANET | 11/21/2013 |
| ANDRADE, PHILIP | 53497 | 3920 | 11/1/2013 | SF - STERLING | SMITH, JANET | 11/8/2013 |
| ASBERRY, VICTORIA A | 153081 | 2316 | 1/10/2013 | DW - DEN-WOMENS | REED, MEGHAN | 1/23/2013 |
| AYOTTE, THOMAS G | 126891 | 771 | 4/6/2012 | CT - CTCF | ALDRICH, MARY | 4/6/2012 |
| BACCA, ROBERT L | 473 | 1881 | 11/1/2012 | SF - STERLING | SCOTT, BERNADETTE | 11/1/2012 |
| BACHOFER, BARUCH J | 113663 | 3884 | 10/30/2013 | SF - STERLING | REED, MEGHAN | 10/30/2013 |
| BACHOFER, BARUCH J | 113663 | 2159 | 12/12/2012 | SF - STERLING | WILSON, DOUGLAS | 12/28/2012 |
| BAKER, LEROY W | 82907 | 1803 | 9/13/2012 | SF - STERLING | REED, MEGHAN | 10/10/2012 |
| BAKER, LEROY W | 82907 | 2562 | 2/25/2013 | SF - STERLING | REED, MEGHAN | 3/7/2013 |
| BALL, RICHARD L | 41882 | 1197 | 5/5/2012 | DU - DRDC | ALDRICH, MARY | 6/20/2012 |

EXHIBIT 12

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID1 | ID2 | Date | Facility | Date2 | Staff |
|---|---|---|---|---|---|---|
| BALL, RICHARD L | 41882 | 1625 | 7/16/2012 | DU - DRDC | 9/4/2012 | REED, MEGHAN |
| BANKS, DANIEL J | 120982 | 2408 | 2/8/2013 | CT - CTCF | 2/14/2013 | ALDRICH, MARY |
| BANKS, DANIEL J | 120982 | 1471 | 8/6/2012 | CT - CTCF | 8/9/2012 | ALDRICH, MARY |
| BARAJAS, TANGERINE R | 134185 | 2970 | 5/18/2013 | DW - DEN-WOMENS | 5/30/2013 | REED, MEGHAN |
| BARAJAS, TANGERINE R | 134185 | 1618 | 9/4/2012 | DW - DEN-WOMENS | 9/10/2012 | REED, MEGHAN |
| BARCELONA, DANIEL J | 84628 | 1967 | 11/16/2012 | SF - STERLING | 11/16/2012 | SCOTT, BERNADETTE |
| BARRETT, RONNIE L | 81813 | 3782 | 10/18/2013 | CL - CROWLEY | 10/18/2013 | SMITH, JANET |
| BARRETT, RONNIE L | 81813 | 2078 | 12/5/2012 | CL - CROWLEY | 12/6/2012 | BRIZENDINE, JUDY |
| BARTLETT JR, LEON R | 85815 | 4135 | 12/16/2013 | DU - DRDC | 12/16/2013 | SMITH, JANET |
| BAUER, DAVID L | 84313 | 1665 | 9/10/2012 | SF - STERLING | 9/18/2012 | SCOTT, BERNADETTE |
| BAUER, VICKI L | 142427 | 3039 | 6/12/2013 | HS - HISTORY | 6/17/2013 | REED, MEGHAN |
| BEABOUT, FRANCIS | 96486 | 1222 | 6/22/2012 | HS - HISTORY | 6/26/2012 | CARNELL, MARY |
| BEAM, DARREN | 150201 | 833 | 4/8/2012 | PN - PAROLE-NE | 4/13/2012 | BURBANK, AVA |
| BECK, DWAYNE D | 121832 | 2781 | 4/11/2013 | HS - HISTORY | 4/18/2013 | REED, MEGHAN |
| BECK, DWAYNE D | 121832 | 2833 | 4/29/2013 | HS - HISTORY | 5/3/2013 | REED, MEGHAN |
| BEECHER, RONALD J | 150948 | 621 | 2/29/2012 | PS - PAROLE-SE | 3/17/2012 | ALDRICH, MARY |
| BEHNE, CHRISTOPHER | 108256 | 905 | 1/23/2012 | CM - COMMUNITY | 4/25/2012 | FUCHS, JUDY |
| BELL, LEONARD L | 44640 | 1232 | 5/29/2012 | CT - CTCF | 6/27/2012 | ALDRICH, MARY |
| BELLM, ROBERT L | 87134 | 593 | 2/28/2012 | CT - CTCF | 3/7/2012 | ALDRICH, MARY |
| BENAVIDEZ, ISAAC | 85540 | 1918 | 11/3/2012 | CS - C.S.P. | 11/7/2012 | REED, MEGHAN |
| BERGERUD, ALLEN C | 128941 | 2030 | 11/30/2012 | SF - STERLING | 11/30/2012 | SCOTT, BERNADETTE |
| BERNARD, ROBERT L | 69344 | 1746 | 10/1/2012 | CT - CTCF | 10/5/2012 | BURBANK, AVA |
| BINGAMAN, JAY E | 147867 | 2021 | 11/19/2012 | FF - FREMONT | 11/27/2012 | WILSON, DOUGLAS |
| BLACKMON, DWIGHT D | 54497 | 1058 | 5/24/2012 | HS - HISTORY | 5/24/2012 | SCOTT, BERNADETTE |
| BLAY, DENNIS M | 80434 | 1321 | 6/4/2012 | CT - CTCF | 7/16/2012 | ALDRICH, MARY |
| BLAY, DENNIS M | 80434 | 1372 | 6/4/2012 | CT - CTCF | 7/16/2012 | ALDRICH, MARY |
| BLIZZARD, BETH A | 153279 | 1620 | 9/1/2012 | P2 - PAROLE-DW | 9/10/2012 | REED, MEGHAN |
| BOWMAN, DAVID A | 48761 | 2124 | 12/10/2012 | HS - HISTORY | 12/11/2012 | REED, MEGHAN |
| BOWMAN, DAVID A | 48761 | 2428 | 2/19/2013 | HS - HISTORY | 2/19/2013 | CARNELL, MARY |
| BOYD, MATTHEW L | 152491 | 2916 | 5/29/2013 | AV - ARK VALLEY | 5/29/2013 | REED, MEGHAN |
| BRADY, ROBERT J | 108730 | 831 | 3/26/2012 | PN - PAROLE-NE | 4/3/2012 | ALDRICH, MARY |
| BRAKE, TERRY L | 111374 | 554 | 3/1/2012 | CT - CTCF | 3/7/2012 | ALDRICH, MARY |
| BRECKENRIDGE, NATHAN E | 81760 | 2997 | 6/11/2013 | AV - ARK VALLEY | 6/12/2013 | REED, MEGHAN |
| BRECKENRIDGE, NATHAN E | 81760 | 3612 | 9/23/2013 | AV - ARK VALLEY | 9/23/2013 | SMITH, JANET |
| BRECKENRIDGE, NATHAN E | 81760 | 3427 | 8/27/2013 | AV - ARK VALLEY | 8/27/2013 | SMITH, JANET |
| BROWN, JAMES E | 156546 | 1323 | 6/18/2012 | FF - FREMONT | 7/16/2012 | ALDRICH, MARY |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | No. | Date | Facility | Staff | Date |
|---|---|---|---|---|---|---|
| BROWN, JAMES E | 156546 | 1877 | 11/1/2012 | FF - FREMONT | SCOTT, BERNADETTE | 11/1/2012 |
| BROWN, JOLEY B | 156918 | 1481 | 7/26/2012 | DU - DRDC | FRAYRE, ROSA | 8/13/2012 |
| BROWN, JOLEY B | 156918 | 1603 | 8/29/2012 | DU - DRDC | FRAYRE, ROSA | 9/7/2012 |
| BROWN, LENIQUA Q | 163196 | 3838 | 10/24/2013 | LV - LA VISTA | SMITH, JANET | 10/24/2013 |
| BROWN, TERRI A | 156872 | 2582 | 2/28/2013 | PS - PAROLE-SE | REED, MEGHAN | 3/18/2013 |
| BUENOCASE, DESSIRE L | 162316 | 3589 | 9/19/2013 | LV - LA VISTA | SMITH, JANET | 9/19/2013 |
| BURK, RAYMOND R | 155310 | 770 | 4/6/2012 | CT - CTCF | ALDRICH, MARY | 4/6/2012 |
| BURK, RAYMOND R | 155310 | 1506 | 7/30/2012 | CT - CTCF | ALDRICH, MARY | 8/6/2012 |
| BUSHER, CHRISTOPHER M | 158786 | 1600 | 9/7/2012 | P2 - PAROLE-DW | SCOTT, BERNADETTE | 9/7/2012 |
| BUTNER, ALBERT N | 145576 | 3951 | 11/19/2013 | CH - CMRC | SMITH, JANET | 11/19/2013 |
| BYERRUM, MICHAEL S | 63812 | 2563 | 2/24/2013 | BV - BUENAVISTA | REED, MEGHAN | 3/7/2013 |
| CALBART, ERNIE L | 85180 | 573 | 3/12/2012 | LF - LIMON CF | GIERSDORF, CYNTHIA | 3/14/2012 |
| CALBART, ERNIE L | 85180 | 849 | 4/16/2012 | LF - LIMON CF | GIERSDORF, CYNTHIA | 4/19/2012 |
| CALHOUN, STEVEN L | 52120 | 1470 | 8/3/2012 | PN - PAROLE-NE | BROWN, SANDRA | 8/6/2012 |
| CALHOUN, STEVEN L | 52120 | 1548 | 8/24/2012 | PN - PAROLE-NE | BROWN, SANDRA | 8/27/2012 |
| CAMPBELL, SCOTT R | 108115 | 509 | 3/5/2012 | FF - FREMONT | MCCALL, JACQUELINE | 3/5/2012 |
| CAMPBELL, SCOTT R | 108115 | 3984 | 10/8/2013 | FF - FREMONT | RUSSELL, JULIE | 10/16/2013 |
| CAMPOS, ANTONIO G | 68786 | 921 | 4/27/2012 | P2 - PAROLE-DW | BURBANK, AVA | 5/1/2012 |
| CAMPOS, ERIC D | 160190 | 3531 | 9/12/2013 | DU - DRDC | SMITH, JANET | 9/12/2013 |
| CARDILLO, JOSEPH S | 152316 | 2321 | 12/18/2012 | CT - CTCF | ALDRICH, MARY | 1/29/2013 |
| CAREY, MICHAEL S | 76989 | 3198 | 6/25/2013 | CT - CTCF | RUSSELL, JULIE | 7/10/2013 |
| CAREY, MICHAEL S | 76989 | 2449 | 2/12/2013 | CT - CTCF | ALDRICH, MARY | 2/22/2013 |
| CARRILLO, DAVID A | 3050 | 2864 | 5/8/2013 | SF - STERLING | REED, MEGHAN | 5/14/2013 |
| CARRILLO, DELFIN E | 46457 | 2225 | 12/30/2012 | CS - C.S.P. | REED, MEGHAN | 1/3/2013 |
| CARRILLO, DELFIN E | 46457 | 2318 | 1/11/2013 | CS - C.S.P. | REED, MEGHAN | 1/23/2013 |
| CARRILLO, JESS A | 123884 | 2560 | 2/22/2013 | KF - KIT CARSON | FUCHS, JUDY | 3/14/2013 |
| CARROLL, BARRY L | 133934 | 3368 | 7/19/2013 | CT - CTCF | RUSSELL, JULIE | 7/25/2013 |
| CARROLL, BARRY L | 133934 | 925 | 5/1/2012 | CT - CTCF | HUDSON, JAY | 5/2/2012 |
| CARROLL, BARRY L | 133934 | 2472 | 2/20/2013 | CT - CTCF | WILSON, DOUGLAS | 2/25/2013 |
| CARROLL, BARRY L | 133934 | 686 | 3/26/2012 | CT - CTCF | HUDSON, JAY | 3/29/2012 |
| CARROLL, GARY W | 58139 | 501 | 2/3/2012 | HS - HISTORY | GROVER, WENDY | 3/2/2012 |
| CARROLL, REBECCA J | 139846 | 2581 | 2/26/2013 | HS - HISTORY | REED, MEGHAN | 3/18/2013 |
| CARROLL, WAYNE A | 122472 | 2972 | 5/17/2013 | P2 - PAROLE-DW | REED, MEGHAN | 5/30/2013 |
| CARTON, MICHAEL W | 120075 | 622 | 2/29/2012 | CT - CTCF | ALDRICH, MARY | 3/17/2012 |
| CARTON, MICHAEL W | 120075 | 1307 | 7/5/2012 | CT - CTCF | ALDRICH, MARY | 7/10/2012 |
| CARVER, CHARLES G | 146355 | 281 | 1/1/2012 | LF - LIMON CF | COTTEN, DAVE | 1/20/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | Date | Facility | Staff | Date |
|---|---|---|---|---|---|
| CARVER, CHARLES G | 146355 | 2/13/2012 | LF - LIMON CF | COTTEN, DAVE | 2/20/2012 |
| CARVER, CHARLES G | 146355 | 5/5/2013 | LF - LIMON CF | REED, MEGHAN | 5/8/2013 |
| CARVER, CHARLES G | 146355 | 8/27/2013 | LF - LIMON CF | REED, MEGHAN | 8/28/2013 |
| CASIAS, GILBERT M | 90539 | 10/25/2012 | LM - LVCF MALE | THOMPSON, KIM | 11/2/2012 |
| CHAIREZ, PATRICIO C | 87926 | 8/13/2013 | SF - STERLING | SMITH, JANET | 8/13/2013 |
| CHAPPELL, JIMMY J | 68733 | 7/20/2012 | BF - BENT CNTY | BROWN, SANDRA | 7/30/2012 |
| CHINN, CHARLES D | 120471 | 8/19/2013 | PN - PAROLE-NE | RUSSELL, JULIE | 8/30/2013 |
| CISNEROS, FAUSTIN J | 57141 | 10/4/2013 | CT - CTCF | RUSSELL, JULIE | 10/9/2013 |
| CISNEROS, JOHN J | 67120 | 12/2/2013 | BF - BENT CNTY | SMITH, JANET | 12/2/2013 |
| CLAICE, JOHN A | 105782 | 4/15/2013 | SF - STERLING | REED, MEGHAN | 4/15/2013 |
| CLARK, HENRY R | 96493 | 10/15/2013 | HS - HISTORY | REED, MEGHAN | 10/15/2013 |
| CLARK, HENRY R | 96493 | 8/30/2013 | HS - HISTORY | REED, MEGHAN | 9/11/2013 |
| CLARK, HENRY R | 96493 | 8/27/2013 | HS - HISTORY | SMITH, JANET | 8/27/2013 |
| CLARK, HENRY R | 96493 | 11/4/2013 | HS - HISTORY | SMITH, JANET | 11/4/2013 |
| CLARK, STEVEN | 152958 | 3/16/2012 | SF - STERLING | SCOTT, BERNADETTE | 3/16/2012 |
| CLARK, STEVEN | 152958 | 8/17/2012 | SF - STERLING | SCOTT, BERNADETTE | 8/17/2012 |
| COAD, JOHN S | 142623 | 12/2/2013 | DU - DRDC | REED, MEGHAN | 12/11/2013 |
| COLEBANK, WILLARD R | 146752 | 7/31/2013 | HS - HISTORY | REED, MEGHAN | 8/5/2013 |
| COLEBANK, WILLARD R | 146752 | 8/1/2013 | HS - HISTORY | REED, MEGHAN | 8/7/2013 |
| COLEBANK, WILLARD R | 146752 | 7/26/2013 | HS - HISTORY | SMITH, JANET | 7/26/2013 |
| COLLIE, EDWARD D | 907 | 2/5/2012 | HS - HISTORY | THOMPSON, KIM | 2/13/2012 |
| COLLIER, FRED C | 85662 | 2/20/2013 | FF - FREMONT | WILSON, DOUGLAS | 2/25/2013 |
| CONYAC, EDWARD P | 64094 | 11/7/2013 | CT - CTCF | SMITH, JANET | 11/7/2013 |
| COOK, JERRY R | 125552 | 2/29/2012 | HS - HISTORY | SCOTT, BERNADETTE | 3/8/2012 |
| CORBETT, MICHAEL | 43501 | 6/4/2013 | DU - DRDC | REED, MEGHAN | 6/10/2013 |
| CORBIN, EDWARD M | 114258 | 2/25/2013 | CT - CTCF | ALDRICH, MARY | 2/27/2013 |
| CORBIN, EDWARD M | 114258 | 10/18/2013 | CT - CTCF | SMITH, JANET | 10/18/2013 |
| CORBIN, EDWARD M | 114258 | 6/28/2013 | CT - CTCF | RUSSELL, JULIE | 7/2/2013 |
| CORDOVA, RONALD | 57350 | 10/11/2013 | BF - BENT CNTY | RUSSELL, JULIE | 11/1/2013 |
| CORDOVA, RONALD | 57350 | 6/8/2012 | BF - BENT CNTY | REED, MEGHAN | 7/12/2012 |
| CORONA, JAIME | 127759 | 9/25/2012 | P2 - PAROLE-DW | SCOTT, BERNADETTE | 9/25/2012 |
| CORONA, JAIME | 127759 | 11/1/2012 | P2 - PAROLE-DW | SCOTT, BERNADETTE | 11/1/2012 |
| COVINGTON, KEISHA | 152379 | 8/29/2012 | PS - PAROLE-SE | MAESTAS, TIFFANY | 9/21/2012 |
| COYLE, WILLIAM A | 159671 | 8/9/2013 | AV - ARK VALLEY | REED, MEGHAN | 8/12/2013 |
| COYLE, WILLIAM A | 159671 | 10/30/2013 | AV - ARK VALLEY | REED, MEGHAN | 11/5/2013 |
| COYLE, WILLIAM A | 159671 | 10/9/2013 | AV - ARK VALLEY | REED, MEGHAN | 10/24/2013 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | No. | Facility | Date | Approver | Date |
|---|---|---|---|---|---|---|
| CRAINE, DENNIS | 156915 | 886 | FF - FREMONT | 4/15/2012 | HUDSON, JAY | 4/16/2012 |
| CRAWFORD, DOUGLAS L | 55972 | 4067 | SF - STERLING | 12/4/2013 | REED, MEGHAN | 12/4/2013 |
| CUNNINGHAM, CHARLES R | 112847 | 1685 | SF - STERLING | 9/14/2012 | THOMPSON, KIM | 9/20/2012 |
| CUSHING, KEVIN | 133442 | 3824 | SF - STERLING | 10/3/2013 | REED, MEGHAN | 10/15/2013 |
| CZIBOK, ROBERT | 58556 | 1786 | FC - FOUR MILE | 10/11/2012 | SCOTT, BERNADETTE | 10/11/2012 |
| CZIBOK, ROBERT | 58556 | 4059 | FC - FOUR MILE | 11/26/2013 | RUSSELL, JULIE | 12/4/2013 |
| DAILEY, MICHAEL A | 158444 | 3351 | FC - FOUR MILE | 3/9/2013 | RUSSELL, JULIE | 8/12/2013 |
| DAILEY, MICHAEL A | 158444 | 1624 | FC - FOUR MILE | 9/6/2012 | RUSSELL, JULIE | 9/12/2012 |
| DARNELL, JAMES E | 97442 | 1869 | SF - STERLING | 10/30/2012 | SCOTT, BERNADETTE | 10/30/2012 |
| DAVIS, BRANDY F | 99062 | 415 | DW - DEN-WOMENS | 1/30/2012 | FRAYRE, ROSA | 2/15/2012 |
| DAVIS, BRANDY F | 99062 | 414 | DW - DEN-WOMENS | 1/30/2012 | FRAYRE, ROSA | 2/15/2012 |
| DAVIS, BRANDY F | 99062 | 1397 | DW - DEN-WOMENS | 7/24/2012 | RUSSELL, JULIE | 7/30/2012 |
| DAVIS, BRANDY F | 99062 | 3571 | DW - DEN-WOMENS | 8/24/2013 | REED, MEGHAN | 9/4/2013 |
| DAVIS, BRANDY F | 99062 | 1529 | DW - DEN-WOMENS | 8/8/2012 | MAESTAS, TIFFANY | 8/23/2012 |
| DAVIS, BRANDY F | 99062 | 2074 | DW - DEN-WOMENS | 11/27/2012 | MAESTAS, TIFFANY | 12/5/2012 |
| DAVIS, BRANDY F | 99062 | 3472 | DW - DEN-WOMENS | 7/26/2013 | REED, MEGHAN | 8/2/2013 |
| DAVIS, BRANDY F | 99062 | 2990 | DW - DEN-WOMENS | 5/20/2013 | REED, MEGHAN | 6/10/2013 |
| DAVIS, BRANDY F | 99062 | 1527 | DW - DEN-WOMENS | 8/8/2012 | MAESTAS, TIFFANY | 8/23/2012 |
| DAVIS, GLENN T | 123974 | 2659 | SF - STERLING | 3/12/2013 | REED, MEGHAN | 4/1/2013 |
| DAVIS, GLENN T | 123974 | 757 | SF - STERLING | 4/6/2012 | ALDRICH, MARY | 4/6/2012 |
| DAVIS, GLENN T | 123974 | 2584 | SF - STERLING | 2/20/2013 | REED, MEGHAN | 3/7/2013 |
| DAVIS, GLENN T | 123974 | 1962 | SF - STERLING | 10/11/2012 | RUSSELL, JULIE | 11/14/2012 |
| DECHAMPLAIN, ROLAND | 98520 | 2399 | BM - BVMC | 2/5/2013 | WILSON, DOUGLAS | 2/7/2013 |
| DEDEYNE, MICHAEL W | 108595 | 3666 | LF - LIMON CF | 9/3/2013 | REED, MEGHAN | 9/9/2013 |
| DEDEYNE, MICHAEL W | 108595 | 1392 | LF - LIMON CF | 7/24/2012 | BURBANK, DENNIS | 7/25/2012 |
| DEDEYNE, MICHAEL W | 108595 | 1348 | LF - LIMON CF | 7/24/2012 | ACKER, GLENDA | 7/24/2012 |
| DEKKER, CELESTE S | 93217 | 1926 | PN - PAROLE-NE | 10/23/2012 | RUSSELL, JULIE | 10/29/2012 |
| DEKKER, CELESTE S | 93217 | 1327 | PN - PAROLE-NE | 6/19/2012 | RUSSELL, JULIE | 6/28/2012 |
| DELAROSA, BILLY | 83993 | 1240 | PN - PAROLE-NE | 6/20/2012 | FILER, TREVORS | 6/21/2012 |
| DELAROSA, BILLY | 83993 | 2709 | PN - PAROLE-NE | 4/10/2013 | REED, MEGHAN | 4/10/2013 |
| DESALVO, DONALD L | 75837 | 399 | SF - STERLING | 2/10/2012 | SCOTT, BERNADETTE | 2/10/2012 |
| DESKINS, GERALD | 65813 | 1482 | LM - LVCF MALE | 8/1/2012 | RUSSELL, JULIE | 8/7/2012 |
| DEWITT, CHRISTOPHER M | 93127 | 1890 | SF - STERLING | 11/2/2012 | SCOTT, BERNADETTE | 11/2/2012 |
| DIAS, JEREMY J | 91606 | 3560 | PN - PAROLE-NE | 9/17/2013 | SMITH, JANET | 9/17/2013 |
| DIAZ, ALFREDO C | 152336 | 1271 | PS - PAROLE-SE | 7/2/2012 | GUTIERREZ, RHONDA | 7/9/2012 |
| DIAZ, ALFREDO C | 152336 | 1960 | PS - PAROLE-SE | 11/6/2012 | RUSSELL, JULIE | 11/13/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | Req# | Facility | Date | Staff | Date |
|---|---|---|---|---|---|---|
| DIAZ, ALFREDO C | 152336 | 1582 | PS - PAROLE-SE | 8/21/2012 | FLOREZ, PATRICIA | 8/28/2012 |
| DIPERRI, PAUL T | 151665 | 751 | CT - CTCF | 4/5/2012 | ALDRICH, MARY | 4/5/2012 |
| DIXON, RICHARD K | 95937 | 2987 | CS - C.S.P. | 6/4/2013 | REED, MEGHAN | 6/6/2013 |
| DOLE, LUIS J | 109864 | 1433 | FF - FREMONT | 7/11/2012 | FILER, TREVORS | 7/13/2012 |
| DOWLER, JOSEPH E | 120768 | 2258 | HS - HISTORY | 1/8/2013 | SELVAGE, CINDI-ANN | 1/11/2013 |
| DOWTY, CLARENCE L | 152070 | 1498 | PS - PAROLE-SE | 7/17/2012 | MAESTAS, TIFFANY | 8/17/2012 |
| DRAKE, RICHARD O | 51168 | 907 | SF - STERLING | 4/23/2012 | COTTEN, DAVE | 4/27/2012 |
| DUDLEY, JOSE | 83508 | 3184 | AV - ARK VALLEY | 7/22/2013 | SMITH, JANET | 7/22/2013 |
| DUGGAN, ROCKY J | 156278 | 618 | CT - CTCF | 3/16/2012 | SCOTT, BERNADETTE | 3/16/2012 |
| DURAN, BUDD | 82795 | 1568 | CF - CENTENNIAL | 8/29/2012 | GIERSDORF, CYNTHIA | 8/30/2012 |
| DURAN, EDUARDO S | 146598 | 1843 | FF - FREMONT | 10/9/2012 | FILER, TREVORS | 10/11/2012 |
| DUTCHER, WARREN G | 134174 | 4032 | CS - C.S.P. | 11/7/2013 | RUSSELL, JULIE | 11/12/2013 |
| EATON, DANIEL J | 154234 | 3661 | FF - FREMONT | 9/19/2013 | RUSSELL, JULIE | 10/1/2013 |
| EATON, DANIEL J | 154234 | 2747 | FF - FREMONT | 4/2/2013 | REED, MEGHAN | 4/9/2013 |
| EDENFIELD, ORIN D | 107048 | 2354 | SF - STERLING | 1/30/2013 | ALDRICH, MARY | 2/5/2013 |
| EDWARDS, DAVID G | 116062 | 359 | PS - PAROLE-SE | 2/7/2012 | SCOTT, BERNADETTE | 2/7/2012 |
| EISENBARTH, LISA K | 160020 | 2353 | DW - DEN-WOMENS | 2/4/2013 | GUTIERREZ, RHONDA | 2/4/2013 |
| ELIZONDO, JOSE | 90601 | 2583 | CT - CTCF | 3/18/2013 | REED, MEGHAN | 3/18/2013 |
| ELLIOTT, ANDREW P | 75520 | 768 | HS - HISTORY | 4/6/2012 | ALDRICH, MARY | 4/6/2012 |
| ELLIOTT, ANDREW P | 75520 | 769 | HS - HISTORY | 4/6/2012 | ALDRICH, MARY | 4/6/2012 |
| ELLIS, CHARLES L | 44308 | 766 | CT - CTCF | 4/6/2012 | ALDRICH, MARY | 4/6/2012 |
| ELLIS, CHARLES L | 44308 | 1589 | CT - CTCF | 8/22/2012 | RUSSELL, JULIE | 9/5/2012 |
| ENGELBRECHT, JENNIFER L | 153435 | 1961 | PN - PAROLE-NE | 11/6/2012 | RUSSELL, JULIE | 11/13/2012 |
| ERSKINE, LEWIS E | 110280 | 2170 | DU - DRDC | 12/31/2012 | SCOTT, BERNADETTE | 12/31/2012 |
| ERSKINE, LEWIS E | 110280 | 403 | DU - DRDC | 2/7/2012 | SCOTT, BERNADETTE | 2/13/2012 |
| ERSKINE, LEWIS E | 110280 | 3446 | DU - DRDC | 8/30/2013 | SMITH, JANET | 8/30/2013 |
| ERWIN, RODNEY D | 111226 | 3281 | FF - FREMONT | 7/24/2013 | RUSSELL, JULIE | 7/24/2013 |
| ESCOBEDO, EDGAR M | 162842 | 3618 | BM - BVMC | 9/24/2013 | SMITH, JANET | 9/24/2013 |
| ESPINOZA, ARTHUR J | 45087 | 3432 | LM - LVCF MALE | 8/27/2013 | SMITH, JANET | 8/27/2013 |
| EURIOSTE, RICHARD S | 88859 | 3959 | BV - BUENAVISTA | 11/19/2013 | SMITH, JANET | 11/19/2013 |
| EVANS, DON P | 91630 | 4039 | AC - ARROWHEAD | 11/14/2013 | RUSSELL, JULIE | 11/18/2013 |
| EVANS, GREGORY L | 1368 | 3701 | DU - DRDC | 9/20/2013 | REED, MEGHAN | 9/26/2013 |
| EVANS, TADGE G | 81507 | 1778 | CT - CTCF | 9/18/2012 | ALDRICH, MARY | 10/10/2012 |
| EVANS, TADGE G | 81507 | 784 | CT - CTCF | 3/27/2012 | FRAYRE, ROSA | 4/3/2012 |
| EVANS, TADGE G | 81507 | 1920 | CT - CTCF | 11/5/2012 | RUSSELL, JULIE | 11/6/2012 |
| FELIX, DAVID A | 65022 | 3417 | PS - PAROLE-SE | 8/22/2013 | SMITH, JANET | 8/22/2013 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | Number | Date | Facility | Staff | Date |
|---|---|---|---|---|---|
| FENNELL, TROY M | 52728 | 9/7/2012 | BV - BUENAVISTA | RUSSELL, JULIE | 9/12/2012 |
| FEW, ROY K | 157090 | 6/12/2012 | FF - FREMONT | HENDRIX, LEE | 6/18/2012 |
| FEW, ROY K | 157090 | 6/12/2012 | FF - FREMONT | FILER, TREVORS | 10/25/2012 |
| FILIPIAK, LEE | 109936 | 4/6/2012 | CT - CTCF | ALDRICH, MARY | 4/6/2012 |
| FINNEY, SAMMY K | 200 | 7/25/2013 | CM - COMMUNITY | RUSSELL, JULIE | 8/5/2013 |
| FINNEY, SAMMY K | 200 | 5/10/2013 | CM - COMMUNITY | REED, MEGHAN | 5/21/2013 |
| FLORA, ERIC L | 133754 | 10/15/2013 | SF - STERLING | REED, MEGHAN | 10/16/2013 |
| FLORES, DAVID M | 163004 | 10/23/2013 | CL - CROWLEY | SMITH, JANET | 10/23/2013 |
| FLORES, SANTOS C | 125439 | 11/7/2013 | CL - CROWLEY | SMITH, JANET | 11/7/2013 |
| FLOYD, LARRY D | 134873 | 10/23/2013 | AC - ARROWHEAD | SMITH, JANET | 10/23/2013 |
| FOWLER, MARCUS L | 55461 | 10/30/2013 | CH - CMRC | RUSSELL, JULIE | 10/31/2013 |
| FRANTZ, RICHARD L | 153359 | 1/2/2013 | BF - BENT CNTY | REED, MEGHAN | 1/7/2013 |
| FREEMAN, BARBARA A | 105776 | 8/27/2013 | DW - DEN-WOMENS | REED, MEGHAN | 9/6/2013 |
| FREEMAN, BARBARA A | 105776 | 7/11/2013 | DW - DEN-WOMENS | REED, MEGHAN | 7/11/2013 |
| FREEMAN, BARBARA A | 105776 | 9/24/2013 | DW - DEN-WOMENS | REED, MEGHAN | 10/3/2013 |
| FRIESEN, RANDALL W | 58745 | 1/27/2012 | PN - PAROLE-NE | SCOTT, BERNADETTE | 1/27/2012 |
| GABLER, VICTOR A | 111148 | 7/26/2012 | AV - ARK VALLEY | GUTIERREZ, RHONDA | 8/9/2012 |
| GALLEGOS, GAYLORD E | 121400 | 4/4/2013 | CL - CROWLEY | REED, MEGHAN | 4/8/2013 |
| GALLEGOS, KERRY E | 124604 | 5/11/2012 | CT - CTCF | ALDRICH, MARY | 5/11/2012 |
| GALLEGOS, KERRY E | 124604 | 5/24/2012 | CT - CTCF | ALDRICH, MARY | 5/24/2012 |
| GALLEGOS, VICTOR | 68863 | 8/20/2012 | HS - HISTORY | RUSSELL, JULIE | 8/22/2012 |
| GALLOWAY, BRETT C | 49392 | 7/9/2012 | BV - BUENAVISTA | RUSSELL, JULIE | 7/11/2012 |
| GARCIA, DONALD L | 55819 | 4/5/2012 | P1 - PAROLE-DC | MAESTAS, TIFFANY | 4/24/2012 |
| GARCIA, JOHN I | 134454 | 1/11/2012 | PW - PAROLE-GJ | ALDRICH, MARY | 1/25/2012 |
| GARCIA, JOHN I | 134454 | 6/26/2012 | PW - PAROLE-GJ | SCHMIDT, DEBBIE | 6/26/2012 |
| GARCIA, JOSE M | 89102 | 1/23/2012 | CT - CTCF | ALDRICH, MARY | 1/26/2012 |
| GARCIA, JULIAN M | 142862 | 10/23/2013 | SF - STERLING | SMITH, JANET | 10/23/2013 |
| GARCIA, PEDRO A | 114610 | 3/12/2012 | PN - PAROLE-NE | GIERSDORF, CYNTHIA | 3/14/2012 |
| GARNES, JAMES B | 88322 | 3/23/2012 | AV - ARK VALLEY | HUDSON, JAY | 3/23/2012 |
| GARRETT, RAYMOND | 157657 | 7/20/2012 | AV - ARK VALLEY | ALDRICH, MARY | 8/3/2012 |
| GARRISON, CHARLES | 113108 | 8/17/2013 | AV - ARK VALLEY | REED, MEGHAN | 9/25/2013 |
| GARRISON, CHARLES | 113108 | 10/10/2013 | AV - ARK VALLEY | REED, MEGHAN | 10/11/2013 |
| GARRISON, CHARLES | 113108 | 1/9/2013 | AV - ARK VALLEY | SELVAGE, CINDI-ANN | 1/15/2013 |
| GARZA, ABEL C | 97986 | 5/4/2012 | PN - PAROLE-NE | BROADDUS, MONICA | 5/9/2012 |
| GERVAIS, DENNIS S | 159184 | 10/10/2012 | CS - C.S.P. | MAESTAS, TIFFANY | 10/25/2012 |
| GESAMAN, BRIAN L | 68986 | 10/25/2013 | FC - FOUR MILE | REED, MEGHAN | 11/5/2013 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | | ID | Date | Facility | Staff | Date |
|---|---|---|---|---|---|---|
| GILLETTE, WILLIAM D | 1566 | 153984 | 8/16/2012 | FF - FREMONT | RUSSELL, JULIE | 8/22/2012 |
| GILLETTE, WILLIAM D | 1569 | 153984 | 8/16/2012 | FF - FREMONT | RUSSELL, JULIE | 8/22/2012 |
| GILLETTE, WILLIAM D | 1744 | 153984 | 8/30/2012 | FF - FREMONT | FILER, TREVORS | 9/10/2012 |
| GILLEY, ROGER R | 1672 | 124728 | 9/20/2012 | CT - CTCF | ACKER, GLENDA | 9/20/2012 |
| GODDARD, MICHAEL W | 3741 | 146502 | 10/9/2013 | FF - FREMONT | SMITH, JANET | 10/9/2013 |
| GODDARD, MICHAEL W | 2126 | 146502 | 12/13/2012 | FF - FREMONT | WILSON, DOUGLAS | 12/17/2012 |
| GODDARD, MICHAEL W | 315 | 146502 | 1/26/2012 | FF - FREMONT | MCCALL, JACQUELINE | 1/26/2012 |
| GODDARD, MICHAEL W | 2637 | 146502 | 3/21/2013 | FF - FREMONT | REED, MEGHAN | 3/28/2013 |
| GODDARD, MICHAEL W | 2748 | 146502 | 4/9/2013 | FF - FREMONT | REED, MEGHAN | 4/10/2013 |
| GONZALES, JUAN M | 4145 | 127115 | 12/8/2013 | CT - CTCF | RUSSELL, JULIE | 12/11/2013 |
| GONZALES, THEODORE R | 3804 | 163158 | 10/23/2013 | FF - FREMONT | SMITH, JANET | 10/23/2013 |
| GOOKINS, FREDRICK A | 1122 | 109120 | 5/25/2012 | DU - DRDC | MAESTAS, TIFFANY | 5/31/2012 |
| GRABE, ALLEN | 3653 | 149679 | 9/27/2013 | SF - STERLING | SMITH, JANET | 9/27/2013 |
| GRAY, DONALD S | 3752 | 89494 | 10/9/2013 | SF - STERLING | SMITH, JANET | 10/9/2013 |
| GREEN, DERRICK C | 1087 | 123312 | 4/18/2012 | RT - REV CRTC | HUDSON, JAY | 5/29/2012 |
| GREEN, THOMAS L | 1956 | 140219 | 11/14/2012 | SF - STERLING | SCOTT, BERNADETTE | 11/14/2012 |
| GREEN, THOMAS L | 1561 | 140219 | 8/29/2012 | SF - STERLING | SCOTT, BERNADETTE | 8/29/2012 |
| GREEN, THOMAS L | 286 | 140219 | 1/24/2012 | SF - STERLING | SCOTT, BERNADETTE | 1/24/2012 |
| GREGORY, EDDIE | 3181 | 43491 | 7/19/2013 | DU - DRDC | SMITH, JANET | 7/19/2013 |
| GREGORY, JESSE G | 1579 | 145477 | 8/23/2012 | PW - PAROLE-GJ | RUSSELL, JULIE | 8/29/2012 |
| GREGORY, JESSE G | 1220 | 145477 | 6/25/2012 | PW - PAROLE-GJ | FLOREZ, PATRICIA | 6/25/2012 |
| GREY, CHRISTOPHER J | 2857 | 109069 | 5/13/2013 | BF - BENT CNTY | RUSSELL, JULIE | 5/14/2013 |
| GRIEGO, ANTHONY A | 1435 | 113132 | 8/3/2012 | HS - HISTORY | BURBANK, AVA | 8/7/2012 |
| GRIFFIN, MICHAEL S | 288 | 141923 | 1/20/2012 | DU - DRDC | WEAVER, PATRICIA | 1/26/2012 |
| GROSSE, DAVID G | 3734 | 162494 | 9/30/2013 | CT - CTCF | RUSSELL, JULIE | 10/2/2013 |
| GURULE, MAX | 3994 | 67688 | 11/26/2013 | CL - CROWLEY | SMITH, JANET | 11/26/2013 |
| GUY, JOSHUA J | 3408 | 157435 | 8/8/2013 | AV - ARK VALLEY | RUSSELL, JULIE | 8/22/2013 |
| GUY, JOSHUA J | 4005 | 157435 | 11/26/2013 | AV - ARK VALLEY | SMITH, JANET | 11/26/2013 |
| GUZMAN, GERMAN A | 2162 | 149308 | 12/14/2012 | FF - FREMONT | WILSON, DOUGLAS | 12/27/2012 |
| HALL, STEPHANIE L | 2511 | 89916 | 2/17/2013 | HS - HISTORY | MAESTAS, TIFFANY | 3/6/2013 |
| HALL, STEPHANIE L | 2422 | 89916 | 1/31/2013 | HS - HISTORY | MAESTAS, TIFFANY | 2/15/2013 |
| HAMLIN, LOUIS | 3785 | 81605 | 10/18/2013 | CT - CTCF | SMITH, JANET | 10/18/2013 |
| HAMLIN, LOUIS | 3798 | 81605 | 10/22/2013 | CT - CTCF | SMITH, JANET | 10/22/2013 |
| HANDY, LAWRENCE | 3450 | 44272 | 8/30/2013 | SF - STERLING | SMITH, JANET | 8/30/2013 |
| HANDY, WYATT T | 3535 | 55343 | 9/13/2013 | KF - KIT CARSON | SMITH, JANET | 9/13/2013 |
| HANDY, WYATT T | 3556 | 55343 | 8/19/2013 | KF - KIT CARSON | REED, MEGHAN | 8/28/2013 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | |
|---|---|---|---|---|---|
| HARDWAY, CARL R | 112285 | 2547 | 3/8/2013 | CT - CTCF | REED, MEGHAN | 3/12/2013 |
| HARMON, KEITH W | 148251 | 3566 | 9/4/2013 | CS - C.S.P. | RUSSELL, JULIE | 9/4/2013 |
| HARMON, KEITH W | 148251 | 1917 | 11/4/2012 | CS - C.S.P. | MUSSELWHITE, AMANDA | 11/7/2012 |
| HARPIN, DENNIS M | 117628 | 1777 | 10/2/2012 | CT - CTCF | ALDRICH, MARY | 10/10/2012 |
| HATFIELD, DENNIS M | 156429 | 360 | 2/7/2012 | HS - HISTORY | SCOTT, BERNADETTE | 2/7/2012 |
| HAVENS, DARRELL L | 143367 | 2892 | 5/24/2013 | DU - DRDC | REED, MEGHAN | 5/24/2013 |
| HAVENS, DARRELL L | 143367 | 3644 | 9/11/2013 | DU - DRDC | REED, MEGHAN | 9/17/2013 |
| HAWKINS, ALBERT | 58538 | 1173 | 6/4/2012 | SF - STERLING | ALDRICH, MARY | 6/7/2012 |
| HEFFNER, MARK | 49293 | 1993 | 10/14/2012 | CT - CTCF | ALDRICH, MARY | 11/26/2012 |
| HERRERA, RAYNALDO | 158502 | 2026 | 11/20/2012 | BF - BENT CNTY | MUSSELWHITE, AMANDA | 11/26/2012 |
| HERRERA, RAYNALDO | 158502 | 1538 | 8/22/2012 | BF - BENT CNTY | MUSSELWHITE, AMANDA | 8/27/2012 |
| HERRING, DAVID W | 147530 | 1586 | 8/24/2012 | PW - PAROLE-GJ | MUSSELWHITE, AMANDA | 8/29/2012 |
| HERRING, DAVID W | 147530 | 1488 | 8/12/2012 | PW - PAROLE-GJ | ALDRICH, MARY | 8/15/2012 |
| HERTEL, GLENN E | 98097 | 1992 | 10/11/2012 | CT - CTCF | ALDRICH, MARY | 11/26/2012 |
| HICKS, EDWARD L | 131164 | 3393 | 7/22/2013 | LF - LIMON CF | REED, MEGHAN | 7/25/2013 |
| HICKS, EDWARD L | 131164 | 3315 | 8/13/2013 | LF - LIMON CF | SMITH, JANET | 8/13/2013 |
| HILTON, JANET L | 152088 | 2696 | 3/28/2013 | DW - DEN-WOMENS | REED, MEGHAN | 4/3/2013 |
| HOSTETTER, EDGAR L | 100551 | 1233 | 6/28/2012 | AV - ARK VALLEY | FLOREZ, PATRICIA | 6/28/2012 |
| HOSTETTER, EDGAR L | 100551 | 332 | 1/25/2012 | AV - ARK VALLEY | ALDRICH, MARY | 1/30/2012 |
| HUFFMAN, ROBERT J | 133817 | 1542 | 8/23/2012 | HS - HISTORY | FILER, TREVORS | 8/27/2012 |
| HUFFMAN, ROBERT J | 133817 | 889 | 4/18/2012 | HS - HISTORY | HUDSON, JAY | 4/20/2012 |
| HUGHES, WALTER F | 158301 | 1775 | 10/3/2012 | P1 - PAROLE-DC | FILER, TREVORS | 10/4/2012 |
| HUNTER, MICHAEL W | 103582 | 1536 | 8/23/2012 | CT - CTCF | MUSSELWHITE, AMANDA | 8/23/2012 |
| HUSEMAN, JIMMY L | 121747 | 882 | 4/24/2012 | SA - SAN CARLOS | FLOREZ, PATRICIA | 4/24/2012 |
| HUSEMAN, JIMMY L | 121747 | 3378 | 8/19/2013 | SA - SAN CARLOS | REED, MEGHAN | 8/19/2013 |
| INMAN, PAUL E | 89591 | 3372 | 7/23/2013 | FF - FREMONT | RUSSELL, JULIE | 7/25/2013 |
| INMAN, PAUL E | 89591 | 1140 | 5/31/2012 | FF - FREMONT | HUDSON, JAY | 6/6/2012 |
| INMAN, PAUL E | 89591 | 3623 | 9/6/2013 | FF - FREMONT | RUSSELL, JULIE | 9/16/2013 |
| IRWIN, RICHARD W | 97899 | 3202 | 6/20/2013 | SF - STERLING | REED, MEGHAN | 7/2/2013 |
| ISENHART, JOHN T | 150557 | 4036 | 11/8/2013 | BF - BENT CNTY | RUSSELL, JULIE | 11/18/2013 |
| ISENHART, JOHN T | 150557 | 652 | 3/21/2012 | BF - BENT CNTY | BROWN, SANDRA | 3/23/2012 |
| IVEY, JAMES L | 113636 | 3229 | 7/25/2013 | PN - PAROLE-NE | SMITH, JANET | 7/25/2013 |
| JACKSON, GEORGE | 62160 | 2293 | 1/9/2013 | CT - CTCF | WILSON, DOUGLAS | 1/23/2013 |
| JACKSON, GEORGE | 62160 | 2325 | 1/9/2013 | CT - CTCF | RUSSELL, JULIE | 1/29/2013 |
| JACKSON, GLENDA M | 67291 | 2810 | 4/18/2013 | P2 - PAROLE-DW | RUSSELL, JULIE | 4/25/2013 |
| JACKSON, GLENDA M | 67291 | 4120 | 12/13/2013 | P2 - PAROLE-DW | SMITH, JANET | 12/13/2013 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| JACKSON, GLENDA M | 67291 | 3301 | P2 - PAROLE-DW | 6/19/2013 | REED, MEGHAN | 6/20/2013 |
|---|---|---|---|---|---|---|
| JACKSON, GLENDA M | 67291 | 3517 | P2 - PAROLE-DW | 8/12/2013 | REED, MEGHAN | 8/13/2013 |
| JACKSON, RALPH H | 126915 | 3695 | SF - STERLING | 9/27/2013 | REED, MEGHAN | 10/2/2013 |
| JENNINGS, JERRY J | 154608 | 3533 | P2 - PAROLE-DW | 9/13/2013 | SMITH, JANET | 9/13/2013 |
| JENTZ, KELLY A | 159800 | 3197 | CM - COMMUNITY | 7/19/2013 | REED, MEGHAN | 7/19/2013 |
| JENTZ, KELLY A | 159800 | 3009 | CM - COMMUNITY | 6/10/2013 | REED, MEGHAN | 6/13/2013 |
| JENTZ, KELLY A | 159800 | 2673 | CM - COMMUNITY | 3/28/2013 | RUSSELL, JULIE | 4/3/2013 |
| JOHNSON, BETTY | 80239 | 3719 | DW - DEN-WOMENS | 10/8/2013 | SMITH, JANET | 10/8/2013 |
| JOHNSON, CALVIN E | 66724 | 1866 | CT - CTCF | 10/22/2012 | ALDRICH, MARY | 10/30/2012 |
| JOHNSON, MICHAEL L | 60930 | 4168 | DU - DRDC | 12/19/2013 | SMITH, JANET | 12/19/2013 |
| JONES, DWAYNE A | 119812 | 1516 | CL - CROWLEY | 8/15/2012 | BRIZENDINE, JUDY | 8/21/2012 |
| JONES, LARRY D | 68661 | 596 | CT - CTCF | 2/16/2012 | SCOTT, BERNADETTE | 2/20/2012 |
| JONES, RICHARD M | 161155 | 3880 | SF - STERLING | 10/18/2012 | REED, MEGHAN | 10/23/2012 |
| JOSH, HARVEY D | 155399 | 387 | CT - CTCF | 1/31/2012 | HENDRIX, LEE | 2/10/2012 |
| JUSTICE, JOHN S | 122944 | 3127 | CT - CTCF | 7/12/2013 | SMITH, JANET | 7/12/2013 |
| JUSTICE, JOHN S | 122944 | 2640 | CT - CTCF | 3/12/2013 | RUSSELL, JULIE | 3/26/2013 |
| JUSTICE, JOHN S | 122944 | 529 | CT - CTCF | 2/14/2012 | ALDRICH, MARY | 3/7/2012 |
| KANAMU, MISTY L | 133462 | 1422 | P2 - PAROLE-DW | 7/23/2012 | MUSSELWHITE, AMANDA | 8/6/2012 |
| KAPLAN, DEAN C | 154207 | 202 | P3 - PAROLE-DS | 1/5/2012 | CARNELL, MARY | 1/5/2012 |
| KASPER, MATTHEW | 139583 | 672 | AV - ARK VALLEY | 3/13/2012 | FLOREZ, PATRICIA | 3/23/2012 |
| KASPER, MATTHEW | 139583 | 964 | AV - ARK VALLEY | 5/8/2012 | FLOREZ, PATRICIA | 5/8/2012 |
| KEENER, DARYL | 97441 | 1403 | AV - ARK VALLEY | 7/26/2012 | RUSSELL, JULIE | 8/2/2012 |
| KERSHAW, KEM F | 44358 | 1745 | PS - PAROLE-SE | 10/3/2012 | FLOREZ, PATRICIA | 10/4/2012 |
| KERSHAW, KEM F | 44358 | 1787 | PS - PAROLE-SE | 10/3/2012 | MUSSELWHITE, AMANDA | 10/4/2012 |
| KILLION, CHERYL D | 155692 | 952 | DW - DEN-WOMENS | 5/1/2012 | MAESTAS, TIFFANY | 5/7/2012 |
| KRIEGER, KAREN P | 157114 | 1226 | PN - PAROLE-NE | 6/12/2012 | FRAYRE, ROSA | 6/18/2012 |
| LADOUX, DENNIS W | 155236 | 2077 | P1 - PAROLE-DC | 11/28/2012 | MUSSELWHITE, AMANDA | 12/3/2012 |
| LAMORIE, EUGENE | 76068 | 1239 | FF - FREMONT | 6/20/2012 | FILER, TREVORS | 6/28/2012 |
| LAMORIE, EUGENE | 76068 | 314 | FF - FREMONT | 1/24/2012 | MCCALL, JACQUELINE | 1/25/2012 |
| LANDERS, JOSEPH | 54984 | 3803 | SF - STERLING | 10/23/2013 | SMITH, JANET | 10/23/2013 |
| LANDON, ROBERT J | 85727 | 3740 | AV - ARK VALLEY | 9/30/2013 | REED, MEGHAN | 10/2/2013 |
| LANE, KERRY D | 158235 | 1996 | P3 - PAROLE-DS | 11/19/2012 | BURBANK, AVA | 11/26/2012 |
| LANE, MICHAEL A | 60082 | 1784 | PN - PAROLE-NE | 9/2/2012 | ALDRICH, MARY | 10/10/2012 |
| LARSON, MICKEY W | 162834 | 3621 | SF - STERLING | 9/24/2013 | SMITH, JANET | 9/24/2013 |
| LAWSON, RANDALL L | 135898 | 4012 | SF - STERLING | 11/7/2013 | REED, MEGHAN | 11/8/2013 |
| LEBSOCK, MELISSA M | 161281 | 2837 | LV - LA VISTA | 4/30/2013 | RUSSELL, JULIE | 5/7/2013 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | |
|---|---|---|---|---|---|
| LEE, CHARLES H | 104111 | 3108 | AV - ARK VALLEY | 6/12/2013 | RUSSELL, JULIE | 6/17/2013 |
| LEE, CHARLES H | 104111 | 3015 | AV - ARK VALLEY | 6/12/2013 | REED, MEGHAN | 6/14/2013 |
| LEE, ROBERT W | 120659 | 2174 | HS - HISTORY | 12/24/2012 | ALDRICH, MARY | 12/31/2012 |
| LEE, ROBERT W | 120659 | 2250 | HS - HISTORY | 1/9/2013 | ALDRICH, MARY | 1/11/2013 |
| LEE, ROBERT W | 120659 | 1856 | HS - HISTORY | 10/9/2012 | MUSSELWHITE, AMANDA | 10/15/2012 |
| LEE, ROBERT W | 120659 | 1587 | HS - HISTORY | 8/28/2012 | MUSSELWHITE, AMANDA | 9/5/2012 |
| LEE, ROBERT W | 120659 | 1297 | HS - HISTORY | 7/11/2012 | SCOTT, BERNADETTE | 7/11/2012 |
| LISTENBERGER, JOHN C | 144146 | 2485 | SF - STERLING | 2/28/2013 | SCOTT, BERNADETTE | 2/28/2013 |
| LOMBARDO, TIMOTHY J | 153152 | 3961 | AV - ARK VALLEY | 11/19/2013 | SMITH, JANET | 11/19/2013 |
| LOMBARDO, TIMOTHY J | 153152 | 3876 | AV - ARK VALLEY | 11/4/2013 | SMITH, JANET | 11/4/2013 |
| LOMBARDO, TIMOTHY J | 153152 | 3807 | AV - ARK VALLEY | 10/23/2013 | SMITH, JANET | 10/23/2013 |
| LOMBARDO, TIMOTHY J | 153152 | 3965 | AV - ARK VALLEY | 10/22/2013 | REED, MEGHAN | 11/1/2013 |
| LONG, ROBERT L | 108326 | 443 | AV - ARK VALLEY | 2/17/2012 | FLOREZ, PATRICIA | 2/21/2012 |
| LONG, ROBERT L | 108326 | 963 | AV - ARK VALLEY | 5/8/2012 | FLOREZ, PATRICIA | 5/8/2012 |
| LONG, TEDDY M | 100680 | 3897 | CT - CTCF | 11/7/2013 | SMITH, JANET | 11/7/2013 |
| LOOMIS, TIMOTHY C | 52826 | 1584 | SF - STERLING | 8/23/2012 | MUSSELWHITE, AMANDA | 8/29/2012 |
| LOVATO, ANDREA | 152448 | 1565 | PI - IS PAROLE | 8/30/2012 | MUSSELWHITE, AMANDA | 8/30/2012 |
| LOVATO, JOSEPH P | 60329 | 3982 | LF - LIMON CF | 11/25/2013 | REED, MEGHAN | 11/25/2013 |
| LUCERO, DONALD R | 81022 | 1244 | FF - FREMONT | 6/20/2012 | FILER, TREVORS | 6/25/2012 |
| LUCERO, JOSE A | 145771 | 3860 | CT - CTCF | 11/1/2013 | SMITH, JANET | 11/1/2013 |
| LUCERO, JOSE A | 145771 | 4049 | CT - CTCF | 11/26/2013 | RUSSELL, JULIE | 11/29/2013 |
| LUJAN, JOSEPH D | 137340 | 3194 | CT - CTCF | 6/24/2013 | RUSSELL, JULIE | 7/10/2013 |
| LUJAN, JOSEPH D | 137340 | 1697 | CT - CTCF | 8/30/2012 | MUSSELWHITE, AMANDA | 9/21/2012 |
| LUJAN, JOSEPH D | 137340 | 2407 | CT - CTCF | 2/4/2013 | ALDRICH, MARY | 2/14/2013 |
| LUJAN, KENNETH M | 100336 | 3742 | FC - FOUR MILE | 9/25/2013 | RUSSELL, JULIE | 10/2/2013 |
| LUNDIN, MARTIN W | 66589 | 624 | AV - ARK VALLEY | 2/16/2012 | FLOREZ, PATRICIA | 2/27/2012 |
| MADEWELL, PATSY B | 142208 | 3953 | DW - DEN-WOMENS | 11/19/2013 | SMITH, JANET | 11/19/2013 |
| MAES, ERNEST F | 123949 | 3381 | LF - LIMON CF | 8/19/2013 | SMITH, JANET | 8/19/2013 |
| MAESTAS, FLOYD S | 84847 | 2862 | PS - PAROLE-SE | 5/13/2013 | RUSSELL, JULIE | 5/16/2013 |
| MAESTAS, LLOYD J | 44872 | 4041 | CT - CTCF | 11/18/2013 | RUSSELL, JULIE | 11/19/2013 |
| MANKA, ROBERT A | 131263 | 584 | PI - IS PAROLE | 3/15/2012 | BRYAN, RITA | 3/15/2012 |
| MANZANARES, DUANE E | 66183 | 3018 | SF - STERLING | 6/10/2013 | REED, MEGHAN | 6/17/2013 |
| MARIN, PETER L | 48915 | 901 | HS - HISTORY | 4/26/2012 | ALDRICH, MARY | 4/26/2012 |
| MARIN, PETER L | 48915 | 762 | HS - HISTORY | 4/6/2012 | ALDRICH, MARY | 4/6/2012 |
| MARKS, NANCY D | 157045 | 2579 | DW - DEN-WOMENS | 3/18/2013 | RUSSELL, JULIE | 3/18/2013 |
| MARKS, NANCY D | 157045 | 2692 | DW - DEN-WOMENS | 3/28/2013 | RUSSELL, JULIE | 4/4/2013 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN, DON L | 113936 | 3776 | 10/18/2013 | AC - ARROWHEAD | SMITH, JANET | 10/18/2013 |
| MARTIN, DON L | 113936 | 3481 | 8/23/2013 | AC - ARROWHEAD | RUSSELL, JULIE | 8/26/2013 |
| MARTIN, MAUREEN D | 104224 | 3483 | 9/10/2013 | DW - DEN-WOMENS | SMITH, JANET | 9/10/2013 |
| MARTINEZ, CHRIS R | 141141 | 3680 | 9/20/2013 | HS - HISTORY | REED, MEGHAN | 9/23/2013 |
| MARTINEZ, DANIEL J | 120983 | 1288 | 7/10/2012 | CT - CTCF | ALDRICH, MARY | 7/10/2012 |
| MARTINEZ, DANIEL L | 112208 | 3812 | 10/23/2013 | TF - TRINIDAD | SMITH, JANET | 10/23/2013 |
| MARTINEZ, DANNY | 109454 | 1423 | 7/10/2012 | PN - PAROLE-NE | FRAYRE, ROSA | 7/26/2012 |
| MARTINEZ, GARY | 93525 | 2183 | 1/2/2013 | FC - FOUR MILE | BURBANK, AVA | 1/2/2013 |
| MARTINEZ, JOHN A | 46348 | 1331 | 7/11/2012 | CM - COMMUNITY | SCOTT, BERNADETTE | 7/17/2012 |
| MARTINEZ, KATRICIA E | 157805 | 1486 | 8/9/2012 | LV - LA VISTA | THOMPSON, KIM | 8/15/2012 |
| MARTINEZ, PAUL L | 44934 | 2003 | 11/26/2012 | SF - STERLING | SCOTT, BERNADETTE | 11/26/2012 |
| MARTINEZ, REINA M | 96521 | 3016 | 5/20/2013 | RT - REV CRTC | REED, MEGHAN | 5/30/2013 |
| MARTINEZ, RONALD J | 148334 | 3696 | 9/30/2013 | SF - STERLING | REED, MEGHAN | 10/2/2013 |
| MASCARENAS, DELFINO | 126661 | 3629 | 9/22/2013 | BF - BENT CNTY | RUSSELL, JULIE | 9/26/2013 |
| MAYA, TIMOTHY V | 136672 | 900 | 4/20/2012 | FF - FREMONT | BROWN, SANDRA | 4/26/2012 |
| MAYA, TIMOTHY V | 136672 | 1914 | 10/30/2012 | FF - FREMONT | FILER, TREVORS | 11/5/2012 |
| MAYHEW, DENNIS | 58849 | 1504 | 8/17/2012 | PN - PAROLE-NE | SCOTT, BERNADETTE | 8/17/2012 |
| MCCALL, BOBBY | 151642 | 4085 | 12/5/2013 | CH - CMRC | SMITH, JANET | 12/5/2013 |
| MCCARTNEY, EDWARD N | 60788 | 3955 | 11/19/2013 | FF - FREMONT | SMITH, JANET | 11/19/2013 |
| MCCARTNEY, WILLIAM L | 147129 | 2343 | 1/8/2013 | LM - LVCF MALE | ALDRICH, MARY | 2/1/2013 |
| MCCLAIN, GEORGE B | 90756 | 3896 | 11/7/2013 | CL - CROWLEY | SMITH, JANET | 11/7/2013 |
| MCFARLAND, NORMAN D | 159432 | 3806 | 10/23/2013 | KF - KIT CARSON | SMITH, JANET | 10/23/2013 |
| MCFARLAND, NORMAN D | 159432 | 2198 | 12/20/2012 | KF - KIT CARSON | BRIZENDINE, JUDY | 12/28/2012 |
| MCINTOSH, RICHARD A | 161851 | 3474 | 8/31/2013 | FC - FOUR MILE | RUSSELL, JULIE | 9/6/2013 |
| MCINTOSH, RICHARD A | 161851 | 4033 | 11/8/2013 | FC - FOUR MILE | RUSSELL, JULIE | 11/14/2013 |
| MCNEIL, KENNETH D | 156537 | 924 | 5/1/2012 | FF - FREMONT | HUDSON, JAY | 5/2/2012 |
| MCNEIL, KENNETH D | 156537 | 1093 | 5/24/2012 | FF - FREMONT | FILER, TREVORS | 5/25/2012 |
| MEDINA, ARTHUR R | 80890 | 3570 | 8/26/2013 | LF - LIMON CF | REED, MEGHAN | 9/6/2013 |
| MEDINA, ARTHUR R | 80890 | 2945 | 5/30/2013 | LF - LIMON CF | REED, MEGHAN | 5/30/2013 |
| MEDINA, JEFFREY S | 150110 | 1349 | 7/24/2012 | KF - KIT CARSON | MUSSELWHITE, AMANDA | 7/24/2012 |
| MEDINA, JOHN | 86921 | 2979 | 5/23/2013 | P2 - PAROLE-DW | REED, MEGHAN | 6/4/2013 |
| MEDINA, JOHN | 86921 | 2980 | 5/23/2013 | P2 - PAROLE-DW | REED, MEGHAN | 5/30/2013 |
| MEDINA, NABOR A | 42814 | 3912 | 11/7/2013 | FF - FREMONT | SMITH, JANET | 11/7/2013 |
| MEDINA, STEPHEN | 119863 | 1261 | 6/26/2012 | RT - REV CRTC | SCOTT, BERNADETTE | 7/6/2012 |
| MERINO, GEORGE M | 138526 | 2993 | 6/11/2013 | PS - PAROLE-SE | SMITH, JANET | 6/11/2013 |
| MICAN, MARK | 101870 | 577 | 3/14/2012 | HS - HISTORY | BURBANK, AVA | 3/14/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | Number | Date | Location | Name | Date |
|---|---|---|---|---|---|---|
| MILLER, CHARLES M | 57398 | 2674 | 3/28/2013 | PN - PAROLE-NE | RUSSELL, JULIE | 4/3/2013 |
| MILLER, JOHN R | 99424 | 2882 | 5/22/2013 | CM - COMMUNITY | REED, MEGHAN | 5/22/2013 |
| MILLS, DALE A | 107760 | 4043 | 11/12/2013 | CL - CROWLEY | RUSSELL, JULIE | 11/27/2013 |
| MILLS, DALE A | 107760 | 2193 | 1/4/2013 | CL - CROWLEY | BRIZENDINE, JUDY | 1/4/2013 |
| MOLAND, LARRY | 61740 | 3839 | 10/24/2013 | P2 - PAROLE-DW | SMITH, JANET | 10/24/2013 |
| MONT, TINA M | 134286 | 1824 | 10/8/2012 | PN - PAROLE-NE | MAESTAS, TIFFANY | 10/19/2012 |
| MONT, TINA M | 134286 | 1551 | 8/22/2012 | PN - PAROLE-NE | MAESTAS, TIFFANY | 8/28/2012 |
| MONTANO, JERICA L | 145525 | 3463 | 9/5/2013 | CM - COMMUNITY | REED, MEGHAN | 9/5/2013 |
| MONTGOMERY, JOHN S | 86475 | 1191 | 6/4/2012 | CT - CTCF | ALDRICH, MARY | 6/11/2012 |
| MONTOYA, ARTHUR E | 66311 | 3775 | 10/18/2013 | CT - CTCF | SMITH, JANET | 10/18/2013 |
| MONTOYA, TIMOTHY | 51242 | 1414 | 8/3/2012 | CS - C.S.P. | GIERSDORF, CYNTHIA | 8/3/2012 |
| MOORE, ALONZO L | 100911 | 759 | 4/6/2012 | LF - LIMON CF | ALDRICH, MARY | 4/6/2012 |
| MOORE, ALONZO L | 100911 | 1698 | 8/21/2012 | LF - LIMON CF | MUSSELWHITE, AMANDA | 9/5/2012 |
| MOORE, GEORGE | 82658 | 3140 | 5/27/2013 | FF - FREMONT | REED, MEGHAN | 7/2/2013 |
| MOORE, JASON H | 121388 | 1528 | 8/13/2012 | FF - FREMONT | BURBANK, AVA | 8/22/2012 |
| MOORE, JASON H | 121388 | 845 | 4/13/2012 | FF - FREMONT | BURBANK, AVA | 4/18/2012 |
| MOORE, JASON H | 121388 | 2805 | 4/24/2013 | FF - FREMONT | RUSSELL, JULIE | 4/29/2013 |
| MOORE, LEWIS R | 47702 | 2641 | 3/12/2013 | SF - STERLING | RUSSELL, JULIE | 3/26/2013 |
| MOORE, LEWIS R | 47702 | 2069 | 12/4/2012 | SF - STERLING | SCOTT, BERNADETTE | 12/4/2012 |
| MOORE, LEWIS R | 47702 | 2487 | 2/28/2013 | SF - STERLING | SCOTT, BERNADETTE | 2/28/2013 |
| MOORE, LEWIS R | 47702 | 2072 | 12/4/2012 | SF - STERLING | SCOTT, BERNADETTE | 12/4/2012 |
| MOORE, LEWIS R | 47702 | 1702 | 9/25/2012 | SF - STERLING | SCOTT, BERNADETTE | 9/25/2012 |
| MOORE, LEWIS R | 47702 | 1704 | 9/25/2012 | SF - STERLING | SCOTT, BERNADETTE | 9/25/2012 |
| MOORE, LEWIS R | 47702 | 1703 | 9/25/2012 | SF - STERLING | SCOTT, BERNADETTE | 9/25/2012 |
| MOORE, LEWIS R | 47702 | 2071 | 12/4/2012 | SF - STERLING | SCOTT, BERNADETTE | 12/4/2012 |
| MOORE, LEWIS R | 47702 | 530 | 2/24/2012 | SF - STERLING | ALDRICH, MARY | 3/7/2012 |
| MOORE, LEWIS R | 47702 | 931 | 5/1/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/3/2012 |
| MOORE, LEWIS R | 47702 | 955 | 5/7/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 |
| MOORE, LEWIS R | 47702 | 956 | 5/7/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 |
| MOORE, LEWIS R | 47702 | 531 | 2/9/2012 | SF - STERLING | ALDRICH, MARY | 3/7/2012 |
| MOORE, LEWIS R | 47702 | 767 | 4/6/2012 | SF - STERLING | ALDRICH, MARY | 4/6/2012 |
| MOORE, LEWIS R | 47702 | 779 | 4/10/2012 | SF - STERLING | ALDRICH, MARY | 4/10/2012 |
| MOORE, LEWIS R | 47702 | 911 | 5/1/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/1/2012 |
| MOORE, LEWIS R | 47702 | 780 | 4/10/2012 | SF - STERLING | ALDRICH, MARY | 4/10/2012 |
| MOORE, LEWIS R | 47702 | 957 | 5/7/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 |
| MOORE, LEWIS R | 47702 | 958 | 5/7/2012 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | | |
|---|---|---|---|---|---|---|
| MOORE, LEWIS R | 47702 | 781 | SF - STERLING | ALDRICH, MARY | 4/10/2012 | 4/10/2012 |
| MOORE, LEWIS R | 47702 | 913 | SF - STERLING | GIERSDORF, CYNTHIA | 5/1/2012 | 5/1/2012 |
| MOORE, LEWIS R | 47702 | 916 | SF - STERLING | GIERSDORF, CYNTHIA | 4/29/2012 | 5/2/2012 |
| MOORE, LEWIS R | 47702 | 959 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 | 5/7/2012 |
| MOORE, LEWIS R | 47702 | 910 | SF - STERLING | GIERSDORF, CYNTHIA | 4/30/2012 | 5/1/2012 |
| MOORE, LEWIS R | 47702 | 917 | SF - STERLING | GIERSDORF, CYNTHIA | 5/1/2012 | 5/2/2012 |
| MOORE, LEWIS R | 47702 | 1593 | SF - STERLING | GIERSDORF, CYNTHIA | 9/6/2012 | 9/6/2012 |
| MOORE, LEWIS R | 47702 | 1592 | SF - STERLING | GIERSDORF, CYNTHIA | 9/6/2012 | 9/6/2012 |
| MOORE, LEWIS R | 47702 | 918 | SF - STERLING | GIERSDORF, CYNTHIA | 5/1/2012 | 5/2/2012 |
| MOORE, LEWIS R | 47702 | 1434 | SF - STERLING | GIERSDORF, CYNTHIA | 8/8/2012 | 8/8/2012 |
| MOORE, LEWIS R | 47702 | 1416 | SF - STERLING | GIERSDORF, CYNTHIA | 8/3/2012 | 8/3/2012 |
| MOORE, LEWIS R | 47702 | 919 | SF - STERLING | GIERSDORF, CYNTHIA | 5/1/2012 | 5/2/2012 |
| MOORE, LEWIS R | 47702 | 960 | SF - STERLING | GIERSDORF, CYNTHIA | 5/7/2012 | 5/7/2012 |
| MOORE, LEWIS R | 47702 | 1159 | SF - STERLING | GIERSDORF, CYNTHIA | 6/8/2012 | 6/8/2012 |
| MOORE, LEWIS R | 47702 | 1158 | SF - STERLING | GIERSDORF, CYNTHIA | 6/8/2012 | 6/8/2012 |
| MOORE, LEWIS R | 47702 | 1157 | SF - STERLING | GIERSDORF, CYNTHIA | 6/8/2012 | 6/8/2012 |
| MOORE, LEWIS R | 47702 | 1156 | SF - STERLING | GIERSDORF, CYNTHIA | 6/8/2012 | 6/8/2012 |
| MOORE, LEWIS R | 47702 | 1109 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1108 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1107 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1106 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1105 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1104 | SF - STERLING | GIERSDORF, CYNTHIA | 5/31/2012 | 6/1/2012 |
| MOORE, LEWIS R | 47702 | 1057 | SF - STERLING | GIERSDORF, CYNTHIA | 5/22/2012 | 5/24/2012 |
| MOORE, LEWIS R | 47702 | 1056 | SF - STERLING | GIERSDORF, CYNTHIA | 5/22/2012 | 5/24/2012 |
| MOORE, LEWIS R | 47702 | 1055 | SF - STERLING | GIERSDORF, CYNTHIA | 5/22/2012 | 5/24/2012 |
| MOORE, LEWIS R | 47702 | 1053 | SF - STERLING | GIERSDORF, CYNTHIA | 5/22/2012 | 5/24/2012 |
| MOORE, LEWIS R | 47702 | 1032 | SF - STERLING | GIERSDORF, CYNTHIA | 5/21/2012 | 5/21/2012 |
| MOORE, LEWIS R | 47702 | 1010 | SF - STERLING | GIERSDORF, CYNTHIA | 5/17/2012 | 5/17/2012 |
| MOORE, LEWIS R | 47702 | 1009 | SF - STERLING | GIERSDORF, CYNTHIA | 5/17/2012 | 5/17/2012 |
| MOORE, LEWIS R | 47702 | 972 | SF - STERLING | GIERSDORF, CYNTHIA | 5/9/2012 | 5/9/2012 |
| MOORE, LEWIS R | 47702 | 3808 | SF - STERLING | REED, MEGHAN | 10/11/2013 | 10/11/2013 |
| MOORE, LEWIS R | 47702 | 3205 | SF - STERLING | REED, MEGHAN | 6/1/2013 | 6/25/2013 |
| MOORE, LEWIS R | 47702 | 3809 | SF - STERLING | REED, MEGHAN | 10/10/2013 | 10/11/2013 |
| MOORE, LEWIS R | 47702 | 3206 | SF - STERLING | REED, MEGHAN | 5/19/2013 | 6/25/2013 |
| MOORE, LEWIS R | 47702 | 4052 | SF - STERLING | REED, MEGHAN | 11/11/2013 | 11/14/2013 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | Number | Date | Facility | Processor | Date |
|---|---|---|---|---|---|
| MOORE, LEWIS R | 47702 | 8/26/2013 | SF - STERLING | REED, MEGHAN | 9/23/2013 |
| MOORE, LEWIS R | 47702 | 8/31/2013 | SF - STERLING | REED, MEGHAN | 9/10/2013 |
| MOORE, LEWIS R | 47702 | 11/13/2013 | SF - STERLING | REED, MEGHAN | 11/14/2013 |
| MOORE, LEWIS R | 47702 | 11/24/2013 | SF - STERLING | REED, MEGHAN | 11/26/2013 |
| MOORE, LEWIS R | 47702 | 11/24/2013 | SF - STERLING | REED, MEGHAN | 11/26/2013 |
| MOORE, LEWIS R | 47702 | 5/10/2013 | SF - STERLING | REED, MEGHAN | 5/28/2013 |
| MOORE, LEWIS R | 47702 | 5/10/2013 | SF - STERLING | REED, MEGHAN | 5/28/2013 |
| MOORE, LEWIS R | 47702 | 5/10/2013 | SF - STERLING | REED, MEGHAN | 5/28/2013 |
| MOORE, LEWIS R | 47702 | 8/29/2013 | SF - STERLING | REED, MEGHAN | 9/11/2013 |
| MORALES, JUAN A | 137581 | 6/26/2012 | DU - DRDC | FRAYRE, ROSA | 7/6/2012 |
| MORALES, JUAN A | 137581 | 5/20/2012 | DU - DRDC | FRAYRE, ROSA | 7/6/2012 |
| MORALES, JUAN A | 137581 | 4/5/2012 | DU - DRDC | FRAYRE, ROSA | 4/18/2012 |
| MORGAN, ROBERT D | 96796 | 6/22/2013 | AV - ARK VALLEY | RUSSELL, JULIE | 6/25/2013 |
| MORRIS, KEITH A | 116947 | 7/9/2012 | HS - HISTORY | MUSSELWHITE, AMANDA | 7/9/2012 |
| MORRIS, TIMOTHY J | 139791 | 11/12/2012 | FF - FREMONT | MUSSELWHITE, AMANDA | 11/19/2012 |
| MORRIS, TIMOTHY J | 139791 | 11/12/2012 | FF - FREMONT | WILSON, DOUGLAS | 11/19/2012 |
| MOUNT, ALAN R | 56047 | 8/2/2013 | CT - CTCF | RUSSELL, JULIE | 8/6/2013 |
| MOUNT, ALAN R | 56047 | 8/12/2013 | CT - CTCF | RUSSELL, JULIE | 9/13/2013 |
| MOUNTS, MATTHEW K | 66276 | 10/17/2012 | CT - CTCF | SCOTT, BERNADETTE | 10/29/2012 |
| MURRAY, PATRICK J | 103010 | 7/17/2012 | FF - FREMONT | FILER, TREVORS | 7/24/2012 |
| MYERSMCGINN, SUZANNE | 157992 | 6/11/2012 | IS - ISP-INMATE | FRAYRE, ROSA | 6/11/2012 |
| MYERSSHAPPARELLI, PAMALA A | 135110 | 8/13/2013 | DW - DEN-WOMENS | SMITH, JANET | 8/13/2013 |
| MYERSSHAPPARELLI, PAMALA A | 135110 | 7/16/2012 | DW - DEN-WOMENS | MAESTAS, TIFFANY | 8/2/2012 |
| NAPIER, GARY L | 137051 | 9/12/2013 | AC - ARROWHEAD | RUSSELL, JULIE | 9/16/2013 |
| NICKELL, JAMES K | 69166 | 2/13/2012 | PW - PAROLE-GJ | MCCALL, JACQUELINE | 2/13/2012 |
| NIELSEN, BRETT C | 154976 | 9/10/2013 | PN - PAROLE-NE | SMITH, JANET | 9/17/2013 |
| NIETO, EPIFANIO | 116453 | 3/4/2013 | DU - DRDC | RUSSELL, JULIE | 4/1/2013 |
| NOBLE, STEVEN E | 158156 | 9/6/2012 | P1 - PAROLE-DC | FUCHS, JUDY | 9/17/2012 |
| NOWLIN, MICKEY W | 147315 | 9/28/2012 | LM - LVCF MALE | THOMPSON, KIM | 10/15/2012 |
| NUNEZ, JOE | 128687 | 2/7/2013 | PS - PAROLE-SE | SCOTT, BERNADETTE | 2/7/2013 |
| NURSE, DELL G | 124461 | 6/5/2013 | AV - ARK VALLEY | REED, MEGHAN | 6/13/2013 |
| NURSE, DELL G | 124461 | 6/22/2013 | AV - ARK VALLEY | REED, MEGHAN | 7/15/2013 |
| NURSE, DELL G | 124461 | 1/3/2013 | AV - ARK VALLEY | RUSSELL, JULIE | 1/14/2013 |
| OBANION, JAMES | 94887 | 1/19/2012 | CT - CTCF | SCOTT, BERNADETTE | 1/19/2012 |
| ODELL, ROBERT J | 54303 | 3/8/2013 | SF - STERLING | GIERSDORF, CYNTHIA | 3/8/2013 |
| OHARA, STEPHEN A | 129468 | 7/11/2012 | HS - HISTORY | MUSSELWHITE, AMANDA | 7/19/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | ID | Date | Facility | Staff | Date |
|---|---|---|---|---|---|
| ORONA, FRANK M | 51503 | 5/29/2012 | CT - CTCF | ALDRICH, MARY | 5/31/2012 |
| ORONA, FRANK M | 51503 | 4/8/2013 | CT - CTCF | RUSSELL, JULIE | 4/9/2013 |
| ORTEGA, GERALDINE E | 90075 | 9/17/2013 | DW - DEN-WOMENS | SMITH, JANET | 9/17/2013 |
| OSBORNE, MICHAEL | 89305 | 7/30/2012 | CT - CTCF | ALDRICH, MARY | 7/30/2012 |
| OSBORNE, TROY S | 82794 | 4/6/2012 | CS - C.S.P. | ACKER, GLENDA | 4/6/2012 |
| OSORIO, FRANCISCO | 159658 | 2/22/2013 | CM - COMMUNITY | SCOTT, BERNADETTE | 2/22/2013 |
| PACHECO, ROBERT L | 102379 | 6/11/2013 | CT - CTCF | SMITH, JANET | 6/11/2013 |
| PALMER, REGINA K | 99987 | 3/26/2012 | HS - HISTORY | THOMPSON, KIM | 4/17/2012 |
| PENNINGTON, SHAWN R | 138187 | 7/27/2012 | CF - CENTENNIAL | FILER, TREVORS | 7/30/2012 |
| PENNINGTON, SHAWN R | 138187 | 9/4/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 9/11/2013 |
| PENNINGTON, SHAWN R | 138187 | 4/10/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 4/25/2013 |
| PEREZSOTO, JOSE A | 129465 | 1/7/2013 | CT - CTCF | ALDRICH, MARY | 1/11/2013 |
| PERRYMAN, RICKY C | 63726 | 1/25/2013 | FC - FOUR MILE | BURBANK, AVA | 1/25/2013 |
| PIERSON, VIRGINIA S | 161237 | 7/15/2013 | CM - COMMUNITY | SMITH, JANET | 7/15/2013 |
| PIERSON, VIRGINIA S | 161237 | 6/1/2013 | CM - COMMUNITY | REED, MEGHAN | 6/6/2013 |
| PITTMAN, DIANETH | 161151 | 4/23/2013 | DW - DEN-WOMENS | REED, MEGHAN | 5/16/2013 |
| PITTMAN, MARK L | 59770 | 4/11/2013 | CT - CTCF | COSNER, AMY | 4/15/2013 |
| PITTMAN, MARK L | 59770 | 2/25/2013 | CT - CTCF | ALDRICH, MARY | 3/15/2013 |
| PITTMAN, MARK L | 59770 | 9/22/2012 | CT - CTCF | COSNER, AMY | 10/3/2012 |
| PITTMAN, MARK L | 59770 | 6/10/2013 | CT - CTCF | RUSSELL, JULIE | 7/8/2013 |
| PITTMAN, MARK L | 59770 | 4/18/2013 | CT - CTCF | RUSSELL, JULIE | 4/25/2013 |
| POLAK, STEPHEN D | 122895 | 8/17/2012 | SF - STERLING | SCOTT, BERNADETTE | 8/17/2012 |
| POTTER, LAURIE L | 155556 | 6/12/2013 | LV - LA VISTA | RUSSELL, JULIE | 6/13/2013 |
| POTTER, LAURIE L | 155556 | 3/6/2013 | LV - LA VISTA | COSNER, AMY | 3/13/2013 |
| POWELL, FREDERICK N | 125994 | 6/24/2013 | FC - FOUR MILE | RUSSELL, JULIE | 7/2/2013 |
| POWERS, SAMUEL J | 105003 | 5/15/2013 | AC - ARROWHEAD | RUSSELL, JULIE | 5/22/2013 |
| PRESTON, AARON E | 142051 | 12/18/2012 | CT - CTCF | ALDRICH, MARY | 12/31/2012 |
| PRIDDY, PHILLIP E | 80603 | 10/23/2013 | FF - FREMONT | SMITH, JANET | 10/23/2013 |
| PROCTOR, GAREY C | 43671 | 5/23/2012 | LM - LVCF MALE | FILER, TREVORS | 5/24/2012 |
| PROCTOR, GAREY C | 43671 | 1/9/2012 | LM - LVCF MALE | MCCALL, JACQUELINE | 2/15/2012 |
| PROCTOR, GAREY C | 43671 | 1/9/2012 | LM - LVCF MALE | MCCALL, JACQUELINE | 1/23/2012 |
| PRYOR, WAYNE T | 162521 | 9/16/2013 | SF - STERLING | REED, MEGHAN | 10/3/2013 |
| PRYOR, WAYNE T | 162521 | 11/6/2013 | SF - STERLING | REED, MEGHAN | 11/8/2013 |
| PRYOR, WAYNE T | 162521 | 9/17/2013 | SF - STERLING | SMITH, JANET | 9/17/2013 |
| PULLIN, ROGER G | 75972 | 9/12/2013 | SF - STERLING | SMITH, JANET | 9/12/2013 |
| PULLIN, ROGER G | 75972 | 2/3/2012 | SF - STERLING | SCOTT, BERNADETTE | 2/3/2012 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | |
|---|---|---|---|---|---|
| PUNK, PHILLIP A | 120656 | 3357 | AV - ARK VALLEY | 8/16/2013 | REED, MEGHAN | 8/16/2013 |
| PUNK, PHILLIP A | 120656 | 3679 | AV - ARK VALLEY | 9/17/2013 | REED, MEGHAN | 9/20/2013 |
| QUINN, MAURICE E | 156532 | 3005 | CT - CTCF | 6/10/2013 | RUSSELL, JULIE | 6/13/2013 |
| QUINN, MAURICE E | 156532 | 2382 | CT - CTCF | 1/23/2013 | COSNER, AMY | 2/8/2013 |
| QUINN, MAURICE E | 156532 | 1439 | CT - CTCF | 7/26/2012 | ALDRICH, MARY | 7/26/2012 |
| QUINTANA, CELESTINO D | 47199 | 2016 | BV - BUENAVISTA | 11/1/2012 | COSNER, AMY | 11/26/2012 |
| RAMIREZ, JOHNNIE | 112327 | 566 | PN - PAROLE-NE | 3/5/2012 | HUDSON, JAY | 3/11/2012 |
| RAMIREZ, JOHNNIE | 112327 | 464 | PN - PAROLE-NE | 2/24/2012 | SHOAGA, ALI | 2/24/2012 |
| RAMONE, ANGELO | 44214 | 4034 | CT - CTCF | 11/2/2013 | RUSSELL, JULIE | 11/14/2013 |
| RAMONE, ANGELO | 44214 | 3371 | CT - CTCF | 7/24/2013 | RUSSELL, JULIE | 7/26/2013 |
| REMINGTON, BRAD | 144061 | 1851 | SF - STERLING | 10/23/2012 | SCOTT, BERNADETTE | 10/23/2012 |
| REMY, BOBBY J | 155377 | 1734 | PS - PAROLE-SE | 9/14/2012 | GUTIERREZ, RHONDA | 10/3/2012 |
| REMY, BOBBY J | 155377 | 1262 | PS - PAROLE-SE | 7/6/2012 | ALDRICH, MARY | 7/6/2012 |
| REMY, BOBBY J | 155377 | 325 | PS - PAROLE-SE | 1/20/2012 | ALDRICH, MARY | 1/31/2012 |
| REUELL, GORDON | 80544 | 2323 | CT - CTCF | 1/11/2013 | ALDRICH, MARY | 1/29/2013 |
| RICE, RICHARD A | 53696 | 1316 | LM - LVCF MALE | 7/13/2012 | THOMPSON, KIM | 7/13/2012 |
| RICHARDSON, ALLEN P | 82239 | 245 | CT - CTCF | 1/17/2012 | THOMPSON, KIM | 1/17/2012 |
| RICHARDSON, ALLEN P | 82239 | 3736 | CT - CTCF | 10/9/2013 | SMITH, JANET | 10/9/2013 |
| RICHARDSON, GARY D | 149736 | 633 | SF - STERLING | 3/13/2012 | SCOTT, BERNADETTE | 3/14/2012 |
| RICHARDSON, MARVIN L | 152148 | 2189 | CT - CTCF | 12/28/2012 | COSNER, AMY | 12/28/2012 |
| RICKERT, JASON L | 151456 | 2712 | SF - STERLING | 4/12/2013 | COSNER, AMY | 4/12/2013 |
| RICKERT, JASON L | 151456 | 2851 | SF - STERLING | 3/23/2013 | COSNER, AMY | 5/7/2013 |
| RICKEY, BRUCE W | 64342 | 1090 | HS - HISTORY | 3/28/2012 | SCOTT, BERNADETTE | 5/22/2012 |
| RIVAS, STEVEN E | 101526 | 1177 | CT - CTCF | 6/13/2012 | HUDSON, JAY | 6/13/2012 |
| RIVAS, STEVEN E | 101526 | 904 | CT - CTCF | 4/19/2012 | CARNELL, MARY | 4/23/2012 |
| RIVERA, JAMES J | 76367 | 3209 | PN - PAROLE-NE | 6/17/2013 | REED, MEGHAN | 6/17/2013 |
| RIVERA, JAMES J | 76367 | 1814 | PN - PAROLE-NE | 10/16/2012 | COSNER, AMY | 10/16/2012 |
| RIVERA, JAMES J | 76367 | 1852 | PN - PAROLE-NE | 10/23/2012 | SCOTT, BERNADETTE | 10/23/2012 |
| RIVERA, JOSEPH B | 60703 | 1379 | FF - FREMONT | 7/16/2012 | FILER, TREVORS | 7/24/2012 |
| RIVERA, JOSEPH B | 60703 | 1742 | FF - FREMONT | 9/8/2012 | FILER, TREVORS | 9/11/2012 |
| RIVERA, JOSEPH B | 60703 | 1597 | FF - FREMONT | 8/30/2012 | FILER, TREVORS | 8/31/2012 |
| RIVERA, JOSEPH B | 60703 | 1544 | FF - FREMONT | 8/17/2012 | FILER, TREVORS | 8/20/2012 |
| RIVERA, JOSEPH B | 60703 | 2474 | FF - FREMONT | 2/15/2013 | WILSON, DOUGLAS | 2/25/2013 |
| RIVERA, JOSEPH B | 60703 | 1034 | FF - FREMONT | 5/15/2012 | HUDSON, JAY | 5/16/2012 |
| RIVERA, RICHARD J | 119835 | 782 | BV - BUENAVISTA | 4/10/2012 | HUDSON, JAY | 4/10/2012 |
| RIVERA, RICHARD J | 119835 | 1350 | BV - BUENAVISTA | 7/24/2012 | BURBANK, AVA | 7/24/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | | | | | | |
|---|---|---|---|---|---|---|
| ROBERTS, MICHAEL B | 114262 | 2963 | 5/22/2013 | FF - FREMONT | RUSSELL, JULIE | 5/22/2013 |
| ROBERTSON, RICHARD L | 141618 | 3671 | 9/8/2013 | AV - ARK VALLEY | REED, MEGHAN | 9/13/2013 |
| ROBINSON, SAMUEL E | 92437 | 1322 | 6/7/2012 | FF - FREMONT | ALDRICH, MARY | 7/16/2012 |
| ROBISON, DANNI R | 162822 | 3563 | 9/17/2013 | LV - LA VISTA | SMITH, JANET | 9/17/2013 |
| RODRIGUEZ, JUAN R | 158666 | 2350 | 12/22/2012 | BV - BUENAVISTA | BROADDUS, MONICA | 1/15/2013 |
| ROLAND, NICOLE M | 142191 | 1117 | 5/15/2012 | HS - HISTORY | MAESTAS, TIFFANY | 5/31/2012 |
| ROLAND, NICOLE M | 142191 | 639 | 3/5/2012 | HS - HISTORY | MAESTAS, TIFFANY | 3/21/2012 |
| ROMERO, STEVEN C | 158693 | 1817 | 9/30/2012 | SF - STERLING | COSNER, AMY | 10/16/2012 |
| RONDEAU, RISSE J | 156784 | 562 | 2/28/2012 | CM - COMMUNITY | HUDSON, JAY | 3/11/2012 |
| RUNDLE, ANADA S | 146119 | 3565 | 9/10/2013 | DW - DEN-WOMENS | SMITH, JANET | 9/17/2013 |
| SAENZ, ROSAURO | 134591 | 755 | 4/6/2012 | CT - CTCF | ALDRICH, MARY | 4/6/2012 |
| SAENZ, ROSAURO | 134591 | 2322 | 1/17/2013 | CT - CTCF | ALDRICH, MARY | 1/29/2013 |
| SALAZAR, BEN F | 87966 | 758 | 4/6/2012 | CT - CTCF | ALDRICH, MARY | 4/6/2012 |
| SALAZAR, BEN F | 87966 | 749 | 3/26/2012 | CT - CTCF | ALDRICH, MARY | 4/3/2012 |
| SALAZAR, BEN F | 87966 | 2482 | 2/27/2013 | CT - CTCF | ALDRICH, MARY | 2/27/2013 |
| SALAZAR, BEN F | 87966 | 2921 | 5/20/2013 | CT - CTCF | RUSSELL, JULIE | 5/28/2013 |
| SALAZAR, BEN F | 87966 | 3962 | 10/10/2013 | CT - CTCF | RUSSELL, JULIE | 10/15/2013 |
| SALAZAR, BENITA S | 137048 | 4093 | 12/6/2013 | DW - DEN-WOMENS | SMITH, JANET | 12/6/2013 |
| SALGADO, JORGE | 156968 | 3532 | 9/12/2013 | RT - REV CRTC | SMITH, JANET | 9/12/2013 |
| SANCHEZ, ENRIQUE E | 82210 | 312 | 1/20/2012 | HS - HISTORY | MCCALL, JACQUELINE | 1/24/2012 |
| SANCHEZ, FELIBERTO | 94608 | 409 | 2/8/2012 | SF - STERLING | ALDRICH, MARY | 2/14/2012 |
| SANCHEZ, FELIBERTO | 94608 | 1519 | 8/16/2012 | SF - STERLING | ALDRICH, MARY | 8/22/2012 |
| SANCHEZ, JESUS | 157890 | 1186 | 6/14/2012 | P1 - PAROLE-DC | HERNANDEZ, LUCY | 6/15/2012 |
| SANCHEZ, PATSY | 140193 | 2759 | 3/31/2013 | HS - HISTORY | COSNER, AMY | 4/18/2013 |
| SANDOVAL, DAVID M | 163167 | 3957 | 11/19/2013 | CS - C.S.P. | SMITH, JANET | 11/19/2013 |
| SANDOVAL, JOHN F | 160046 | 2454 | 2/22/2013 | CH - CMRC | SCOTT, BERNADETTE | 2/22/2013 |
| SANDOVAL, JOHN F | 160046 | 3540 | 9/10/2013 | CH - CMRC | RUSSELL, JULIE | 9/16/2013 |
| SANTISTEVAN, LORETTA | 111023 | 1025 | 5/9/2012 | LV - LA VISTA | FRAYRE, ROSA | 5/16/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 398 | 2/10/2012 | CF - CENTENNIAL | ACKER, GLENDA | 2/10/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 524 | 2/16/2012 | CF - CENTENNIAL | BURBANK, DENNIS | 3/7/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 1052 | 5/21/2012 | CF - CENTENNIAL | ARGUELLO, CHAD | 5/24/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 1436 | 7/23/2012 | CF - CENTENNIAL | BURBANK, DENNIS | 7/26/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 1973 | 11/9/2012 | CF - CENTENNIAL | COSNER, AMY | 11/15/2012 |
| SARDAKOWSKI, JAMES R | 133162 | 2920 | 5/22/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 5/29/2013 |
| SARDAKOWSKI, JAMES R | 133162 | 3574 | 9/1/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 9/17/2013 |
| SARDAKOWSKI, JAMES R | 133162 | 4046 | 11/20/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 11/27/2013 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| Name | | | | Facility | Provider | |
|---|---|---|---|---|---|---|
| SARDAKOWSKI, JAMES R | 133162 | 2939 | 5/30/2013 | CF - CENTENNIAL | REED, MEGHAN | 5/30/2013 |
| SARDAKOWSKI, JAMES R | 133162 | 2634 | 3/19/2013 | CF - CENTENNIAL | COSNER, AMY | 3/28/2013 |
| SATTERWHITE, SCOTT S | 145683 | 1270 | 6/29/2012 | CT - CTCF | ARGUELLO, CHAD | 7/2/2012 |
| SATTERWHITE, SCOTT S | 145683 | 1011 | 5/15/2012 | CT - CTCF | BURBANK, DENNIS | 5/16/2012 |
| SATTERWHITE, SCOTT S | 145683 | 534 | 2/28/2012 | CT - CTCF | ALDRICH, MARY | 3/7/2012 |
| SCHUPPER, SANFORD B | 114036 | 3254 | 7/30/2013 | TF - TRINIDAD | SMITH, JANET | 7/30/2013 |
| SCHUPPER, SANFORD B | 114036 | 3660 | 8/13/2013 | TF - TRINIDAD | REED, MEGHAN | 8/15/2013 |
| SCHUPPER, SANFORD B | 114036 | 3403 | 8/14/2013 | TF - TRINIDAD | REED, MEGHAN | 8/20/2013 |
| SCHWINAMAN, KEITH A | 105240 | 4121 | 11/27/2013 | SF - STERLING | REED, MEGHAN | 12/11/2013 |
| SCHWINAMAN, KEITH A | 105240 | 330 | 1/29/2012 | SF - STERLING | ALDRICH, MARY | 1/31/2012 |
| SCOTT, BRENT S | 56317 | 3862 | 11/1/2013 | FF - FREMONT | SMITH, JANET | 11/1/2013 |
| SCOTT, LORIN D | 106043 | 2488 | 2/28/2013 | HS - HISTORY | SCOTT, BERNADETTE | 2/28/2013 |
| SCOTT, LORIN D | 106043 | 1088 | 5/3/2012 | HS - HISTORY | SCOTT, BERNADETTE | 5/22/2012 |
| SEDILLOS, RALPH | 76502 | 2633 | 3/25/2013 | AV - ARK VALLEY | COSNER, AMY | 3/28/2013 |
| SHAFFER, TREVOR H | 125816 | 307 | 1/4/2012 | CT - CTCF | ALDRICH, MARY | 1/4/2012 |
| SHOEBRIDGE, BURTON D | 58148 | 1437 | 2/11/2012 | AC - ARROWHEAD | BURBANK, AVA | 7/30/2012 |
| SILVIA, DAVID J | 160801 | 2908 | 3/11/2013 | P1 - PAROLE-DC | REED, MEGHAN | 3/22/2013 |
| SILVIA, DAVID J | 160801 | 2628 | 3/11/2013 | P1 - PAROLE-DC | COSNER, AMY | 3/22/2013 |
| SLAGLE, RAY | 66576 | 4114 | 12/12/2013 | DU - DRDC | SMITH, JANET | 12/12/2013 |
| SLATER, COREY A | 155625 | 349 | 2/3/2012 | HS - HISTORY | BURBANK, AVA | 2/3/2012 |
| SMITH, DONALD | 46587 | 4092 | 12/6/2013 | DU - DRDC | SMITH, JANET | 12/6/2013 |
| SMITH, EUGENE M | 87175 | 2631 | 3/19/2013 | BF - BENT CNTY | COSNER, AMY | 3/26/2013 |
| SMITH, HARDRICK | 85286 | 2957 | 5/6/2013 | AV - ARK VALLEY | REED, MEGHAN | 5/31/2013 |
| SMITH, NELSON E | 101285 | 3204 | 5/29/2013 | SF - STERLING | REED, MEGHAN | 6/25/2013 |
| SMITH, RODNEY A | 151825 | 3885 | 10/22/2013 | BV - BUENAVISTA | REED, MEGHAN | 10/25/2013 |
| SMITH, SCOTT R | 158443 | 2816 | 4/17/2013 | SF - STERLING | COSNER, AMY | 4/25/2013 |
| SMITH, SCOTT R | 158443 | 3034 | 6/19/2013 | SF - STERLING | SMITH, JANET | 6/19/2013 |
| SPARKS, GARY W | 159105 | 2968 | 2/19/2013 | BV - BUENAVISTA | REED, MEGHAN | 5/30/2013 |
| SPARKS, GARY W | 159105 | 3353 | 8/15/2013 | BV - BUENAVISTA | SMITH, JANET | 8/15/2013 |
| SPARKS, HERSHEL | 137909 | 3515 | 7/31/2013 | SF - STERLING | REED, MEGHAN | 8/26/2013 |
| SPEARS, DARLENE A | 131779 | 1658 | 9/7/2012 | DW - DEN-WOMENS | FRAYRE, ROSA | 9/12/2012 |
| STANDERFER, GARY W | 117186 | 1958 | 11/9/2012 | FF - FREMONT | WILSON, DOUGLAS | 11/13/2012 |
| STARK, PAUL W | 152936 | 2100 | 12/4/2012 | SF - STERLING | COSNER, AMY | 12/10/2012 |
| STARK, PAUL W | 152936 | 3670 | 9/10/2013 | SF - STERLING | REED, MEGHAN | 9/12/2013 |
| STARK, PAUL W | 152936 | 607 | 3/16/2012 | SF - STERLING | SCOTT, BERNADETTE | 3/16/2012 |
| STEELE, JOHN D | 139838 | 411 | 2/6/2012 | AV - ARK VALLEY | MCCALL, JACQUELINE | 2/14/2012 |

DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | |
|---|---|---|---|---|---|
| STICHLER, RICKY L | 149477 | 3398 | 8/19/2013 | FF - FREMONT | RUSSELL, JULIE | 8/20/2013 |
| STOAKES, SETH R | 108026 | 2922 | 5/22/2013 | SA - SAN CARLOS | RUSSELL, JULIE | 5/28/2013 |
| STOAKES, SETH R | 108026 | 3047 | 6/27/2013 | SA - SAN CARLOS | SMITH, JANET | 6/27/2013 |
| STOWERS, JESSE C | 157481 | 1277 | 7/6/2012 | CS - C.S.P. | FILER, TREVORS | 7/9/2012 |
| STRALEY, JAMES A | 149221 | 3188 | 7/1/2013 | CT - CTCF | REED, MEGHAN | 7/17/2013 |
| STRAND, BRADLEY E | 62219 | 3008 | 6/5/2013 | AV - ARK VALLEY | REED, MEGHAN | 6/12/2013 |
| STRAND, BRADLEY E | 62219 | 2867 | 5/20/2013 | AV - ARK VALLEY | REED, MEGHAN | 5/20/2013 |
| STRAND, BRADLEY E | 62219 | 3718 | 9/18/2013 | AV - ARK VALLEY | REED, MEGHAN | 9/25/2013 |
| STREET, STEVEN A | 52712 | 3601 | 9/23/2013 | AV - ARK VALLEY | SMITH, JANET | 9/23/2013 |
| STROUD, CHARLES | 48629 | 953 | 4/8/2012 | PS - PAROLE-SE | SCOTT, BERNADETTE | 4/11/2012 |
| STUART, RAYMOND A | 87437 | 874 | 4/4/2012 | HS - HISTORY | MAESTAS, TIFFANY | 4/24/2012 |
| SUAZO, DANIEL | 62080 | 3827 | 10/23/2013 | SF - STERLING | SMITH, JANET | 10/23/2013 |
| SUTTON, PAUL M | 58026 | 2890 | 5/9/2013 | SF - STERLING | REED, MEGHAN | 5/19/2013 |
| SUTTON, PAUL M | 58026 | 3668 | 9/3/2013 | SF - STERLING | REED, MEGHAN | 9/11/2013 |
| SUTTON, PAUL M | 58026 | 2457 | 2/22/2013 | SF - STERLING | SCOTT, BERNADETTE | 2/22/2013 |
| SWEATFIELD, EVERT L | 159368 | 3210 | 6/24/2013 | CT - CTCF | REED, MEGHAN | 6/26/2013 |
| SWEATFIELD, EVERT L | 159368 | 2967 | 4/28/2013 | CT - CTCF | REED, MEGHAN | 6/4/2013 |
| SWEATFIELD, EVERT L | 159368 | 2913 | 3/28/2013 | CT - CTCF | REED, MEGHAN | 4/22/2013 |
| TAFOYA, JEANNETTE C | 50140 | 876 | 4/20/2012 | PN - PAROLE-NE | MAESTAS, TIFFANY | 4/24/2012 |
| THOMAS, MACK W | 54954 | 1469 | 8/6/2012 | CT - CTCF | ALDRICH, MARY | 8/9/2012 |
| THOMPSON, BRUCE | 47869 | 2146 | 12/21/2012 | AV - ARK VALLEY | COSNER, AMY | 12/21/2012 |
| THOMPSON, DONALD R | 149897 | 3672 | 10/3/2013 | P2 - PAROLE-DW | SMITH, JANET | 10/3/2013 |
| THOMPSON, SAMUEL P | 158371 | 1430 | 7/27/2012 | P2 - PAROLE-DW | FILER, TREVORS | 8/6/2012 |
| THURMAN, BRITTANY K | 160944 | 3033 | 6/19/2013 | DW - DEN-WOMENS | SMITH, JANET | 6/19/2013 |
| TRUJILLO, PHILLIP R | 157157 | 2764 | 4/19/2013 | AC - ARROWHEAD | COSNER, AMY | 4/19/2013 |
| TRUJILLO, RICHARD R | 66461 | 2106 | 12/10/2012 | TF - TRINIDAD | BRIZENDINE, JUDY | 12/12/2012 |
| TRUJILLO, RICHARD R | 66461 | 2394 | 2/12/2013 | TF - TRINIDAD | COSNER, AMY | 2/12/2013 |
| TUHKANEN, KEVIN | 149685 | 3356 | 8/7/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 8/15/2013 |
| TUHKANEN, KEVIN | 149685 | 2868 | 4/9/2013 | CF - CENTENNIAL | RUSSELL, JULIE | 5/15/2013 |
| TURKIEWICZ, MARK | 151399 | 1238 | 6/20/2012 | PN - PAROLE-NE | FILER, TREVORS | 6/21/2012 |
| TURKIEWICZ, MARK | 151399 | 251 | 1/10/2012 | PN - PAROLE-NE | MCCALL, JACQUELINE | 1/17/2012 |
| VALDEZ, THOMAS | 68556 | 2320 | 1/10/2013 | CT - CTCF | ALDRICH, MARY | 1/29/2013 |
| VALDEZ, THOMAS | 68556 | 4150 | 12/11/2013 | CT - CTCF | RUSSELL, JULIE | 12/16/2013 |
| VALDEZ, THOMAS | 68556 | 1383 | 7/10/2012 | CT - CTCF | FILER, TREVORS | 7/24/2012 |
| VALENCIA, AGAPITO | 154672 | 2150 | 12/15/2012 | AC - ARROWHEAD | BROADDUS, MONICA | 12/18/2012 |
| VALENCIA, AGAPITO | 154672 | 843 | 4/18/2012 | AC - ARROWHEAD | SCOTT, BERNADETTE | 4/18/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | |
|---|---|---|---|---|---|
| VANBUSKIRK, ROBERT C | 62736 | 3/12/2013 | BF - BENT CNTY | BRIZENDINE, JUDY | 3/13/2013 |
| VARGAS, FRANK L | 55359 | 9/26/2012 | SF - STERLING | SCOTT, BERNADETTE | 9/26/2012 |
| VARGASMARTINEZ, MIGUEL | 155494 | 11/6/2012 | PI - IS PAROLE | KOCHEVAR, AMY | 11/8/2012 |
| VASQUEZTORRECILLAS, FELIPE | 148293 | 6/1/2012 | BM - BVMC | BURBANK, AVA | 6/6/2012 |
| VASSEUR, KARREN | 161601 | 12/16/2013 | DW - DEN-WOMENS | SMITH, JANET | 12/16/2013 |
| VAUGHN, ANTHONY | 116051 | 8/29/2012 | FF - FREMONT | FILER, TREVORS | 8/29/2012 |
| VELARDE, ORLANDO J | 67065 | 7/16/2013 | LM - LVCF MALE | SMITH, JANET | 7/16/2013 |
| VIALPANDO, THEODORE R | 62175 | 10/24/2013 | BV - BUENAVISTA | SMITH, JANET | 10/24/2013 |
| VIGIL, CHARLES | 96558 | 7/22/2013 | PS - PAROLE-SE | REED, MEGHAN | 7/22/2013 |
| VIGIL, CHARLES | 96558 | 7/25/2013 | PS - PAROLE-SE | RUSSELL, JULIE | 8/5/2013 |
| VIGIL, SANTIAGO A | 131785 | 9/10/2013 | AV - ARK VALLEY | REED, MEGHAN | 9/12/2013 |
| VIGIL, SANTIAGO A | 131785 | 2/22/2013 | AV - ARK VALLEY | SCOTT, BERNADETTE | 2/22/2013 |
| VILLA, REYNALDO Y | 132385 | 11/10/2013 | LF - LIMON CF | REED, MEGHAN | 11/14/2013 |
| VILLA, REYNALDO Y | 132385 | 1/27/2012 | LF - LIMON CF | SCOTT, BERNADETTE | 1/27/2012 |
| WAKE, WILLIAM | 158611 | 6/12/2013 | BV - BUENAVISTA | REED, MEGHAN | 6/14/2013 |
| WATERS, DEBRA J | 113759 | 2/13/2013 | DW - DEN-WOMENS | COSNER, AMY | 2/13/2013 |
| WATERS, QUENTIN P | 121417 | 12/27/2012 | CT - CTCF | COSNER, AMY | 12/31/2012 |
| WATERS, QUENTIN P | 121417 | 5/20/2012 | CT - CTCF | ALDRICH, MARY | 5/22/2012 |
| WATERS, QUENTIN P | 121417 | 12/21/2012 | CT - CTCF | COSNER, AMY | 12/21/2012 |
| WATERS, QUENTIN P | 121417 | 7/19/2012 | CT - CTCF | ALDRICH, MARY | 8/3/2012 |
| WATERS, QUENTIN P | 121417 | 2/12/2013 | CT - CTCF | ALDRICH, MARY | 2/22/2013 |
| WATSON JR, STEVE D | 49526 | 2/7/2012 | SF - STERLING | SCOTT, BERNADETTE | 2/7/2012 |
| WEDERSKI, SAMUEL R | 134796 | 9/11/2012 | AC - ARROWHEAD | ALDRICH, MARY | 10/10/2012 |
| WEDERSKI, SAMUEL R | 134796 | 6/21/2012 | AC - ARROWHEAD | ALDRICH, MARY | 7/16/2012 |
| WELLS JR, LANKFORD | 43510 | 12/5/2012 | HS - HISTORY | COSNER, AMY | 12/6/2012 |
| WHITE, JAMES W | 161301 | 5/28/2013 | CL - CROWLEY | RUSSELL, JULIE | 6/3/2013 |
| WILLIAMS, BRUCE A | 68790 | 3/20/2012 | AV - ARK VALLEY | SCOTT, BERNADETTE | 4/3/2012 |
| WILLIAMS, HENRY J | 103781 | 10/3/2013 | FF - FREMONT | RUSSELL, JULIE | 10/4/2013 |
| WILLIAMS, HENRY J | 103781 | 5/3/2012 | FF - FREMONT | HUDSON, JAY | 5/4/2012 |
| WILLIAMS, HENRY J | 103781 | 8/22/2013 | FF - FREMONT | RUSSELL, JULIE | 9/4/2013 |
| WILLIAMS, LASHUNDRA D | 82445 | 9/24/2013 | DW - DEN-WOMENS | SMITH, JANET | 9/24/2013 |
| WILLIAMS, LENICE M | 153889 | 1/25/2012 | P2 - PAROLE-DW | BURBANK, AVA | 1/30/2012 |
| WILLIAMS, ROBERT J | 96396 | 12/16/2013 | DU - DRDC | SMITH, JANET | 12/16/2013 |
| WILLMS, BRENT A | 141000 | 9/14/2012 | PN - PAROLE-NE | FILER, TREVORS | 10/4/2012 |
| WILLMS, BRENT A | 141000 | 9/1/2012 | PN - PAROLE-NE | FILER, TREVORS | 9/6/2012 |
| WILLMS, BRENT A | 141000 | 9/1/2012 | PN - PAROLE-NE | FILER, TREVORS | 9/6/2012 |

## DENIED REQUESTS FOR CLASS MEMBERS 1-1-12 TO CURRENT

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLMS, BRENT A | 141000 | 9/19/2013 | PN - PAROLE-NE | 9/19/2013 | SMITH, JANET | 9/19/2013 |
| WILLMS, BRENT A | 141000 | 7/6/2012 | PN - PAROLE-NE | 7/6/2012 | FILER, TREVORS | 7/9/2012 |
| WILLMS, BRENT A | 141000 | 4/12/2012 | PN - PAROLE-NE | 4/12/2012 | HUDSON, JAY | 4/16/2012 |
| WILSON, TERRY T | 41908 | 5/8/2012 | AV - ARK VALLEY | 5/8/2012 | FLOREZ, PATRICIA | 5/8/2012 |
| WINDSOR, MICHAEL D | 64336 | 4/18/2012 | SF - STERLING | 4/18/2012 | SCOTT, BERNADETTE | 4/18/2012 |
| WINDSOR, MICHAEL D | 64336 | 10/9/2013 | SF - STERLING | 10/9/2013 | REED, MEGHAN | 10/9/2013 |
| WING, ROBERT J | 120675 | 7/25/2013 | SF - STERLING | 7/25/2013 | SMITH, JANET | 7/25/2013 |
| WING, ROBERT J | 120675 | 8/20/2013 | SF - STERLING | 8/20/2013 | SMITH, JANET | 8/20/2013 |
| WITHROW, RUSSELL W | 152810 | 10/7/2013 | AV - ARK VALLEY | 10/7/2013 | SMITH, JANET | 10/7/2013 |
| WOODALL, LARRY E | 61898 | 3/20/2012 | P2 - PAROLE-DW | 3/20/2012 | HERNANDEZ, LUCY | 3/22/2012 |
| WRIGHT, JAMES D | 152055 | 11/6/2012 | AV - ARK VALLEY | 11/6/2012 | FUCHS, JUDY | 11/8/2012 |
| WRIGHT, JAMES D | 152055 | 4/24/2012 | AV - ARK VALLEY | 4/24/2012 | CARNELL, MARY | 4/24/2012 |
| WYLIE, JAMES | 114060 | 10/29/2013 | SA - SAN CARLOS | 10/29/2013 | RUSSELL, JULIE | 10/30/2013 |
| WYLIE, JAMES | 114060 | 9/25/2013 | SA - SAN CARLOS | 9/25/2013 | RUSSELL, JULIE | 10/2/2013 |
| WYLIE, JAMES | 114060 | 1/3/2012 | SA - SAN CARLOS | 1/3/2012 | SCOTT, BERNADETTE | 1/3/2013 |
| YANES, ANTONIO | 160414 | 11/25/2013 | CT - CTCF | 11/25/2013 | RUSSELL, JULIE | 11/27/2013 |
| YEAGLEY, DONALD E | 148310 | 11/1/2012 | HS - HISTORY | 11/1/2012 | FILER, TREVORS | 11/2/2012 |
| YELLOWHAIR, MARK | 157299 | 5/27/2012 | FF - FREMONT | 5/27/2012 | FILER, TREVORS | 5/29/2012 |
| YELLOWHAIR, MARK | 157299 | 5/21/2012 | FF - FREMONT | 5/21/2012 | FILER, TREVORS | 5/23/2012 |
| YERTON, JESSIE R | 86156 | 8/13/2013 | AV - ARK VALLEY | 8/13/2013 | SMITH, JANET | 8/13/2013 |
| YERTON, JESSIE R | 86156 | 8/19/2013 | AV - ARK VALLEY | 8/19/2013 | REED, MEGHAN | 8/19/2013 |
| YINGLING, INA D | 100224 | 1/3/2012 | HS - HISTORY | 1/3/2012 | WEAVER, PATRICIA | 1/6/2012 |
| YORK, DAVID A | 95717 | 1/22/2012 | TF - TRINIDAD | 1/22/2012 | GIERSDORF, CYNTHIA | 2/1/2012 |