# ADA-M STEP 1 and 2 2012-CURRENT

## ADA-M- STEP 1:

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| BACCA, ROBERT L | 473 | M-SF12/13-00038407-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| COLLIE, EDWARD D | 907 | M-LM11/12-00013257-1 | 1 | LVCF MALE | ADA-M | Transport issue |
| ORNELAS, JOHNNY G | 1815 | M-LM12/13-00033107-1 | 1 | LVCF MALE | ADA-M | Other Stipulations |
| ORNELAS, JOHNNY G | 1815 | M-LM12/13-00025254-1 | 1 | LVCF MALE | ADA-M | Disagree with accommodations |
| OWENS, DAVID C | 2387 | M-CT11/12-00017866-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| ROGERS, RUSSELL | 3920 | M-FF11/12-00017350-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| ROGERS, RUSSELL | 3920 | M-FF11/12-00018869-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| ROGERS, RUSSELL | 3920 | M-FF11/12-00016550-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| ROGERS, RUSSELL | 3920 | M-FF11/12-00017343-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| ARELLANO, FIDEL M | 39253 | M-CT11/12-00018459-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| TAFOYA, HENRY R | 40786 | M-JB13/14-00046177-1 | 1 | JAIL BCKLG | ADA-M | Other Stipulations |
| MILLIGAN, MICHAEL N | 42327 | M-CT11/12-00017870-1 | 1 | CTCF | ADA-M | Other Stipulations |
| PRICE, WALTER J | 42492 | M-SF11/12-00014921-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| CORBETT, MICHAEL | 43501 | M-DU13/14-00042916-1 | 1 | DRDC | ADA-M | Disagree with accommodations |
| PROCTOR, GAREY C | 43671 | M-FF11/12-00014816-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| DUNANN, DENNIS D | 44108 | M-SF11/12-00014919-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| DUNANN, DENNIS D | 44108 | M-SF13/14-00043873-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| CLARK, MARTHA R | 45465 | M-LV11/12-00014737-1 | 1 | LA VISTA | ADA-M | Clinical HCA/restrictions |
| CRAVEN, MICHAEL | 45541 | M-SF13/14-00045388-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| BRETZ, KEVIN M | 46584 | M-CS12/13-00038488-1 | 1 | C.S.P. | ADA-M | Physical access compl/Housing |
| BRETZ, KEVIN M | 46584 | M-LF12/13-00033983-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| BRETZ, KEVIN M | 46584 | M-LF12/13-00031921-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| BRETZ, KEVIN M | 46584 | M-CS12/13-00038490-1 | 1 | C.S.P. | ADA-M | Physical access compl/Housing |
| JOHNSON, CORDELL | 46607 | M-CF12/13-00025161-1 | 1 | CENTENNIAL | ADA-M | Disagree with screening result |
| JOHNSON, CORDELL | 46607 | M-CF11/12-00017436-1 | 1 | CENTENNIAL | ADA-M | Disagree with screening result |
| MOORE, LEWIS R | 47702 | M-CT11/12-00018920-1 | 1 | CTCF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019966-1 | 1 | LIMON CF | ADA-M | Assignment Discrimination |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019965-1 | 1 | LIMON CF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019964-1 | 1 | LIMON CF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019518-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-CT11/12-00018921-1 | 1 | CTCF | ADA-M | Other Stipulations |

EXHIBIT 14

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 02/05/2013 | 2/12/2013 | 3/7/2013 | 2/27/2013 | | MEGHAN REED | Denied |
| 01/20/2012 | 1/24/2012 | 2/19/2012 | 1/24/2012 | | AMY COSNER | Denied |
| 11/05/2012 | 11/5/2012 | 12/5/2012 | 11/14/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/10/2012 | 7/11/2012 | 8/9/2012 | 7/11/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/15/2012 | 3/26/2012 | 4/14/2012 | 4/9/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/12/2012 | 4/10/2012 | 4/11/2012 | 4/10/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/21/2012 | 4/9/2012 | 4/20/2012 | 4/16/2012 | | AMANDA MUSSELWHITE | Procedural Denial |
| 02/29/2012 | 3/7/2012 | 3/30/2012 | 3/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/12/2012 | 3/19/2012 | 4/11/2012 | 3/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/20/2012 | 4/3/2012 | 4/19/2012 | 4/9/2012 | | AMY COSNER | Denied |
| 09/26/2013 | 9/27/2013 | 10/26/2013 | 9/29/2013 | | CHAD CHADDICK | Denied |
| 03/12/2012 | 3/26/2012 | 4/11/2012 | 4/6/2012 | | MEGHAN REED | Denied |
| 01/26/2012 | 2/13/2012 | 2/25/2012 | 2/17/2012 | | MEGHAN REED | Denied |
| 06/25/2013 | 7/23/2013 | 7/25/2013 | 7/23/2013 | | TIFFANY MAESTAS | Denied |
| 02/09/2012 | 2/10/2012 | 3/10/2012 | 3/5/2012 | | MEGHAN REED | Relief granted |
| 02/07/2012 | 2/13/2012 | 3/8/2012 | 3/13/2012 | 5 | AMY COSNER | Denied |
| 07/25/2013 | 7/26/2013 | 8/24/2013 | 8/9/2013 | | MEGHAN REED | Denied |
| 02/09/2012 | 2/9/2012 | 3/10/2012 | 3/7/2012 | | AMY COSNER | Denied |
| 09/03/2013 | 9/6/2013 | 10/3/2013 | 9/24/2013 | | MEGHAN REED | Denied |
| 02/13/2013 | 2/14/2013 | 3/15/2013 | 3/1/2013 | | MEGHAN REED | Resolved |
| 11/19/2012 | 11/19/2012 | 12/19/2012 | 11/28/2012 | | AMY COSNER | Granted in part |
| 10/16/2012 | 10/17/2012 | 11/15/2012 | 11/15/2012 | | AMY COSNER | Denied |
| 02/13/2013 | 2/14/2013 | 3/15/2013 | 3/1/2013 | | MEGHAN REED | Denied |
| 07/06/2012 | 8/2/2012 | 8/5/2012 | 8/3/2012 | | MEGHAN REED | Denied |
| 03/19/2012 | 3/20/2012 | 4/18/2012 | 4/11/2012 | | MEGHAN REED | Resolved |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 5/8/2012 | 6 | MEGHAN REED | Denied |
| 04/23/2012 | 4/24/2012 | 5/23/2012 | 5/23/2012 | | MEGHAN REED | Denied |
| 04/23/2012 | 4/24/2012 | 5/23/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 04/20/2012 | 4/24/2012 | 5/20/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 04/16/2012 | 4/17/2012 | 5/16/2012 | 5/22/2012 | 6 | MEGHAN REED | Denied |
| 04/04/2012 | 4/9/2012 | 5/4/2012 | 5/8/2012 | 4 | MEGHAN REED | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|---|---|---|---|---|---|---|
| MOORE, LEWIS R | 47702 | M-LF11/12-00019701-1 | 1 | LIMON CF | ADA-M | Physical access compl/Housing |
| MOORE, LEWIS R | 47702 | M-CT11/12-00018922-1 | 1 | CTCF | ADA-M | Other Stipluations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022402-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020170-1 | 1 | LIMON CF | ADA-M | Assignment Discrimination |
| MOORE, LEWIS R | 47702 | M-SF12/13-00029626-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022403-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022404-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020944-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020945-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020946-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020947-1 | 1 | LIMON CF | ADA-M | Clinical care/treatment |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020948-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019967-1 | 1 | LIMON CF | ADA-M | Assignment Discrimination |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022034-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022035-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022039-1 | 1 | LIMON CF | ADA-M | Clinical care/treatment |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022040-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022405-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046642-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOORE, LEWIS R | 47702 | M-SF12/13-00032400-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046643-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046645-1 | 1 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046646-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| MOORE, LEWIS R | 47702 | M-SF13/14-00045432-1 | 1 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF13/14-00045431-1 | 1 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF13/14-00045426-1 | 1 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF12/13-00041507-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOORE, LEWIS R | 47702 | M-SF13/14-00047111-1 | 1 | STERLING | ADA-M | Assignment Discrimination |
| RAILE, RONNIE L | 47850 | M-FC11/12-00015780-1 | 1 | FOUR MILE | ADA-M | Disagree with screening result |
| BOWMAN, DAVID A | 48761 | M-FF11/12-00013637-1 | 1 | FREMONT | ADA-M | Equal Access |
| MARIN, PETER L | 48915 | M-CT11/12-00018472-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| BUENO, MARTY | 50565 | M-CT13/14-00045538-1 | 1 | CTCF | ADA-M | DME refund |

## ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 04/18/2012 | 4/19/2012 | 5/18/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 04/04/2012 | 4/9/2012 | 5/4/2012 | 5/10/2012 | 6 | MEGHAN REED | Denied |
| 05/29/2012 | 6/28/2012 | 6/28/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/25/2012 | 4/26/2012 | 5/25/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 08/31/2012 | 9/11/2012 | 9/30/2012 | 9/18/2012 | | MEGHAN REED | Denied |
| 05/29/2012 | 6/28/2012 | 6/28/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Denied |
| 05/29/2012 | 6/28/2012 | 6/28/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/30/2012 | 5/7/2012 | 5/30/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 04/30/2012 | 5/7/2012 | 5/30/2012 | 5/23/2012 | | MEGHAN REED | Denied |
| 04/30/2012 | 5/7/2012 | 5/30/2012 | 5/23/2012 | | MEGHAN REED | Denied |
| 05/07/2012 | 5/7/2012 | 6/6/2012 | 5/23/2012 | | MEGHAN REED | Denied |
| 05/07/2012 | 5/7/2012 | 5/23/2012 | 5/17/2012 | | MEGHAN REED | Denied |
| 04/23/2012 | 4/24/2012 | 5/23/2012 | 5/29/2012 | | MEGHAN REED | Denied |
| 05/15/2012 | 5/24/2012 | 6/14/2012 | 5/29/2012 | | MEGHAN REED | Denied |
| 05/15/2012 | 5/24/2012 | 6/14/2012 | 5/29/2012 | | MEGHAN REED | Denied |
| 05/11/2012 | 5/24/2012 | 6/10/2012 | 5/30/2012 | | MEGHAN REED | Denied |
| 05/15/2012 | 5/24/2012 | 6/14/2012 | 5/29/2012 | | MEGHAN REED | Denied |
| 05/29/2012 | 6/28/2012 | 6/28/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Denied |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 10/21/2013 | | MEGHAN REED | Denied |
| 10/23/2012 | 10/25/2012 | 11/22/2012 | 11/9/2012 | | MEGHAN REED | Denied |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 10/21/2013 | | MEGHAN REED | Denied |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 10/21/2013 | | MEGHAN REED | Denied |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 10/21/2013 | | MEGHAN REED | Denied |
| 08/28/2013 | 9/10/2013 | 9/27/2013 | 9/24/2013 | | MEGHAN REED | Denied |
| 08/28/2013 | 9/10/2013 | 9/27/2013 | 9/24/2013 | | MEGHAN REED | Denied |
| 08/28/2013 | 9/10/2013 | 9/27/2013 | 9/24/2013 | | MEGHAN REED | Denied |
| 05/01/2013 | 5/20/2013 | 5/31/2013 | 5/29/2013 | | MEGHAN REED | Denied |
| 10/07/2013 | 10/18/2013 | 11/6/2013 | 10/21/2013 | | MEGHAN REED | Denied |
| 02/22/2012 | 2/24/2012 | 3/23/2012 | 2/24/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/20/2012 | 1/26/2012 | 2/19/2012 | 2/13/2012 | | MEGHAN REED | Granted in part |
| 03/27/2012 | 4/3/2012 | 4/26/2012 | 5/3/2012 | 7 | MEGHAN REED | Relief granted |
| 09/03/2013 | 9/11/2013 | 10/3/2013 | 9/25/2013 | | MEGHAN REED | Relief granted |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| ROGERS, JOSEPH W | 51323 | M-FF11/12-00016549-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| ORONA, FRANK M | 51503 | M-CT13/14-00045549-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| DAWSON, THOMAS R | 51889 | M-SF11/12-00013936-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| CALHOUN, STEVEN L | 52120 | M-BF12/13-00025226-1 | 1 | BENT CNTY | ADA-M | Other Stipulations |
| TIVIS, MICHAEL K | 52378 | M-SF11/12-00020578-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| TIVIS, MICHAEL K | 52378 | M-SF11/12-00020358-1 | 1 | STERLING | ADA-M | Assignment Discrimination |
| LOOMIS, TIMOTHY C | 52826 | M-LF12/13-00028369-1 | 1 | LIMON CF | ADA-M | Clinical care/treatment |
| LOOMIS, TIMOTHY C | 52826 | M-LF12/13-00034038-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| RICE, RICHARD A | 53696 | M-LM11/12-00023829-1 | 1 | LVCF MALE | ADA-M | Physical access compl/Housing |
| RICE, RICHARD A | 53696 | M-LM12/13-00027799-1 | 1 | LVCF MALE | ADA-M | Disagree with screening result |
| EWING, GREGORY | 53864 | M-SF11/12-00016104-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| TRUJILLO, ARNOLD R | 54341 | M-FF12/13-00030467-1 | 1 | FREMONT | ADA-M | Copay refund |
| MARTINEZ, MAXIE C | 54922 | M-KF12/13-00037448-1 | 1 | KIT CARSON | ADA-M | Clinical care/treatment |
| MOULTON, JAMES A | 55112 | M-CT11/12-00019609-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| CRAWFORD, DOUGLAS L | 55972 | M-SF12/13-00031866-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOUNT, ALAN R | 56047 | M-CT11/12-00013017-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| JURANEK, MAURICE W | 56481 | M-FF12/13-00031242-1 | 1 | FREMONT | ADA-M | Clinical care/treatment |
| CISNEROS, FAUSTIN J | 57141 | M-CT12/13-00038988-1 | 1 | CTCF | ADA-M | Other Stipulations |
| CORDOVA, RONALD | 57350 | M-BF13/14-00047548-1 | 1 | BENT CNTY | ADA-M | Clinical care/treatment |
| CORDOVA, RONALD | 57350 | M-SF11/12-00013729-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| LOUIS, EUGENE | 58120 | M-CL13/14-00048852-1 | 1 | CROWLEY | ADA-M | Clinical care/treatment |
| LOUIS, EUGENE | 58120 | M-CL13/14-00047114-1 | 1 | CROWLEY | ADA-M | Clinical care/treatment |
| MENDEZ, JOSEPH L | 58401 | M-CT11/12-00023694-1 | 1 | CTCF | ADA-M | Other Stipulations |
| MENDEZ, JOSEPH L | 58401 | M-BV11/12-00012250-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| MENDEZ, JOSEPH L | 58401 | M-BV11/12-00017179-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| WIEGAND, NORMAN | 58767 | M-CT11/12-00018463-1 | 1 | CTCF | ADA-M | Staff issues |
| WIEGAND, NORMAN | 58767 | M-CT11/12-00013380-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| BRYAN, DAVID G | 59182 | M-CT11/12-00023745-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| BRYAN, DAVID G | 59182 | M-CT13/14-00049131-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| BRYAN, DAVID G | 59182 | M-CT12/13-00038187-1 | 1 | CTCF | ADA-M | Other Stipulations |
| BRYAN, DAVID G | 59182 | M-CT13/14-00049132-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| LANE, MICHAEL A | 60082 | M-SF12/13-00041863-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 03/01/2012 | 3/7/2012 | 3/31/2012 | 3/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 09/06/2013 | 9/11/2013 | 10/6/2013 | 10/2/2013 | | MEGHAN REED | Denied |
| 01/28/2012 | 1/30/2012 | 2/27/2012 | 2/8/2012 | | AMY COSNER | Granted in part |
| 07/03/2012 | 7/10/2012 | 8/2/2012 | 7/27/2012 | | AMY COSNER | Denied |
| 04/28/2012 | 5/2/2012 | 5/28/2012 | 5/24/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/28/2012 | 4/30/2012 | 5/28/2012 | 5/22/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/21/2012 | 8/22/2012 | 9/20/2012 | 9/5/2012 | | MEGHAN REED | Denied |
| 11/13/2012 | 11/20/2012 | 12/13/2012 | 12/13/2012 | | AMY COSNER | Granted in part |
| 06/12/2012 | 6/19/2012 | 7/12/2012 | 7/9/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/14/2012 | 8/15/2012 | 9/13/2012 | 9/12/2012 | | AMANDA MUSSELWHITE | Relief granted |
| 02/28/2012 | 2/29/2012 | 3/29/2012 | 3/19/2012 | | AMY COSNER | Denied |
| 09/21/2012 | 9/24/2012 | 10/21/2012 | 10/31/2012 | 10 | MELISSA FILES | Relief granted |
| 01/15/2013 | 1/16/2013 | 2/14/2013 | 1/25/2013 | | MEGHAN REED | Denied |
| 04/12/2012 | 4/18/2012 | 5/12/2012 | 5/10/2012 | | MEGHAN REED | Denied |
| 10/03/2012 | 10/17/2012 | 11/2/2012 | 10/29/2012 | | AMY COSNER | Granted in part |
| 01/17/2012 | 1/18/2012 | 2/16/2012 | 2/22/2012 | 6 | MARY ALDRICH | Denied |
| 10/01/2012 | 10/19/2012 | 10/31/2012 | 10/22/2012 | | AMANDA MUSSELWHITE | Denied |
| 02/28/2013 | 3/4/2013 | 3/30/2013 | 3/14/2013 | | MEGHAN REED | Resolved |
| 10/25/2013 | 10/30/2013 | 11/24/2013 | 11/14/2013 | | SANDRA BROWN | Resolved |
| 01/24/2012 | 1/26/2012 | 2/23/2012 | 2/1/2012 | | AMY COSNER | Denied |
| 12/02/2013 | 12/3/2013 | 1/1/2014 | 12/18/2013 | | LAURIE KNAPP | Denied |
| 10/17/2013 | 10/21/2013 | 11/16/2013 | 11/12/2013 | | LAURIE KNAPP | Relief recommend |
| 06/15/2012 | 6/18/2012 | 7/15/2012 | 7/9/2012 | | MEGHAN REED | Denied |
| 01/06/2012 | 1/9/2012 | 2/5/2012 | 1/17/2012 | | DAVE COTTEN | Relief granted |
| 03/13/2012 | 3/15/2012 | 4/12/2012 | 4/9/2012 | | MEGHAN REED | Denied |
| 03/26/2012 | 4/3/2012 | 4/25/2012 | 4/25/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/20/2012 | 1/23/2012 | 2/19/2012 | 2/27/2012 | 8 | MARY ALDRICH | Relief granted |
| 06/18/2012 | 6/19/2012 | 7/18/2012 | 7/19/2012 | 1 | AMY COSNER | Denied |
| 12/05/2013 | 12/9/2013 | 1/4/2014 - | | | MARY ALDRICH | |
| 01/28/2013 | 2/7/2013 | 2/27/2013 | 2/15/2013 | | MEGHAN REED | Denied |
| 12/05/2013 | 12/9/2013 | 1/4/2014 - | | | MARY ALDRICH | |
| 05/29/2013 | 5/30/2013 | 6/28/2013 | 6/20/2013 | | MEGHAN REED | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| LOVATO, JOSEPH P | 60329 | M-LF11/12-00015596-1 | 1 | LIMON CF | ADA-M | Physical access compl/Housing |
| DEHMER, JOHN | 60566 | M-CS11/12-00021344-1 | 1 | C.S.P. | ADA-M | Disagree with screening result |
| RIVERA, JOSEPH B | 60703 | M-FF12/13-00028536-1 | 1 | FREMONT | ADA-M | Disagree with accommodations |
| JUAREZ, ROBERT J | 61104 | M-SF12/13-00028345-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| WOODALL, LARRY E | 61898 | M-CL11/12-00018882-1 | 1 | CROWLEY | ADA-M | Disagree with accommodations |
| FAIRCLOTH, JAMES A | 62088 | M-CT12/13-00025030-1 | 1 | CTCF | ADA-M | Assignment Discrimination |
| BUTLER, RICHARD J | 64018 | M-LM11/12-00014517-1 | 1 | LVCF MALE | ADA-M | Clinical HCA/restrictions |
| WINDSOR, MICHAEL D | 64336 | M-SF11/12-00017582-1 | 1 | STERLING | ADA-M | Clinical care/treatment |
| WINDSOR, MICHAEL D | 64336 | M-SF12/13-00028126-1 | 1 | STERLING | ADA-M | DME refund |
| FELIX, DAVID A | 65022 | M-PS12/13-00040245-1 | 1 | PAROLE-SE | ADA-M | Clinical care/treatment |
| WALKER, JOHN | 65109 | M-FF12/13-00030018-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| CREGMILE, JAMES C | 65295 | M-SF12/13-00033558-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| DESKINS, GERALD | 65813 | M-LM12/13-00039155-1 | 1 | LVCF MALE | ADA-M | Disagree with accommodations |
| PRICE, RAYMOND A | 66072 | M-CS12/13-00032120-1 | 1 | C.S.P. | ADA-M | Disagree with screening result |
| PRICE, RAYMOND A | 66072 | M-CS11/12-00016359-1 | 1 | C.S.P. | ADA-M | Disagree with screening result |
| TAPIA, JESSIE K | 66135 | M-SF13/14-00046703-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| DUONG, DUNG M | 66169 | M-BV11/12-00014345-1 | 1 | BUENAVISTA | ADA-M | Disagree with screening result |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00014609-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00016401-1 | 1 | STERLING | ADA-M | Equal Access |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00013951-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOUNTS, MATTHEW K | 66276 | M-SF13/14-00043402-1 | 1 | STERLING | ADA-M | DME refund |
| MOUNTS, MATTHEW K | 66276 | M-SF13/14-00044721-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| MOUNTS, MATTHEW K | 66276 | M-CT13/14-00046261-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| JOHNSON, CALVIN E | 66724 | M-CT12/13-00040836-1 | 1 | CTCF | ADA-M | Assignment Discrimination |
| SANDOVAL, MARK | 67374 | M-CT11/12-00015344-1 | 1 | CTCF | ADA-M | Clinical HCA/restrictions |
| WILLIAMSON, TRACY K | 67506 | M-SF11/12-00022752-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| LAHR, JACOB J | 68007 | M-FF11/12-00024502-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| FREDRICKSON, JUSTIN | 68384 | M-SA13/14-00044812-1 | 1 | SAN CARLOS | ADA-M | Other Stiplulations |
| RUDNICK, JAMES | 68432 | M-SF13/14-00043430-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| RUDNICK, JAMES | 68432 | M-SF11/12-00019219-1 | 1 | STERLING | ADA-M | Staff issues |
| RUDNICK, JAMES | 68432 | M-SF11/12-00019180-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| VALDEZ, THOMAS | 68556 | M-BV11/12-00018764-1 | 1 | BUENAVISTA | ADA-M | Staff issues |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 02/17/2012 | 2/22/2012 | 3/18/2012 | 3/16/2012 | | MEGHAN REED | Relief granted |
| 05/08/2012 | 5/14/2012 | 6/7/2012 | 6/6/2012 | | AMY COSNER | Denied |
| 08/22/2012 | 8/23/2012 | 9/21/2012 | 8/31/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/20/2012 | 8/22/2012 | 9/19/2012 | 9/11/2012 | | MEGHAN REED | Denied |
| 04/09/2012 | 4/9/2012 | 5/9/2012 | 5/2/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/05/2012 | 7/30/2012 | 8/4/2012 | 8/8/2012 | 4 | AMY COSNER | Denied |
| 02/06/2012 | 2/6/2012 | 3/7/2012 | 2/27/2012 | | AMY COSNER | Denied |
| 03/19/2012 | 3/22/2012 | 4/18/2012 | 4/11/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/13/2012 | 8/17/2012 | 9/12/2012 | 8/31/2012 | | AMANDA MUSSELWHITE | Relief granted |
| 04/10/2013 | 4/11/2013 | 5/10/2013 | 4/12/2013 | | MARK NOEL | Denied |
| 09/06/2012 | 9/17/2012 | 10/6/2012 | 9/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 11/13/2012 | 11/13/2012 | 12/13/2012 | 12/13/2012 | | AMY COSNER | Relief granted |
| 03/08/2013 | 3/8/2013 | 4/7/2013 | 3/26/2013 | | MEGHAN REED | Denied |
| 10/18/2012 | 10/22/2012 | 11/17/2012 | 11/15/2012 | | AMY COSNER | Denied |
| 03/01/2012 | 3/5/2012 | 3/31/2012 | 3/14/2012 | | AMANDA MUSSELWHITE | Denied |
| 10/08/2013 | 10/9/2013 | 11/7/2013 | 10/21/2013 | | MEGHAN REED | Resolved |
| 02/01/2012 | 2/3/2012 | 3/2/2012 | 2/15/2012 | | AMY COSNER | Denied |
| 02/03/2012 | 2/8/2012 | 3/4/2012 | 2/16/2012 | | AMY COSNER | Denied |
| 03/02/2012 | 3/5/2012 | 4/1/2012 | 3/28/2012 | | MEGHAN REED | Denied |
| 01/27/2012 | 1/30/2012 | 2/26/2012 | 2/16/2012 | | AMY COSNER | Denied |
| 07/15/2013 | 7/16/2013 | 8/14/2013 | 7/30/2013 | | MEGHAN REED | Denied |
| 08/16/2013 | 8/19/2013 | 9/15/2013 | 9/4/2013 | | MEGHAN REED | Denied |
| 09/27/2013 | 9/30/2013 | 10/27/2013 | 10/16/2013 | | MEGHAN REED | Resolved |
| 04/18/2013 | 5/1/2013 | 5/18/2013 | 5/2/2013 | | MEGHAN REED | Denied |
| 02/16/2012 | 2/17/2012 | 3/17/2012 | 3/20/2012 | 3 | AMANDA MUSSELWHITE | Denied |
| 06/03/2012 | 6/5/2012 | 7/3/2012 | 6/5/2012 | | AMANDA MUSSELWHITE | Denied |
| 06/26/2012 | 7/3/2012 | 7/26/2012 | 7/3/2012 | | MEGHAN REED | Denied |
| 08/19/2013 | 8/21/2013 | 9/18/2013 | 9/11/2013 | | MEGHAN REED | Resolved |
| 07/15/2013 | 7/16/2013 | 8/14/2013 | 7/30/2013 | | MEGHAN REED | Denied |
| 04/11/2012 | 4/13/2012 | 5/11/2012 | 5/8/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/11/2012 | 4/12/2012 | 5/11/2012 | 5/17/2012 | 6 | AMANDA MUSSELWHITE | Granted in part |
| 04/05/2012 | 4/6/2012 | 5/5/2012 | 5/1/2012 | | AMANDA MUSSELWHITE | Granted in part |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| VALDEZ, THOMAS | 68556 | M-CT13/14-00047470-1 | 1 | CTCF | ADA-M | Equal Access |
| JONES, LARRY D | 68661 | M-SF12/13-00026536-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| JONES, LARRY D | 68661 | M-SF12/13-00026510-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| JONES, LARRY D | 68661 | M-SF11/12-00016103-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| CHAPPELL, JIMMY J | 68733 | M-BF12/13-00029466-1 | 1 | BENT CNTY | ADA-M | Disagree with accommodations |
| WILLIAMS, BRUCE A | 68790 | M-SF11/12-00022751-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| THEMIS, GUY M | 69063 | M-CT11/12-00013384-1 | 1 | CTCF | ADA-M | Disagree with screening result |
| GIBSON, WELLMAN | 74384 | M-CT11/12-00018915-1 | 1 | CTCF | ADA-M | Staff issues |
| GIBSON, WELLMAN | 74384 | M-CT12/13-00031418-1 | 1 | CTCF | ADA-M | Assignment Discrimination |
| GIBSON, WELLMAN | 74384 | M-CT13/14-00046256-1 | 1 | CTCF | ADA-M | Clinical HCA/restrictions |
| PULLIN, ROGER G | 75972 | M-SF13/14-00047285-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| PULLIN, ROGER G | 75972 | M-SF11/12-00014389-1 | 1 | STERLING | ADA-M | Staff issues |
| VALDEZ, ALEXANDER | 76532 | M-CT12/13-00026624-1 | 1 | CTCF | ADA-M | Other Stiplulations |
| VALDEZ, ALEXANDER | 76532 | M-CT12/13-00027680-1 | 1 | CTCF | ADA-M | Equal Access |
| VIGIL, RUBEN | 77052 | M-LF12/13-00026666-1 | 1 | LIMON CF | ADA-M | Clinical care/treatment |
| EVANS, TADGE G | 81507 | M-CT12/13-00035498-1 | 1 | CTCF | ADA-M | Other Stiplulations |
| DAWSON, PATRICIA A | 82011 | M-LV11/12-00019134-1 | 1 | LA VISTA | ADA-M | Disagree with screening result |
| PADILLA, BENNY A | 82114 | M-LF12/13-00029601-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| BAKER, LEROY W | 82907 | M-SF12/13-00030733-1 | 1 | STERLING | ADA-M | Clinical care/treatment |
| SANCHEZGARCIA, ALBINO | 83139 | M-CT11/12-00017867-1 | 1 | CTCF | ADA-M | Other Stiplulations |
| DELAROSA, BILLY | 83993 | M-FF11/12-00019740-1 | 1 | FREMONT | ADA-M | Staff issues |
| STROBRIDGE, HAROLD L | 84844 | M-SF11/12-00017961-1 | 1 | STERLING | ADA-M | DME refund |
| STROBRIDGE, HAROLD L | 84844 | M-SF11/12-00019181-1 | 1 | STERLING | ADA-M | DME refund |
| CALBART, ERNIE L | 85180 | M-LF11/12-00016490-1 | 1 | LIMON CF | ADA-M | Physical access compl/Housing |
| MINOR, CALVIN R | 86937 | M-LF13/14-00043541-1 | 1 | LIMON CF | ADA-M | Disagree with screening result |
| SMITH, EUGENE M | 87175 | M-BF13/14-00043327-1 | 1 | BENT CNTY | ADA-M | Disagree with screening result |
| SALAZAR, BEN F | 87966 | M-CT12/13-00039953-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| INMAN, PAUL E | 89591 | M-FF13/14-00048302-1 | 1 | FREMONT | ADA-M | Equal Access |
| GRADY, JERRY D | 93047 | M-SF11/12-00015313-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| BURDEN, JORDON C | 94635 | M-CF11/12-00013194-1 | 1 | CENTENNIAL | ADA-M | Disagree with screening result |
| GONZALES, JOSHUA J | 95737 | M-FC11/12-00014710-1 | 1 | FOUR MILE | ADA-M | Disagree with screening result |
| CLARK, HENRY R | 96493 | M-SF13/14-00045535-1 | 1 | STERLING | ADA-M | Clinical care/treatment |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 10/28/2013 | 10/29/2013 | 11/27/2013 | 10/30/2013 | | CAROL TRUJILLO | Resolved |
| 07/23/2012 | 7/27/2012 | 8/22/2012 | 8/15/2012 | | MEGHAN REED | Relief granted |
| 07/23/2012 | 7/26/2012 | 8/22/2012 | 8/16/2012 | | MEGHAN REED | Granted in part |
| 02/28/2012 | 2/29/2012 | 3/29/2012 | 3/16/2012 | | MEGHAN REED | Relief granted |
| 09/06/2012 | 9/10/2012 | 10/6/2012 | 9/21/2012 | | MEGHAN REED | Resolved |
| 06/04/2012 | 6/5/2012 | 7/4/2012 | 6/11/2012 | | AMANDA MUSSELWHITE | Relief granted |
| 01/19/2012 | 1/23/2012 | 2/18/2012 | 2/27/2012 | 9 | MARY ALDRICH | Denied |
| 03/30/2012 | 6/8/2012 | 4/29/2012 | 3/15/2013 | 320 | HAVILAH SPURLOCK | Denied |
| 09/26/2012 | 10/10/2012 | 10/26/2012 | 10/22/2012 | | AMY COSNER | Denied |
| 09/25/2013 | 9/30/2013 | 10/25/2013 | 10/16/2013 | | MEGHAN REED | Resolved |
| 10/23/2013 | 10/24/2013 | 11/22/2013 | 11/14/2013 | | MEGHAN REED | Granted in part |
| 02/01/2012 | 2/3/2012 | 3/2/2012 | 3/1/2012 | | MEGHAN REED | Denied |
| 07/26/2012 | 7/27/2012 | 8/25/2012 | 8/6/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/10/2012 | 8/13/2012 | 9/9/2012 | 8/31/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/26/2012 | 7/30/2012 | 8/25/2012 | 8/6/2012 | | AMANDA MUSSELWHITE | Denied |
| 11/28/2012 | 12/12/2012 | 12/28/2012 | 12/21/2012 | | AMY COSNER | Granted in part |
| 04/11/2012 | 4/12/2012 | 5/11/2012 | 5/11/2012 | | AMY COSNER | Denied |
| 08/29/2012 | 9/11/2012 | 9/28/2012 | 9/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 09/24/2012 | 9/27/2012 | 10/24/2012 | 10/25/2012 | 1 | AMY COSNER | Denied |
| 03/12/2012 | 3/26/2012 | 4/11/2012 | 4/2/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/18/2012 | 4/20/2012 | 5/18/2012 | 5/11/2012 | | AMY COSNER | Denied |
| 03/22/2012 | 3/27/2012 | 4/21/2012 | 4/16/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/10/2012 | 4/12/2012 | 5/10/2012 | 1/4/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/05/2012 | 3/6/2012 | 4/4/2012 | 3/23/2012 | | AMY COSNER | Granted in part |
| 07/09/2013 | 7/18/2013 | 8/8/2013 | 7/30/2013 | | MEGHAN REED | Denied |
| 07/03/2013 | 7/15/2013 | 8/2/2013 | 7/17/2013 | | SANDRA BROWN | Denied |
| 03/28/2013 | 4/3/2013 | 4/27/2013 | 4/12/2013 | | MEGHAN REED | Denied |
| 11/13/2013 | 11/18/2013 | 12/13/2013 | 12/3/2013 | | MEGHAN REED | Relief granted |
| 02/15/2012 | 2/16/2012 | 3/16/2012 | 3/15/2012 | | AMY COSNER | Resolved |
| 01/18/2012 | 1/20/2012 | 2/17/2012 | 1/24/2012 | | GLENDA ACKER | Resolved |
| 02/08/2012 | 2/9/2012 | 3/9/2012 | 2/27/2012 | | AMY COSNER | Denied |
| 09/06/2013 | 9/11/2013 | 10/6/2013 | 10/2/2013 | | MEGHAN REED | Granted in part |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | Type | Facility | STEP | Subject |
|---|---|---|---|---|---|---|
| GARZA, ABEL C | 97986 | M-BV11/12-00020503-1 | ADA-M | BUENAVISTA | 1 | Physical access compl/Housing |
| GARZA, ABEL C | 97986 | M-BM12/13-00026232-1 | ADA-M | BVMC | 1 | Clinical care/treatment |
| DUMM, JAMES A | 98192 | M-AV13/14-00046175-1 | ADA-M | ARK VALLEY | 1 | Assignment Discrimination |
| DAVIS, BRANDY F | 99062 | M-DW11/12-00024445-1 | ADA-M | DEN-WOMENS | 1 | Copay refund |
| SHEPARD, CHARLES R | 99669 | M-SF12/13-00026191-1 | ADA-M | STERLING | 1 | Physical access compl/Housing |
| SHEPARD, CHARLES R | 99669 | M-SF12/13-00036359-1 | ADA-M | STERLING | 1 | Physical access compl/Housing |
| SHEPARD, CHARLES R | 99669 | M-SF11/12-00019400-1 | ADA-M | STERLING | 1 | Physical access compl/Housing |
| SALAZAR, RAMONA | 100300 | M-DW11/12-00017440-1 | ADA-M | DEN-WOMENS | 1 | Disagree with screening result |
| SENSABAUGH, GERALD K | 100656 | M-SF12/13-00026707-1 | ADA-M | STERLING | 1 | Clinical HCA/restrictions |
| SENSABAUGH, GERALD K | 100656 | M-CT13/14-00044992-1 | ADA-M | CTCF | 1 | Copay refund |
| SENSABAUGH, GERALD K | 100656 | M-SF11/12-00014392-1 | ADA-M | STERLING | 1 | Clinical care/treatment |
| SENSABAUGH, GERALD K | 100656 | M-SF11/12-00019397-1 | ADA-M | STERLING | 1 | Disagree with accommodations |
| MEJIA, STEVEN A | 101300 | M-CT11/12-00014644-1 | ADA-M | CTCF | 1 | Disagree with screening result |
| RIVAS, STEVEN E | 101526 | M-FF11/12-00022610-1 | ADA-M | FREMONT | 1 | Other Stipulations |
| RIVAS, STEVEN E | 101526 | M-FF11/12-00023695-1 | ADA-M | FREMONT | 1 | Equal Access |
| NORRIS, VIOLA D | 102781 | M-DW11/12-00020438-1 | ADA-M | DEN-WOMENS | 1 | Physical access compl/Housing |
| SWIFT, CHARLES W | 104697 | M-SA13/14-00048144-1 | ADA-M | SAN CARLOS | 1 | Other Stipulations |
| POWERS, SAMUEL J | 105003 | M-AC11/12-00012768-1 | ADA-M | ARROWHEAD | 1 | Disagree with accommodations |
| SCHWINAMAN, KEITH A | 105240 | M-SF13/14-00047809-1 | ADA-M | STERLING | 1 | Other Stipulations |
| SCHWINAMAN, KEITH A | 105240 | M-CT12/13-00032029-1 | ADA-M | CTCF | 1 | Other Stipulations |
| FREEMAN, BARBARA A | 105776 | M-DW13/14-00048187-1 | ADA-M | DEN-WOMENS | 1 | Equal Access |
| FREEMAN, BARBARA A | 105776 | M-DW13/14-00046459-1 | ADA-M | DEN-WOMENS | 1 | Equal Access |
| BATES, LEON | 106353 | M-LF13/14-00048484-1 | ADA-M | LIMON CF | 1 | Assignment Discrimination |
| BATES, LEON | 106353 | M-LF12/13-00030150-1 | ADA-M | LIMON CF | 1 | Disagree with accommodations |
| BATES, LEON | 106353 | M-LF11/12-00017381-1 | ADA-M | LIMON CF | 1 | Physical access compl/Housing |
| BARTON, ANDRE E | 106761 | M-BV12/13-00039580-1 | ADA-M | BUENAVISTA | 1 | Clinical care/treatment |
| BARTON, ANDRE E | 106761 | M-LF12/13-00035741-1 | ADA-M | LIMON CF | 1 | Clinical HCA/restrictions |
| RILEY, DANNY J | 107043 | M-SF13/14-00043878-1 | ADA-M | STERLING | 1 | Clinical HCA/restrictions |
| STOAKES, SETH R | 108026 | M-CT13/14-00045525-1 | ADA-M | CTCF | 1 | Clinical HCA/restrictions |
| DEDEYNE, MICHAEL W | 108595 | M-SF12/13-00031724-1 | ADA-M | STERLING | 1 | Physical access compl/Housing |
| BROOKS, KEITH C | 108827 | M-LF11/12-00018821-1 | ADA-M | LIMON CF | 1 | Disagree with screening result |
| DOLE, LUIS J | 109864 | M-FF11/12-00018162-1 | ADA-M | FREMONT | 1 | Disagree with accommodations |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 04/18/2012 | 5/1/2012 | 5/18/2012 | 5/15/2012 | | AMY COSNER | Denied |
| 07/20/2012 | 7/24/2012 | 8/19/2012 | 7/27/2012 | | AMY COSNER | Granted in part |
| 09/23/2013 | 9/27/2013 | 10/23/2013 | 10/15/2013 | | MEGHAN REED | Denied |
| 06/22/2012 | 6/27/2012 | 7/22/2012 | 7/20/2012 | | AMY COSNER | Denied |
| 07/16/2012 | 7/23/2012 | 8/15/2012 | 7/27/2012 | | AMANDA MUSSELWHITE | Relief granted |
| 12/12/2012 | 1/29/2013 | 1/11/2013 | 1/31/2013 | 20 | AMY COSNER | Denied |
| 04/12/2012 | 4/16/2012 | 5/12/2012 | 5/17/2012 | 5 | AMANDA MUSSELWHITE | Denied |
| 03/16/2012 | 3/20/2012 | 4/15/2012 | 4/10/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/19/2012 | 7/30/2012 | 8/18/2012 | 8/6/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/12/2013 | 8/26/2013 | 9/11/2013 | 9/9/2013 | | MEGHAN REED | Relief granted |
| 01/30/2012 | 2/3/2012 | 2/29/2012 | 2/21/2012 | | MEGHAN REED | Denied |
| 04/10/2012 | 4/16/2012 | 5/10/2012 | 1/4/2012 | | AMANDA MUSSELWHITE | Denied |
| 02/07/2012 | 2/8/2012 | 3/8/2012 | 2/27/2012 | | AMY COSNER | Denied |
| 05/29/2012 | 6/1/2012 | 6/28/2012 | 6/7/2012 | | AMANDA MUSSELWHITE | Denied |
| 06/14/2012 | 6/18/2012 | 7/14/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/30/2012 | 5/1/2012 | 5/30/2012 | 5/24/2012 | | AMANDA MUSSELWHITE | Denied |
| 11/07/2013 | 11/14/2013 | 12/7/2013 | 11/20/2013 | | SHARON PHILLIPS | Procedural Denial |
| 01/11/2013 | 1/13/2013 | 2/10/2013 | 1/17/2013 | | AVA BURBANK | Denied |
| 11/04/2013 | 11/6/2013 | 12/4/2013 | 11/26/2013 | | MEGHAN REED | Denied |
| 10/15/2012 | 10/18/2012 | 11/14/2012 | 10/22/2012 | | AMANDA MUSSELWHITE | Denied |
| 11/08/2013 | 11/15/2013 | 12/8/2013 | 12/3/2013 | | MEGHAN REED | Denied |
| 09/26/2013 | 10/4/2013 | 10/26/2013 | 10/16/2013 | | MEGHAN REED | Denied |
| 11/19/2013 | 12/12/2013 | 12/19/2013 | 12/12/2013 | | MEGHAN REED | Denied |
| 09/14/2012 | 9/18/2012 | 10/14/2012 | 10/15/2012 | 1 | AMY COSNER | Denied |
| 03/15/2012 | 3/19/2012 | 4/14/2012 | 3/28/2012 | | CYNTHIA GIERSDORF | Denied |
| 03/18/2013 | 3/21/2013 | 4/17/2013 | 4/10/2013 | | MEGHAN REED | Denied |
| 12/14/2012 | 12/14/2012 | 1/13/2013 | 1/8/2013 | | AMY COSNER | Denied |
| 07/25/2013 | 7/26/2013 | 8/24/2013 | 8/16/2013 | | MEGHAN REED | Granted in part |
| 09/05/2013 | 9/11/2013 | 10/5/2013 | 9/24/2013 | | MEGHAN REED | Denied |
| 10/05/2012 | 10/16/2012 | 11/4/2012 | 10/31/2012 | | AMY COSNER | Granted in part |
| 04/06/2012 | 4/9/2012 | 5/6/2012 | 5/8/2012 | 2 | AMY COSNER | Denied |
| 03/28/2012 | 4/30/2012 | 4/27/2012 | 5/4/2012 | 7 | STEVEN GALLEGOS | Procedural Denial |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| ERSKINE, LEWIS E | 110280 | M-SF12/13-00029969-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| ERSKINE, LEWIS E | 110280 | M-SF12/13-00039348-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| ERSKINE, LEWIS E | 110280 | M-SF11/12-00018342-1 | 1 | STERLING | ADA-M | Clinical care/treatment |
| WIGGINS III, GEORGE R | 110497 | M-CT11/12-00012034-1 | 1 | CTCF | ADA-M | Disagree with screening result |
| LAMBERT, DANIEL L | 110977 | M-CL12/13-00037473-1 | 1 | CROWLEY | ADA-M | Clinical care/treatment |
| PARRISH, CHARLES L | 111079 | M-CT11/12-00014425-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| PARRISH, CHARLES L | 111079 | M-CT11/12-00018909-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| TRUJILLOCOBARRUBIAS, P, | 111268 | M-FF12/13-00033588-1 | 1 | FREMONT | ADA-M | Disagree with accommodations |
| JOHNSON, THOMAS L | 111808 | M-CS12/13-00024750-1 | 1 | C.S.P. | ADA-M | Clinical HCA/restrictions |
| CUNNINGHAM, CHARLES F | 112847 | M-LM11/12-00021613-1 | 1 | LVCF MALE | ADA-M | Copay refund |
| BACHOFER, BARUCH J | 113663 | M-SF13/14-00049235-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| HUEBSCHMANN, JOHN G | 113704 | M-LF12/13-00026466-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-CT13/14-00047094-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-CF11/12-00016947-1 | 1 | CENTENNIAL | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-SF11/12-00012689-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-CF11/12-00013905-1 | 1 | CENTENNIAL | ADA-M | Disagree with accommodations |
| CORBIN, EDWARD M | 114258 | M-CT11/12-00014528-1 | 1 | CTCF | ADA-M | Equal Access |
| CORBIN, EDWARD M | 114258 | M-CT11/12-00021483-1 | 1 | CTCF | ADA-M | Assignment Discrimination |
| CHIPMAN, MICHAEL J | 114414 | M-SF13/14-00047774-1 | 1 | STERLING | ADA-M | Equal Access |
| INGRUM, ROBERT W | 115119 | M-CT11/12-00012979-1 | 1 | CTCF | ADA-M | Disagree with screening result |
| DREISMEIER, JOSEPH J | 115975 | M-SF12/13-00026702-1 | 1 | STERLING | ADA-M | Clinical care/treatment |
| SWINEY, CEOLA | 116980 | M-AV12/13-00036293-1 | 1 | ARK VALLEY | ADA-M | Assignment Discrimination |
| SMITH, MARLON L | 117631 | M-FF12/13-00015537-1 | 1 | FREMONT | ADA-M | Clinical HCA/restrictions |
| ALLEN, FLOYD | 117789 | M-SF11/12-00018493-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| ALLEN, FLOYD | 117789 | M-SF11/12-00018121-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| ALLEN, FLOYD | 117789 | M-SF11/12-00014740-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| GRAY, ALBERT R | 117991 | M-AC12/13-00030059-1 | 1 | ARROWHEAD | ADA-M | Physical access compl/Housing |
| FARMER, DANIEL | 118045 | M-CF12/13-00040467-1 | 1 | CENTENNIAL | ADA-M | Disagree with accommodations |
| ABEYTA, ALBERT J | 119057 | M-AC13/14-00046727-1 | 1 | ARROWHEAD | ADA-M | Disagree with accommodations |
| ABEYTA, ALBERT J | 119057 | M-FF12/13-00027273-1 | 1 | FREMONT | ADA-M | Equal Access |
| ABEYTA, ALBERT J | 119057 | M-FF12/13-00029685-1 | 1 | FREMONT | ADA-M | Other Stiplulations |
| ROSE, DARRYL B | 119253 | M-BF12/13-00029108-1 | 1 | BENT CNTY | ADA-M | Disagree with screening result |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 09/13/2012 | 9/14/2012 | 10/13/2012 | 10/12/2012 | | AMY COSNER | Denied |
| 03/13/2013 | 3/15/2013 | 4/12/2013 | 3/29/2013 | | MEGHAN REED | Denied |
| 03/28/2012 | 4/2/2012 | 4/27/2012 | 4/30/2012 | 3 | AMY COSNER | Denied |
| 01/03/2012 | 1/5/2012 | 2/2/2012 | 2/10/2012 | 8 | MARY ALDRICH | Denied |
| 01/16/2013 | 1/16/2013 | 2/15/2013 | 1/18/2013 | | LAURIE KNAPP | Denied |
| 02/02/2012 | 2/6/2012 | 3/3/2012 | 2/29/2012 | | MEGHAN REED | Denied |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 4/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 10/02/2012 | 10/02/2012 | 11/1/2012 | 10/25/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/02/2012 | 7/2/2012 | 8/1/2012 | 7/16/2012 | | MEGHAN REED | Denied |
| 05/15/2012 | 5/17/2012 | 6/14/2012 | 6/14/2012 | | AMY COSNER | Relief granted |
| 12/09/2013 | 12/10/2013 | 1/8/2014 | - | | MEGHAN REED | Granted in part |
| 07/16/2012 | 8/8/2012 | 8/15/2012 | 8/15/2012 | | AMY COSNER | Denied |
| 10/18/2013 | 10/18/2013 | 11/17/2013 | 11/7/2013 | | MEGHAN REED | Denied |
| 03/08/2012 | 3/13/2012 | 4/7/2012 | 3/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/11/2012 | 1/12/2012 | 2/10/2012 | 2/15/2012 | 5 | BERNADETTE SCOTT | Denied |
| 01/26/2012 | 1/30/2012 | 2/25/2012 | 2/21/2012 | | MEGHAN REED | Denied |
| 02/06/2012 | 2/7/2012 | 3/7/2012 | 3/7/2012 | | AMY COSNER | Relief granted |
| 05/15/2012 | 5/15/2012 | 6/14/2012 | 6/14/2012 | | AMY COSNER | Denied |
| 11/01/2013 | 11/5/2013 | 12/1/2013 | 11/21/2013 | | MEGHAN REED | Denied |
| 01/18/2012 | 1/18/2012 | 2/17/2012 | 2/22/2012 | 5 | MARY ALDRICH | Denied |
| 07/18/2012 | 7/30/2012 | 8/17/2012 | 8/16/2012 | | AMY COSNER | Denied |
| 12/19/2012 | 2/13/2013 | 1/18/2013 | 2/14/2013 | 27 | AMY COSNER | Denied |
| 01/24/2012 | 1/25/2012 | 2/23/2012 | 2/13/2012 | | MEGHAN REED | Denied |
| 04/02/2012 | 4/4/2012 | 5/2/2012 | 5/2/2012 | | AMY COSNER | Denied |
| 03/28/2012 | 3/29/2012 | 4/27/2012 | 5/8/2012 | 11 | AMY COSNER | Denied |
| 02/04/2012 | 2/9/2012 | 3/5/2012 | 3/1/2012 | | AMY COSNER | Denied |
| 09/17/2012 | 9/25/2012 | 10/17/2012 | 10/15/2012 | | AMY COSNER | Relief granted |
| 04/18/2013 | 4/19/2013 | 5/18/2013 | 4/23/2013 | | MEGHAN REED | Denied |
| 10/08/2013 | 10/9/2013 | 11/7/2013 | 10/24/2013 | | MEGHAN REED | Denied |
| 07/30/2012 | 8/7/2012 | 8/29/2012 | 9/4/2012 | 6 | AMY COSNER | Granted in part |
| 09/10/2012 | 9/12/2012 | 10/10/2012 | 10/10/2012 | | AMY COSNER | Denied |
| 08/31/2012 | 9/4/2012 | 9/30/2012 | 9/26/2012 | | AMANDA MUSSELWHITE | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| MARTINEZ, SAMUEL S | 120048 | M-CH11/12-00019137-1 | 1 | CMRC | ADA-M | Clinical care/treatment |
| PUNK, PHILLIP A | 120656 | M-LF11/12-00024093-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| LEE, ROBERT W | 120659 | M-CT12/13-00038189-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| LEE, ROBERT W | 120659 | M-CT12/13-00036859-1 | 1 | CTCF | ADA-M | DME refund |
| DOWLER, JOSEPH E | 120768 | M-CT12/13-00038985-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| DOWLER, JOSEPH E | 120768 | M-CT11/12-00012362-1 | 1 | CTCF | ADA-M | Disagree with screening result |
| MCNEIL, KEVIN L | 121182 | M-SF11/12-00015192-1 | 1 | STERLING | ADA-M | Physical access compl/Housing |
| MCNEIL, KEVIN L | 121182 | M-DU11/12-00022447-1 | 1 | DRDC | ADA-M | Other Stipulations |
| MOORE, JASON H | 121388 | M-FF12/13-00040656-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| WATERS, QUENTIN P | 121417 | M-CT12/13-00040837-1 | 1 | CTCF | ADA-M | Assignment Discrimination |
| WATERS, QUENTIN P | 121417 | M-CT12/13-00026627-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| WATERS, QUENTIN P | 121417 | M-CT11/12-00017869-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| HUSEMAN, JIMMY L | 121747 | M-AV12/13-00027052-1 | 1 | ARK VALLEY | ADA-M | Other Stipulations |
| HUSEMAN, JIMMY L | 121747 | M-SA13/14-00045006-1 | 1 | SAN CARLOS | ADA-M | Clinical HCA/restrictions |
| CARROLL, WAYNE A | 122472 | M-SF13/14-00046473-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| DAVIS, GLENN T | 123974 | M-SF12/13-00040972-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| DAVIS, GLENN T | 123974 | M-SF12/13-00032362-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| DAVIS, GLENN T | 123974 | M-SF13/14-00044416-1 | 1 | STERLING | ADA-M | Staff issues |
| DAVIS, GLENN T | 123974 | M-SF12/13-00026976-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| NURSE, DELL G | 124461 | M-AV13/14-00049506-1 | 1 | ARK VALLEY | ADA-M | Clinical HCA/restrictions |
| GILLEY, ROGER R | 124728 | M-CF11/12-00015500-1 | 1 | CENTENNIAL | ADA-M | Assignment Discrimination |
| RAMOS II, RICHARD | 124756 | M-FF12/13-00041326-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| RAMOS II, RICHARD | 124756 | M-FF12/13-00041330-1 | 1 | FREMONT | ADA-M | Clinical care/treatment |
| GRAY, MICHAEL R | 125619 | M-BV13/14-00046063-1 | 1 | BUENAVISTA | ADA-M | Disagree with screening result |
| PEREZSOTO, JOSE A | 129465 | M-CT13/14-00045084-1 | 1 | CTCF | ADA-M | Equal Access |
| PEREZSOTO, JOSE A | 129465 | M-CT13/14-00047824-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00012860-1 | 1 | CTCF | ADA-M | Disagree with screening result |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00017868-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00012225-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| TRUJILLO, EUGENE R | 130265 | M-FF12/13-00030929-1 | 1 | FREMONT | ADA-M | Clinical care/treatment |
| MONTOYA, LEO S | 130508 | M-BV12/13-00039044-1 | 1 | BUENAVISTA | ADA-M | Assignment Discrimination |
| ROBERTS, IRA L | 130829 | M-CT11/12-00013787-1 | 1 | CTCF | ADA-M | Disagree with accommodations |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 04/11/2012 | 4/13/2012 | 5/11/2012 | 5/10/2012 | | MEGHAN REED | Denied |
| 06/22/2012 | 6/22/2012 | 7/22/2012 | 7/9/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/25/2013 | 2/5/2013 | 2/24/2013 | 2/15/2013 | | MEGHAN REED | Granted in part |
| 12/05/2012 | 1/4/2013 | 1/4/2013 | 1/4/2013 | | MEGHAN REED | Relief granted |
| 02/21/2013 | 3/4/2013 | 3/23/2013 | 3/6/2013 | | MEGHAN REED | Denied |
| 01/09/2012 | 1/9/2012 | 2/8/2012 | 2/24/2012 | | MARY ALDRICH | Denied |
| 02/14/2012 | 2/15/2012 | 3/15/2012 | 5/16/2012 | 16 | AMY COSNER | Denied |
| 05/18/2012 | 5/31/2012 | 6/17/2012 | 6/7/2012 | 62 | AMANDA MUSSELWHITE | Denied |
| 04/24/2013 | 5/2/2013 | 5/24/2013 | 5/6/2013 | | MEGHAN REED | Granted in part |
| 04/16/2013 | 5/1/2013 | 5/16/2013 | 5/6/2013 | | AMY COSNER | Denied |
| 07/26/2012 | 7/27/2012 | 8/25/2012 | 7/30/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/20/2012 | 3/26/2012 | 4/19/2012 | 4/11/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/19/2012 | 8/3/2012 | 8/18/2012 | 8/17/2012 | | AMY COSNER | Denied |
| 08/26/2013 | 8/27/2013 | 9/25/2013 | 9/23/2013 | | MEGHAN REED | Denied |
| 10/01/2013 | 10/4/2013 | 10/31/2013 | 10/17/2013 | | MEGHAN REED | Denied |
| 05/03/2013 | 5/6/2013 | 6/2/2013 | 5/16/2013 | | MEGHAN REED | Denied |
| 10/21/2012 | 10/24/2012 | 11/20/2012 | 11/15/2012 | | AMY COSNER | Granted in part |
| 08/07/2013 | 8/9/2013 | 9/6/2013 | 9/4/2013 | | MEGHAN REED | Denied |
| 08/01/2012 | 8/3/2012 | 8/31/2012 | 8/28/2012 | | AMY COSNER | Granted in part |
| 12/10/2013 | 12/17/2013 | 1/9/2014 | - | | MEGHAN REED | |
| 02/16/2012 | 2/21/2012 | 3/17/2012 | 3/15/2012 | | AMY COSNER | Denied |
| 05/10/2013 | 5/14/2013 | 6/9/2013 | 6/5/2013 | | MEGHAN REED | Relief granted |
| 05/10/2013 | 5/14/2013 | 6/9/2013 | 5/30/2013 | | MEGHAN REED | Denied |
| 09/18/2013 | 9/24/2013 | 10/18/2013 | 10/2/2013 | | MEGHAN REED | Denied |
| 08/22/2013 | 8/28/2013 | 9/21/2013 | 9/9/2013 | | MEGHAN REED | Relief granted |
| 10/31/2013 | 11/6/2013 | 11/30/2013 | 11/21/2013 | | MEGHAN REED | Granted in part |
| 01/09/2012 | 1/17/2012 | 2/8/2012 | 2/10/2012 | 2 | MARY ALDRICH | Denied |
| 03/06/2012 | 3/26/2012 | 4/5/2012 | 4/2/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/06/2012 | 1/6/2012 | 2/5/2012 | 2/10/2012 | 5 | MARY ALDRICH | Granted in part |
| 09/25/2012 | 10/1/2012 | 10/25/2012 | 10/31/2012 | 6 | MELISSA FILES | Denied |
| 03/04/2013 | 3/5/2013 | 4/3/2013 | 3/26/2013 | | MEGHAN REED | Resolved |
| 01/26/2012 | 1/27/2012 | 2/25/2012 | 2/23/2012 | | MEGHAN REED | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| HACKBORN, DEAN D | 130945 | M-SF13/14-00043414-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| GIRON, JOSE S | 131202 | M-SF11/12-00014062-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| VIGIL, SANTIAGO A | 131785 | M-SF13/14-00047126-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| VIGIL, SANTIAGO A | 131785 | M-SF12/13-00039743-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| JACKSON, PATRICK T | 132180 | M-CT12/13-00042113-1 | 1 | CTCF | ADA-M | Other Stipulations |
| JIRON, ANDREW W | 132236 | M-SF11/12-00013809-1 | 1 | STERLING | ADA-M | Other Stipulations |
| GURULE, RICHARD L | 132277 | M-FF11/12-00019493-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| PRESTON, CHRISTOPHER M | 132375 | M-SF11/12-00021443-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| SARDAKOWSKI, JAMES R | 133162 | M-CS12/13-00027496-1 | 1 | C.S.P. | ADA-M | DME refund |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00020031-1 | 1 | C.S.P. | ADA-M | Other Stipulations |
| SARDAKOWSKI, JAMES R | 133162 | M-CF12/13-00041192-1 | 1 | CENTENNIAL | ADA-M | Physical access compl/Housing |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017980-1 | 1 | C.S.P. | ADA-M | Disagree with screening result |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017978-1 | 1 | C.S.P. | ADA-M | Assignment Discrimination |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017979-1 | 1 | C.S.P. | ADA-M | Assignment Discrimination |
| VANHAGEN, MICHAEL | 133681 | M-KF12/13-00031660-1 | 1 | KIT CARSON | ADA-M | Assignment Discrimination |
| COWAND, PHILIP M | 133709 | M-FF13/14-00046070-1 | 1 | FREMONT | ADA-M | Equal Access |
| SLOAN, BRANDON M | 133776 | M-CT11/12-00012247-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| GARCIA, JOHN I | 134454 | M-CT11/12-00012266-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| SAENZ, ROSAURO | 134591 | M-CT11/12-00018914-1 | 1 | CTCF | ADA-M | Staff issues |
| SAENZ, ROSAURO | 134591 | M-CT11/12-00023685-1 | 1 | CTCF | ADA-M | Other Stipulations |
| DUNN, JASON | 135330 | M-FF12/13-00025242-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| DUNN, JASON | 135330 | M-FF11/12-00019167-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| ZIMMERMAN, RODNEY R | 135354 | M-CS11/12-00012957-1 | 1 | C.S.P. | ADA-M | Physical access compl/Housing |
| ZIMMERMAN, RODNEY R | 135354 | M-PN12/13-00037115-1 | 1 | PAROLE-NE | ADA-M | Disagree with accommodations |
| PHELPS, SCOTT C | 136296 | M-LM12/13-00031079-1 | 1 | LVCF MALE | ADA-M | Staff issues |
| PHELPS, SCOTT C | 136296 | M-LM11/12-00013540-1 | 1 | LVCF MALE | ADA-M | Disagree with accommodations |
| STALKUP, PHILIP A | 137161 | M-SC12/13-00031793-1 | 1 | SKYLINE | ADA-M | Disagree with screening result |
| LUJAN, JOSEPH D | 137340 | M-CT11/12-00014417-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| LUJAN, JOSEPH D | 137340 | M-CT11/12-00018911-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| TREVITHICK, MARC C | 138024 | M-CT11/12-00016380-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| VOYLES, ILA M | 139886 | M-DW13/14-00047384-1 | 1 | DEN-WOMENS | ADA-M | Disagree with accommodations |
| ASHBY, MICHAEL C | 140164 | M-BV13/14-00045552-1 | 1 | BUENAVISTA | ADA-M | Equal Access |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 07/15/2013 | 7/16/2013 | 8/14/2013 | 7/30/2013 | | MEGHAN REED | Denied |
| 01/27/2012 | 1/31/2012 | 2/26/2012 | 2/8/2012 | | AMY COSNER | Granted in part |
| 10/18/2013 | 10/21/2013 | 11/17/2013 | 11/12/2013 | | MEGHAN REED | Denied |
| 03/25/2013 | 3/27/2013 | 4/24/2013 | 3/28/2013 | | AMY COSNER | Denied |
| 05/22/2013 | 6/5/2013 | 6/21/2013 | 6/10/2013 | | MEGHAN REED | Denied |
| 01/24/2012 | 1/27/2012 | 2/23/2012 | 2/15/2012 | | AMY COSNER | Denied |
| 04/12/2012 | 4/17/2012 | 5/12/2012 | 5/11/2012 | | AMY COSNER | Denied |
| 05/09/2012 | 5/15/2012 | 6/8/2012 | 6/5/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/08/2012 | 8/9/2012 | 9/7/2012 | 9/5/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/23/2012 | 4/24/2012 | 5/23/2012 | 4/25/2012 | | GLENDA ACKER | Relief granted |
| 05/07/2013 | 5/10/2013 | 6/6/2013 | 5/30/2013 | | MEGHAN REED | Denied |
| 03/23/2012 | 4/10/2012 | 4/22/2012 | 4/16/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/23/2012 | 4/10/2012 | 4/22/2012 | 4/11/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/23/2012 | 4/10/2012 | 4/22/2012 | 4/16/2012 | | AMANDA MUSSELWHITE | Denied |
| 10/12/2012 | 10/15/2012 | 11/11/2012 | 11/9/2012 | | AMY COSNER | Denied |
| 09/23/2013 | 9/24/2013 | 10/23/2013 | 10/4/2013 | | MEGHAN REED | Denied |
| 01/06/2012 | 1/9/2012 | 2/5/2012 | 2/15/2012 | 10 | MARY ALDRICH | Denied |
| 01/05/2012 | 1/9/2012 | 2/4/2012 | 2/15/2012 | 11 | MARY ALDRICH | Denied |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 4/25/2012 | | AMANDA MUSSELWHITE | Denied |
| 06/05/2012 | 6/18/2012 | 7/5/2012 | 6/28/2012 | | AMANDA MUSSELWHITE | Granted in part |
| 07/10/2012 | 7/11/2012 | 8/9/2012 | 7/27/2012 | | AMY COSNER | Denied |
| 04/10/2012 | 4/12/2012 | 5/10/2012 | 5/15/2012 | 5 | AMY COSNER | Denied |
| 01/13/2012 | 1/18/2012 | 2/12/2012 | 1/24/2012 | | GLENDA ACKER | Denied |
| 12/20/2012 | 1/9/2013 | 1/19/2013 | 1/30/2013 | 11 | JEFF FRENCH | Denied |
| 10/02/2012 | 10/3/2012 | 11/1/2012 | 10/3/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/24/2012 | 1/25/2012 | 2/23/2012 | 2/17/2012 | | MEGHAN REED | Denied |
| 10/15/2012 | 10/16/2012 | 11/14/2012 | 10/22/2012 | | AMANDA MUSSELWHITE | Denied |
| 02/03/2012 | 2/6/2012 | 3/4/2012 | 3/1/2012 | | AMY COSNER | Resolved |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 4/30/2012 | | MEGHAN REED | Denied |
| 02/29/2012 | 3/5/2012 | 3/30/2012 | 3/7/2012 | | AMANDA MUSSELWHITE | Granted in part |
| 10/23/2013 | 10/28/2013 | 11/22/2013 | 11/20/2013 | | MEGHAN REED | Granted in part |
| 09/05/2013 | 9/11/2013 | 10/5/2013 | 9/24/2013 | | MEGHAN REED | Resolved |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| SALLENBACH, MURRAY D | 140783 | M-CT11/12-00020834-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| MARTINEZ, CHRIS R | 141141 | M-P112/13-00040246-1 | 1 | PAROLE-DC | ADA-M | Assignment Discrimination |
| MEYER, JOHN M | 142421 | M-SF13/14-00049483-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| BERTOLO, JAMES M | 142464 | M-CT11/12-00021309-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| BERTOLO, JAMES M | 142464 | M-CT11/12-00018461-1 | 1 | CTCF | ADA-M | Equal Access |
| HURD, MICHAEL T | 142778 | M-FF11/12-00019232-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| HURD, MICHAEL T | 142778 | M-FF11/12-00023439-1 | 1 | FREMONT | ADA-M | Physical access compl/Housing |
| ALLEN, BRANDON D | 142805 | M-LF11/12-00012067-1 | 1 | LIMON CF | ADA-M | DME refund |
| VALDEZ, ANTHONY M | 143159 | M-BV11/12-00018183-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| GONZALES, VICTORIA J | 143176 | M-DW12/13-00041545-1 | 1 | DEN-WOMENS | ADA-M | Physical access compl/Housing |
| COLBORN, CHAD A | 144516 | M-AV12/13-00032077-1 | 1 | ARK VALLEY | ADA-M | Clinical care/treatment |
| WINDSCHEFFEL, MICHAEL | 145468 | M-SF11/12-00021444-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| SATTERWHITE, SCOTT S | 145683 | M-CS11/12-00020141-1 | 1 | C.S.P. | ADA-M | Disagree with accommodations |
| SATTERWHITE, SCOTT S | 145683 | M-CS11/12-00021984-1 | 1 | C.S.P. | ADA-M | Disagree with accommodations |
| CARVER, CHARLES G | 146355 | M-LF12/13-00037374-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| CARVER, CHARLES G | 146355 | M-LF12/13-00035971-1 | 1 | LIMON CF | ADA-M | Disagree with accommodations |
| CARVER, CHARLES G | 146355 | M-BV11/12-00015352-1 | 1 | BUENAVISTA | ADA-M | Clinical HCA/restrictions |
| CARVER, CHARLES G | 146355 | M-BV11/12-00015641-1 | 1 | BUENAVISTA | ADA-M | Staff issues |
| CARVER, CHARLES G | 146355 | M-BV11/12-00014052-1 | 1 | BUENAVISTA | ADA-M | Physical access compl/Housing |
| CARVER, CHARLES G | 146355 | M-BV11/12-00015019-1 | 1 | BUENAVISTA | ADA-M | Staff issues |
| CARVER, CHARLES G | 146355 | M-BV11/12-00014056-1 | 1 | BUENAVISTA | ADA-M | Staff issues |
| CARVER, CHARLES G | 146355 | M-BV11/12-00014870-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| GODDARD, MICHAEL W | 146502 | M-FF12/13-00040599-1 | 1 | FREMONT | ADA-M | Disagree with accommodations |
| COWANS, IZELL L | 147243 | M-FF11/12-00015862-1 | 1 | FREMONT | ADA-M | Disagree with screening result |
| HARMON, KEITH W | 148251 | M-CT12/13-00033348-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| BONILLABARAZZA, ANSELM | 148336 | M-BV12/13-00038695-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| FAUSTINO, DENISE M | 148339 | M-LV11/12-00013724-1 | 1 | LA VISTA | ADA-M | Clinical HCA/restrictions |
| STRALEY, JAMES A | 149221 | M-SA13/14-00048490-1 | 1 | SAN CARLOS | ADA-M | Other Stipulations |
| SAYER, STEVEN E | 149447 | M-CT12/13-00035468-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| HICKEY, ADRIAN R | 149734 | M-SA12/13-00030528-1 | 1 | SAN CARLOS | ADA-M | Disagree with screening result |
| RICHARDSON, GARY D | 149736 | M-SF11/12-00020727-1 | 1 | STERLING | ADA-M | Disagree with accommodations |
| KNIGHT, KEN R | 150568 | M-FF11/12-00017636-1 | 1 | FREMONT | ADA-M | Other Stipulations |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 04/26/2012 | 5/4/2012 | 5/26/2012 | 5/24/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/10/2013 | 4/17/2013 | 5/10/2013 | 4/18/2013 | | AMY COSNER | Denied |
| 12/16/2013 | 12/17/2013 | 1/15/2014 | - | | MEGHAN REED | |
| 05/10/2012 | 5/11/2012 | 6/9/2012 | 6/14/2012 | 5 | AMY COSNER | Denied |
| 03/22/2012 | 4/3/2012 | 4/21/2012 | 4/13/2012 | | AMY COSNER | Denied |
| 04/10/2012 | 4/13/2012 | 5/10/2012 | 5/10/2012 | | AMY COSNER | Denied |
| 06/11/2012 | 6/14/2012 | 7/11/2012 | 7/12/2012 | 1 | AMY COSNER | Granted in part |
| 01/03/2012 | 1/5/2012 | 2/2/2012 | 2/1/2012 | | CYNTHIA GIERSDORF | Relief granted |
| 03/29/2012 | 3/30/2012 | 4/28/2012 | 4/23/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/30/2013 | 5/21/2013 | 5/30/2013 | 5/29/2013 | | MEGHAN REED | Denied |
| 10/11/2012 | 10/19/2012 | 11/10/2012 | 11/28/2012 | 18 | PATRICIA FLOREZ | Denied |
| 05/07/2012 | 5/15/2012 | 6/6/2012 | 6/5/2012 | | AMANDA MUSSELWHITE | Granted in part |
| 04/24/2012 | 4/25/2012 | 5/24/2012 | 5/17/2012 | | AMANDA MUSSELWHITE | Denied |
| 05/23/2012 | 5/24/2012 | 6/22/2012 | 6/7/2012 | | AMANDA MUSSELWHITE | Denied |
| 01/07/2013 | 1/14/2013 | 2/6/2013 | 1/30/2013 | | MEGHAN REED | Denied |
| 12/18/2012 | 12/18/2012 | 1/17/2013 | 1/9/2013 | | AMY COSNER | Denied |
| 02/13/2012 | 2/17/2012 | 3/14/2012 | 3/14/2012 | | AMY COSNER | Procedural Denial |
| 02/21/2012 | 2/23/2012 | 3/22/2012 | 2/27/2012 | | AMY COSNER | Procedural Denial |
| 01/30/2012 | 1/31/2012 | 2/29/2012 | 2/7/2012 | | AMY COSNER | Denied |
| 02/13/2012 | 2/14/2012 | 3/14/2012 | 2/27/2012 | | AMY COSNER | Resolved |
| 01/25/2012 | 1/31/2012 | 2/24/2012 | 2/7/2012 | | AMY COSNER | Denied |
| 02/03/2012 | 2/10/2012 | 3/4/2012 | 3/1/2012 | | AMY COSNER | Denied |
| 04/22/2013 | 4/23/2013 | 5/22/2013 | 4/23/2013 | | MEGHAN REED | Denied |
| 02/23/2012 | 2/27/2012 | 3/24/2012 | 3/14/2012 | | AMY COSNER | Denied |
| 11/02/2012 | 11/7/2012 | 12/2/2012 | 11/19/2012 | | AMY COSNER | Denied |
| 02/12/2013 | 2/22/2013 | 3/14/2013 | 2/27/2013 | | MEGHAN REED | Denied |
| 01/26/2012 | 1/26/2012 | 2/25/2012 | 2/1/2012 | | AMY COSNER | Denied |
| 11/21/2013 | 11/22/2013 | 12/21/2013 | 12/9/2013 | | MEGHAN REED | Denied |
| 12/10/2012 | 12/11/2012 | 1/9/2013 | 12/21/2012 | | AMANDA MUSSELWHITE | Denied |
| 09/20/2012 | 9/25/2012 | 10/20/2012 | 9/26/2012 | | AMANDA MUSSELWHITE | Denied |
| 05/01/2012 | 5/4/2012 | 5/31/2012 | 5/24/2012 | | AMANDA MUSSELWHITE | Denied |
| 03/21/2012 | 3/22/2012 | 4/20/2012 | 4/20/2012 | | MEGHAN REED | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| TURKIEWICZ, MARK | 151399 | M-FF11/12-00017294-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| DOMINGUEZ, MATTHEW J | 151968 | M-CF11/12-00016154-1 | 1 | CENTENNIAL | ADA-M | Other Stipulations |
| YUSUF, AHMEDIN | 152035 | M-SF11/12-00015970-1 | 1 | STERLING | ADA-M | Clinical HCA/restrictions |
| WRIGHT, JAMES D | 152055 | M-CH12/13-00025504-1 | 1 | CMRC | ADA-M | Disagree with accommodations |
| WRIGHT, JAMES D | 152055 | M-KF12/13-00034607-1 | 1 | KIT CARSON | ADA-M | Other Stipulations |
| CHAVEZ, JASEN L | 152087 | M-SF12/13-00028961-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| DIAZ, ALFREDO C | 152336 | M-SA11/12-00016516-1 | 1 | SAN CARLOS | ADA-M | Clinical HCA/restrictions |
| BARANSKI, JOSEPH A | 152454 | M-FF12/13-00025715-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| BARANSKI, JOSEPH A | 152454 | M-FF12/13-00025059-1 | 1 | FREMONT | ADA-M | Other Stipulations |
| WITHROW, RUSSELL W | 152810 | M-BF12/13-00030094-1 | 1 | BENT CNTY | ADA-M | Clinical care/treatment |
| MICCICHE, LEONARD J | 153234 | M-SC11/12-00013069-1 | 1 | SKYLINE | ADA-M | Disagree with screening result |
| CROW, RICHARD E | 153612 | M-CT11/12-00017865-1 | 1 | CTCF | ADA-M | Other Stipulations |
| MEDINA, ROLANDO P | 153763 | M-BF12/13-00037766-1 | 1 | BENT CNTY | ADA-M | Other Stipulations |
| MEDINA, ROLANDO P | 153763 | M-BF12/13-00034464-1 | 1 | BENT CNTY | ADA-M | Clinical care/treatment |
| MEDINA, ROLANDO P | 153763 | M-BF12/13-00034461-1 | 1 | BENT CNTY | ADA-M | Disagree with accommodations |
| JARAMILLO, JESSE | 154264 | M-CT13/14-00043200-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| JENNINGS, JERRY J | 154608 | M-CT11/12-00015610-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| JENNINGS, JERRY J | 154608 | M-CT11/12-00018912-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| JENNINGS, JERRY J | 154608 | M-CT11/12-00018913-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| JENNINGS, JERRY J | 154608 | M-CT11/12-00015611-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| RODRIGUEZ, ANGELO | 154717 | M-FF11/12-00016331-1 | 1 | FREMONT | ADA-M | Assignment Discrimination |
| OBLANDER, JASON S | 154940 | M-CT12/13-00031477-1 | 1 | CTCF | ADA-M | Other Stipulations |
| JACQUES, MICHAEL J | 155051 | M-FF11/12-00023434-1 | 1 | FREMONT | ADA-M | Physical access compl/Housing |
| HARRIS, WILLIAM A | 155268 | M-CT12/13-00027858-1 | 1 | CTCF | ADA-M | Other Stipulations |
| BURK, RAYMOND R | 155310 | M-CT11/12-00014426-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| BURK, RAYMOND R | 155310 | M-CT11/12-00012460-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| BURK, RAYMOND R | 155310 | M-CT11/12-00015571-1 | 1 | CTCF | ADA-M | Physical access compl/Housing |
| BURK, RAYMOND R | 155310 | M-CT11/12-00018910-1 | 1 | CTCF | ADA-M | Clinical care/treatment |
| BROWN, GARY R | 155621 | M-SF11/12-00014741-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| CAMPOS, JESUS P | 156365 | M-BV11/12-00022254-1 | 1 | BUENAVISTA | ADA-M | Clinical care/treatment |
| MCNEIL, KENNETH D | 156537 | M-FF12/13-00027386-1 | 1 | FREMONT | ADA-M | Clinical HCA/restrictions |
| MCNEIL, KENNETH D | 156537 | M-FF11/12-00019018-1 | 1 | FREMONT | ADA-M | Clinical care/treatment |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 03/14/2012 | 3/21/2012 | 4/13/2012 | 4/3/2012 | | AMANDA MUSSELWHITE | Denied |
| 02/27/2012 | 3/1/2012 | 3/28/2012 | 3/22/2012 | | AMY COSNER | Relief granted |
| 02/27/2012 | 2/28/2012 | 3/28/2012 | 3/1/2012 | | AMANDA MUSSELWHITE | Denied |
| 07/10/2012 | 7/13/2012 | 8/9/2012 | 7/13/2012 | | AMANDA MUSSELWHITE | Denied |
| 11/29/2012 | 11/29/2012 | 12/29/2012 | 12/21/2012 | | AMANDA MUSSELWHITE | Denied |
| 08/27/2012 | 8/30/2012 | 9/26/2012 | 9/21/2012 | | AMY COSNER | Denied |
| 03/05/2012 | 3/7/2012 | 4/4/2012 | 4/3/2012 | | AMY COSNER | Denied |
| 07/16/2012 | 9/11/2012 | 8/15/2012 | 9/12/2012 | 28 | CHRISTINE STURGEON | Denied |
| 07/04/2012 | 7/9/2012 | 8/3/2012 | 8/9/2012 | 6 | AMY COSNER | Denied |
| 09/17/2012 | 9/18/2012 | 10/17/2012 | 10/15/2012 | | AMANDA MUSSELWHITE | Procedural Denial |
| 01/11/2012 | 1/19/2012 | 2/10/2012 | 1/23/2012 | | AVA BURBANK | Denied |
| 03/12/2012 | 3/26/2012 | 4/11/2012 | 4/9/2012 | | AMY COSNER | Denied |
| 01/15/2013 | 1/29/2013 | 2/14/2013 | 2/1/2013 | | MEGHAN REED | Denied |
| 11/26/2012 | 11/28/2012 | 12/26/2012 | 11/30/2012 | | MEGHAN REED | Denied |
| 11/26/2012 | 11/28/2012 | 12/26/2012 | 11/30/2012 | | MEGHAN REED | Denied |
| 07/03/2013 | 7/10/2013 | 8/2/2013 | 7/23/2013 | | MEGHAN REED | Relief granted |
| 02/17/2012 | 2/22/2012 | 3/18/2012 | 3/27/2012 | 9 | MEGHAN REED | Denied |
| 04/04/2012 | 4/9/2012 | 5/4/2012 | 5/22/2012 | 18 | MEGHAN REED | Denied |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 5/3/2012 | 1 | MEGHAN REED | Denied |
| 02/17/2012 | 2/22/2012 | 3/18/2012 | 3/27/2012 | 9 | MEGHAN REED | Relief granted |
| 02/29/2012 | 3/2/2012 | 3/30/2012 | 3/21/2012 | | AMANDA MUSSELWHITE | Denied |
| 10/03/2012 | 10/11/2012 | 11/2/2012 | 10/22/2012 | | AMANDA MUSSELWHITE | Denied |
| 06/11/2012 | 6/14/2012 | 7/11/2012 | 7/3/2012 | | MEGHAN REED | Denied |
| 08/13/2012 | 8/15/2012 | 9/12/2012 | 8/29/2012 | | AMY COSNER | Denied |
| 02/02/2012 | 2/6/2012 | 3/3/2012 | 3/1/2012 | | AMY COSNER | Resolved |
| 01/10/2012 | 1/10/2012 | 2/9/2012 | 2/24/2012 | 15 | MARY ALDRICH | Denied |
| 02/22/2012 | 2/22/2012 | 3/23/2012 | 3/19/2012 | | AMY COSNER | Denied |
| 04/02/2012 | 4/9/2012 | 5/2/2012 | 5/2/2012 | | AMY COSNER | Denied |
| 02/06/2012 | 2/9/2012 | 3/7/2012 | 2/27/2012 | | AMY COSNER | Denied |
| 05/29/2012 | 5/30/2012 | 6/28/2012 | 7/5/2012 | 7 | AMY COSNER | Granted in part |
| 08/06/2012 | 8/8/2012 | 9/5/2012 | 8/29/2012 | | MEGHAN REED | Denied |
| 04/10/2012 | 5/14/2012 | 5/10/2012 | 5/14/2012 | 4 | WILLIAM KLENKE | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| BROWN, JAMES E | 156546 | M-KF12/13-00041201-1 | 1 | KIT CARSON | ADA-M | Physical access compl/Housing |
| NORRIS, JEFFREY K | 156867 | M-KF12/13-00027733-1 | 1 | KIT CARSON | ADA-M | Disagree with accommodations |
| FEW, ROY K | 157090 | M-FF12/13-00030418-1 | 1 | FREMONT | ADA-M | Copay refund |
| GARRETT, RAYMOND | 157657 | M-CT12/13-000276115-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| GARRETT, RAYMOND | 157657 | M-CT12/13-00034857-1 | 1 | CTCF | ADA-M | Disagree with accommodations |
| LANE, KERRY D | 158235 | M-FC12/13-00030672-1 | 1 | FOUR MILE | ADA-M | Disagree with accommodations |
| LANE, KERRY D | 158235 | M-FC12/13-00030872-1 | 1 | FOUR MILE | ADA-M | Clinical care/treatment |
| HERRERA, RAYNALDO | 158502 | M-BF13/14-00048403-1 | 1 | BENT CNTY | ADA-M | Clinical care/treatment |
| RODRIGUEZ, JUAN R | 158666 | M-BV12/13-00037074-1 | 1 | BUENAVISTA | ADA-M | Clinical HCA/restrictions |
| ANDERSON, STANLEY F | 158938 | M-BM12/13-00033534-1 | 1 | BVMC | ADA-M | Assignment Discrimination |
| WARREN, STEFFAN L | 159021 | M-SF12/13-00038743-1 | 1 | STERLING | ADA-M | Disagree with screening result |
| PIERSON, MICHAEL S | 161061 | M-FC13/14-00046155-1 | 1 | FOUR MILE | ADA-M | Disagree with screening result |
| ELLIFRITZ, WILLIAM C | 161247 | M-CT13/14-00045517-1 | 1 | CTCF | ADA-M | Clinical care/treatment |

## ADA-M- STEP 2:

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| BACCA, ROBERT L | 473 | M-SF12/13-00038407-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| COLLIE, EDWARD D | 907 | M-LM11/12-00013257-2 | 2 | LVCF MALE | ADA-M | Transport issue |
| MILLIGAN, MICHAEL N | 42327 | M-CT11/12-00017870-2 | 2 | CTCF | ADA-M | Other Stiplulations |
| PRICE, WALTER J | 42492 | M-SF11/12-00006130-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| DUNANN, DENNIS D | 44108 | M-SF11/12-00014919-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| ZAMORA, MIGUEL | 44369 | M-CL11/12-00011104-2 | 2 | CROWLEY | ADA-M | Disagree with accommodations |
| BRETZ, KEVIN M | 46584 | M-LF12/13-00033983-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| BRETZ, KEVIN M | 46584 | M-CS12/13-00038490-2 | 2 | C.S.P. | ADA-M | Physical access compl/Housing |
| BRETZ, KEVIN M | 46584 | M-CS12/13-00038488-2 | 2 | C.S.P. | ADA-M | Physical access compl/Housing |
| JOHNSON, CORDELL | 46607 | M-CF12/13-00025161-2 | 2 | CENTENNIAL | ADA-M | Disagree with screening result |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022402-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022403-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022404-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022405-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019966-2 | 2 | LIMON CF | ADA-M | Assignment Discrimination |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 05/08/2013 | 5/10/2013 | 6/7/2013 | 5/30/2013 | | MEGHAN REED | Granted in part |
| 08/13/2012 | 9/11/2012 | 9/12/2012 | 9/11/2012 | | MEGHAN REED | Denied |
| 09/18/2012 | 9/21/2012 | 10/18/2012 | 10/12/2012 | | AMY COSNER | Denied |
| 08/09/2012 | 8/10/2012 | 9/8/2012 | 8/29/2012 | | AMY COSNER | Denied |
| 11/26/2012 | 12/3/2012 | 12/26/2012 | 1/4/2013 | 9 | AMY COSNER | Denied |
| 09/18/2012 | 9/26/2012 | 10/18/2012 | 10/15/2012 | | MEGHAN REED | Denied |
| 09/21/2012 | 9/28/2012 | 10/21/2012 | 10/16/2012 | | MEGHAN REED | Denied |
| 11/19/2013 | 11/20/2013 | 12/19/2013 | 11/21/2013 | | ANGIE TURNER | Not exhausted |
| 01/02/2013 | 1/8/2013 | 2/1/2013 | 2/15/2013 | 14 | MEGHAN REED | Denied |
| 11/07/2012 | 11/13/2012 | 12/7/2012 | 11/21/2012 | | AMY COSNER | Denied |
| 02/21/2013 | 2/22/2013 | 3/23/2013 | 3/14/2013 | | AMY COSNER | Denied |
| 09/18/2013 | 9/26/2013 | 10/18/2013 | 10/2/2013 | | MEGHAN REED | Denied |
| 09/09/2013 | 9/11/2013 | 10/9/2013 | 10/2/2013 | | MEGHAN REED | Denied |

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 03/20/2013 | 3/27/2013 | 4/19/2013 | 4/8/2013 | | JULIE RUSSELL | Relief granted |
| 02/27/2012 | 2/27/2012 | 3/28/2012 | 3/26/2012 | | JULIE RUSSELL | Denied |
| 04/17/2012 | 4/19/2012 | 5/17/2012 | 5/16/2012 | | JULIE RUSSELL | Denied |
| 01/26/2012 | 1/31/2012 | 2/25/2012 | 2/9/2012 | | JULIE RUSSELL | Denied |
| 03/15/2012 | 3/19/2012 | 4/14/2012 | 4/10/2012 | | JULIE RUSSELL | Denied |
| 01/27/2012 | 1/30/2012 | 2/26/2012 | 2/15/2012 | | JULIE RUSSELL | Denied |
| 11/30/2012 | 12/4/2012 | 12/30/2012 | 12/13/2012 | | JULIE RUSSELL | Denied |
| 03/18/2013 | 3/25/2013 | 4/17/2013 | 4/1/2013 | | JULIE RUSSELL | Denied |
| 03/18/2013 | 3/25/2013 | 4/17/2013 | 4/1/2013 | | JULIE RUSSELL | Denied |
| 08/23/2012 | 8/27/2012 | 9/22/2012 | 9/10/2012 | | JULIE RUSSELL | Denied |
| 07/10/2012 | 7/12/2012 | 8/9/2012 | 8/15/2012 | 6 | JULIE RUSSELL | Denied |
| 07/10/2012 | 7/12/2012 | 8/9/2012 | 8/15/2012 | 6 | JULIE RUSSELL | Denied |
| 07/10/2012 | 7/12/2012 | 8/9/2012 | 8/21/2012 | 12 | JULIE RUSSELL | Denied |
| 07/10/2012 | 7/12/2012 | 8/9/2012 | 8/21/2012 | 12 | JULIE RUSSELL | Denied |
| 05/31/2012 | 6/11/2012 | 6/30/2012 | 6/26/2012 | | JULIE RUSSELL | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|---|---|---|---|---|---|---|
| MOORE, LEWIS R | 47702 | M-CT11/12-00018921-2 | 2 | CTCF | ADA-M | Other Stiplulations |
| MOORE, LEWIS R | 47702 | M-CT11/12-00018920-2 | 2 | CTCF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019701-2 | 2 | LIMON CF | ADA-M | Physical access compl/Housing |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019965-2 | 2 | LIMON CF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019964-2 | 2 | LIMON CF | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020947-2 | 2 | LIMON CF | ADA-M | Clinical care/treatment |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022040-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022035-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022034-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00022039-2 | 2 | LIMON CF | ADA-M | Clinical care/treatment |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020946-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020945-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00019518-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020944-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-LF11/12-00020170-2 | 2 | LIMON CF | ADA-M | Assignment Discrimination |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046643-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOORE, LEWIS R | 47702 | M-SF13/14-00045431-2 | 2 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF13/14-00045426-2 | 2 | STERLING | ADA-M | Staff issues |
| MOORE, LEWIS R | 47702 | M-SF13/14-00046646-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| MOORE, LEWIS R | 47702 | M-SF12/13-00032400-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| MOORE, LEWIS R | 47702 | M-SF12/13-00041507-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOORE, LEWIS R | 47702 | M-SF13/14-00047111-2 | 2 | STERLING | ADA-M | Assignment Discrimination |
| RAILE, RONNIE L | 47850 | M-FC11/12-00015780-2 | 2 | FOUR MILE | ADA-M | Disagree with screening result |
| MARIN, PETER L | 48915 | M-CT11/12-00011672-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| ORONA, FRANK M | 51503 | M-CT13/14-00045549-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| DAWSON, THOMAS R | 51889 | M-SF11/12-00013936-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| CALHOUN, STEVEN L | 52120 | M-BF12/13-00025226-2 | 2 | BENT CNTY | ADA-M | Other Stiplulations |
| TIVIS, MICHAEL K | 52378 | M-SF11/12-00020358-2 | 2 | STERLING | ADA-M | Assignment Discrimination |
| TIVIS, MICHAEL K | 52378 | M-SF11/12-00020578-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| TIVIS, MICHAEL K | 52378 | M-SF11/12-00011526-2 | 2 | STERLING | ADA-M | Assignment Discrimination |
| LOOMIS, TIMOTHY C | 52826 | M-LF12/13-00028369-2 | 2 | LIMON CF | ADA-M | Clinical care/treatment |
| EWING, GREGORY | 53864 | M-SF11/12-00016104-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 05/11/2012 | 5/22/2012 | 6/10/2012 | 6/5/2012 | | JULIE RUSSELL | Denied |
| 05/15/2012 | 5/22/2012 | 6/14/2012 | 6/14/2012 | | JULIE RUSSELL | Denied |
| 05/21/2012 | 5/23/2012 | 6/20/2012 | 6/19/2012 | | JULIE RUSSELL | Granted in part |
| 05/21/2012 | 5/23/2012 | 6/20/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 05/21/2012 | 5/23/2012 | 6/20/2012 | 6/18/2012 | | JULIE RUSSELL | Denied |
| 06/12/2012 | 6/14/2012 | 7/12/2012 | 7/19/2012 | 7 | JULIE RUSSELL | Denied |
| 06/07/2012 | 6/12/2012 | 7/7/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 06/07/2012 | 6/12/2012 | 7/7/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 06/07/2012 | 6/12/2012 | 7/7/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 06/07/2012 | 6/12/2012 | 7/7/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 06/07/2012 | 6/12/2012 | 7/7/2012 | 6/27/2012 | | JULIE RUSSELL | Granted in part |
| 06/07/2012 | 7/3/2012 | 7/7/2012 | 7/6/2012 | | AMANDA MUSSELWHITE | Denied |
| 05/25/2012 | 6/11/2012 | 6/24/2012 | 6/19/2012 | | JULIE RUSSELL | Procedural Denial |
| 05/25/2012 | 6/11/2012 | 6/24/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 05/25/2012 | 6/11/2012 | 6/24/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 11/06/2013 | 11/7/2013 | 12/6/2013 | 11/25/2013 | | JULIE RUSSELL | Denied |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 10/15/2013 | | JULIE RUSSELL | Procedural Denial |
| 10/07/2013 | 10/8/2013 | 11/6/2013 | 11/14/2013 | 8 | JULIE RUSSELL | Procedural Denial |
| 11/06/2013 | 11/7/2013 | 12/6/2013 | 11/25/2013 | | JULIE RUSSELL | Procedural Denial |
| 11/19/2012 | 11/20/2012 | 12/19/2012 | 11/29/2012 | | JULIE RUSSELL | Granted in part |
| 06/03/2013 | 6/4/2013 | 7/3/2013 | 6/5/2013 | | JULIE RUSSELL | Denied |
| 11/04/2013 | 11/5/2013 | 12/4/2013 | 11/21/2013 | | JULIE RUSSELL | Denied |
| 03/30/2012 | 4/3/2012 | 4/29/2012 | 4/11/2012 | | JULIE RUSSELL | Denied |
| 02/17/2012 | 2/21/2012 | 3/18/2012 | 3/22/2012 | 4 | JULIE RUSSELL | Denied |
| 10/18/2013 | 10/22/2013 | 11/17/2013 | 11/12/2013 | | JULIE RUSSELL | Denied |
| 02/14/2012 | 2/16/2012 | 3/15/2012 | 3/26/2012 | 11 | JULIE RUSSELL | Relief granted |
| 08/02/2012 | 8/6/2012 | 9/1/2012 | 8/22/2012 | | JULIE RUSSELL | Denied |
| 05/24/2012 | 5/30/2012 | 6/23/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 06/02/2012 | 6/11/2012 | 7/2/2012 | 6/26/2012 | | JULIE RUSSELL | Granted in part |
| 02/17/2012 | 2/21/2012 | 3/18/2012 | 3/22/2012 | 4 | JULIE RUSSELL | Denied |
| 09/13/2012 | 9/18/2012 | 10/13/2012 | 9/25/2012 | | JULIE RUSSELL | Denied |
| 03/27/2012 | 4/3/2012 | 4/26/2012 | 4/17/2012 | | JULIE RUSSELL | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| MOULTON, JAMES A | 55112 | M-CT11/12-00019609-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| REAVES, LOUIS J | 56676 | M-SF11/12-00009599-2 | 2 | STERLING | ADA-M | Disagree with screening result |
| CORDOVA, RONALD | 57350 | M-BF13/14-00047548-2 | 2 | BENT CNTY | ADA-M | Clinical care/treatment |
| CORDOVA, RONALD | 57350 | M-SF11/12-00013729-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| MENDEZ, JOSEPH L | 58401 | M-CT11/12-00023694-2 | 2 | CTCF | ADA-M | Other Stiplulations |
| MENDEZ, JOSEPH L | 58401 | M-BV11/12-00017179-2 | 2 | BUENAVISTA | ADA-M | Clinical care/treatment |
| WIEGAND, NORMAN | 58767 | M-CT11/12-00010017-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| WIEGAND, NORMAN | 58767 | M-CT11/12-00018463-2 | 2 | CTCF | ADA-M | Staff issues |
| BRYAN, DAVID G | 59182 | M-CT11/12-00023745-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| BRYAN, DAVID G | 59182 | M-CT12/13-00038187-2 | 2 | CTCF | ADA-M | Other Stiplulations |
| JUAREZ, ROBERT J | 61104 | M-SF12/13-00028345-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| FAIRCLOTH, JAMES A | 62088 | M-CT12/13-00025030-2 | 2 | CTCF | ADA-M | Assignment Discrimination |
| BUTLER, RICHARD J | 64018 | M-LM11/12-00014517-2 | 2 | LVCF MALE | ADA-M | Clinical HCA/restrictions |
| WINDSOR, MICHAEL D | 64336 | M-SF11/12-00017582-2 | 2 | STERLING | ADA-M | Clinical care/treatment |
| WALKER, JOHN | 65109 | M-FF12/13-00030018-2 | 2 | FREMONT | ADA-M | Disagree with screening result |
| CREGMILE, JAMES C | 65295 | M-SF12/13-00033558-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| PRICE, RAYMOND A | 66072 | M-CS12/13-00032120-2 | 2 | C.S.P. | ADA-M | Disagree with screening result |
| PRICE, RAYMOND A | 66072 | M-CS11/12-00016359-2 | 2 | C.S.P. | ADA-M | Disagree with screening result |
| PRICE, RAYMOND A | 66072 | M-CF11/12-00008693-2 | 2 | CENTENNIAL | ADA-M | Disagree with screening result |
| TAPIA, JESSIE K | 66135 | M-SF13/14-00046703-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00014609-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00016401-2 | 2 | STERLING | ADA-M | Equal Access |
| MOUNTS, MATTHEW K | 66276 | M-SF11/12-00013951-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| MOUNTS, MATTHEW K | 66276 | M-SF13/14-00044721-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| MOUNTS, MATTHEW K | 66276 | M-CT13/14-00046261-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| JOHNSON, CALVIN E | 66724 | M-CT12/13-00040836-2 | 2 | CTCF | ADA-M | Assignment Discrimination |
| WILLIAMSON, TRACY K | 67506 | M-SF11/12-00022752-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| LAHR, JACOB J | 68007 | M-FF11/12-00024502-2 | 2 | FREMONT | ADA-M | Disagree with screening result |
| RUDNICK, JAMES | 68432 | M-SF13/14-00043430-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| RUDNICK, JAMES | 68432 | M-SF11/12-00019180-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| RUDNICK, JAMES | 68432 | M-SF11/12-00019219-2 | 2 | STERLING | ADA-M | Staff issues |
| JONES, LARRY D | 68661 | M-SF12/13-00026536-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 05/23/2012 | 5/31/2012 | 6/22/2012 | 6/21/2012 | | JULIE RUSSELL | Denied |
| 01/30/2012 | 2/8/2012 | 2/29/2012 | 3/26/2012 | 26 | JULIE RUSSELL | Denied |
| 11/15/2013 | 11/18/2013 | 12/15/2013 | 11/21/2013 | | JULIE RUSSELL | Granted in part |
| 02/05/2012 | 2/13/2012 | 3/6/2012 | 3/16/2012 | 10 | JULIE RUSSELL | Denied |
| 07/23/2012 | 7/26/2012 | 8/22/2012 | 9/6/2012 | 15 | JULIE RUSSELL | Denied |
| 04/17/2012 | 4/19/2012 | 5/17/2012 | 5/8/2012 | | JULIE RUSSELL | Denied |
| 01/09/2012 | 1/10/2012 | 2/8/2012 | 1/19/2012 | | MEGHAN REED | Denied |
| 05/03/2012 | 5/7/2012 | 6/2/2012 | 5/29/2012 | | JULIE RUSSELL | Denied |
| 07/26/2012 | 7/30/2012 | 8/25/2012 | 8/22/2012 | | JULIE RUSSELL | Denied |
| 03/07/2013 | 3/12/2013 | 4/6/2013 | 3/20/2013 | | JULIE RUSSELL | Denied |
| 09/18/2012 | 9/26/2012 | 10/18/2012 | 10/1/2012 | | JULIE RUSSELL | Denied |
| 09/07/2012 | 9/12/2012 | 10/7/2012 | 9/13/2012 | | JULIE RUSSELL | Denied |
| 03/12/2012 | 3/13/2012 | 4/11/2012 | 4/2/2012 | | AMANDA MUSSELWHITE | Denied |
| 04/13/2012 | 4/19/2012 | 5/13/2012 | 5/7/2012 | | JULIE RUSSELL | Denied |
| 10/05/2012 | 10/17/2012 | 11/4/2012 | 10/31/2012 | | JULIE RUSSELL | Denied |
| 12/18/2012 | 12/28/2012 | 1/17/2013 | 1/9/2013 | | JULIE RUSSELL | Denied |
| 11/26/2012 | 11/27/2012 | 12/26/2012 | 11/28/2012 | | JULIE RUSSELL | Denied |
| 03/28/2012 | 4/3/2012 | 4/27/2012 | 4/11/2012 | | JULIE RUSSELL | Denied |
| 01/04/2012 | 1/9/2012 | 2/3/2012 | 1/12/2012 | | AMY COSNER | Denied |
| 11/04/2013 | 11/6/2013 | 12/4/2013 | 11/21/2013 | | JULIE RUSSELL | Relief granted |
| 02/29/2012 | 3/5/2012 | 3/30/2012 | 4/3/2012 | 4 | JULIE RUSSELL | Denied |
| 04/05/2012 | 4/9/2012 | 5/5/2012 | 4/17/2012 | | JULIE RUSSELL | Denied |
| 02/29/2012 | 3/5/2012 | 3/30/2012 | 4/3/2012 | 4 | JULIE RUSSELL | Denied |
| 09/12/2013 | 10/2/2013 | 10/12/2013 | 10/2/2013 | | JULIE RUSSELL | Procedural Denial |
| 10/25/2013 | 10/30/2013 | 11/24/2013 | 11/12/2013 | | JULIE RUSSELL | Denied |
| 05/09/2013 | 5/16/2013 | 6/8/2013 | 5/28/2013 | | JULIE RUSSELL | Denied |
| 06/07/2012 | 7/3/2012 | 7/7/2012 | 7/3/2012 | | MEGHAN REED | Denied |
| 07/09/2012 | 7/12/2012 | 8/8/2012 | 8/8/2012 | | JULIE RUSSELL | Denied |
| 08/06/2013 | 8/9/2013 | 9/5/2013 | 8/26/2013 | | JULIE RUSSELL | Denied |
| 05/29/2012 | 6/11/2012 | 6/28/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 05/15/2012 | 5/17/2012 | 6/14/2012 | 6/18/2012 | 4 | JULIE RUSSELL | Denied |
| 08/23/2012 | 8/29/2012 | 9/22/2012 | 9/10/2012 | | JULIE RUSSELL | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|---|---|---|---|---|---|---|
| GIBSON, WELLMAN | 74384 | M-CT12/13-00031418-2 | 2 | CTCF | ADA-M | Assignment Discrimination |
| PULLIN, ROGER G | 75972 | M-SF13/14-00047285-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| PULLIN, ROGER G | 75972 | M-SF11/12-00014389-2 | 2 | STERLING | ADA-M | Staff issues |
| VALDEZ, ALEXANDER | 76532 | M-CT11/12-00011482-2 | 2 | CTCF | ADA-M | Physical access compl/Housing |
| VALDEZ, ALEXANDER | 76532 | M-CT12/13-00026624-2 | 2 | CTCF | ADA-M | Other Stipulations |
| VALDEZ, ALEXANDER | 76532 | M-CT12/13-00027680-2 | 2 | CTCF | ADA-M | Equal Access |
| VIGIL, RUBEN | 77052 | M-LF12/13-00026666-2 | 2 | LIMON CF | ADA-M | Clinical care/treatment |
| PADILLA, BENNY A | 82114 | M-LF11/12-00005818-2 | 2 | LIMON CF | ADA-M | Physical access compl/Housing |
| PADILLA, BENNY A | 82114 | M-LF12/13-00029601-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| BAKER, LEROY W | 82907 | M-SF12/13-00030733-2 | 2 | STERLING | ADA-M | Clinical care/treatment |
| DELAROSA, BILLY | 83993 | M-FF11/12-00019740-2 | 2 | FREMONT | ADA-M | Staff issues |
| STROBRIDGE, HAROLD L | 84844 | M-SF11/12-00017961-2 | 2 | STERLING | ADA-M | DME refund |
| MINOR, CALVIN P | 86937 | M-LF13/14-00043541-2 | 2 | LIMON CF | ADA-M | Disagree with screening result |
| STUART, RAYMOND A | 87437 | M-DU11/12-00010749-2 | 2 | DRDC | ADA-M | Physical access compl/Housing |
| GRADY, JERRY D | 93047 | M-SF11/12-00015313-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| BURDEN, JORDON C | 94635 | M-CF11/12-00013194-2 | 2 | CENTENNIAL | ADA-M | Disagree with screening result |
| GARZA, ABEL C | 97986 | M-BM12/13-00026232-2 | 2 | BVMC | ADA-M | Clinical care/treatment |
| SHEPARD, CHARLES R | 99669 | M-SF11/12-00019400-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| SALAZAR, RAMONA | 100300 | M-DW11/12-00017440-2 | 2 | DEN-WOMENS | ADA-M | Disagree with screening result |
| SENSABAUGH, GERALD K | 100656 | M-SF11/12-00019397-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| SENSABAUGH, GERALD K | 100656 | M-SF11/12-00014392-2 | 2 | STERLING | ADA-M | Clinical care/treatment |
| RIVAS, STEVEN E | 101526 | M-FF11/12-00022610-2 | 2 | FREMONT | ADA-M | Other Stipulations |
| RIVAS, STEVEN E | 101526 | M-FF11/12-00023695-2 | 2 | FREMONT | ADA-M | Equal Access |
| POWERS, SAMUEL J | 105003 | M-AC11/12-00012768-2 | 2 | ARROWHEAD | ADA-M | Disagree with accommodations |
| FREEMAN, BARBARA A | 105776 | M-DW13/14-00046459-2 | 2 | DEN-WOMENS | ADA-M | Equal Access |
| BATES, LEON | 106353 | M-LF12/13-00030150-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| BATES, LEON | 106353 | M-LF11/12-00017381-2 | 2 | LIMON CF | ADA-M | Physical access compl/Housing |
| BROOKS, KEITH C | 108827 | M-LF11/12-00018821-2 | 2 | LIMON CF | ADA-M | Disagree with screening result |
| HOLIMAN, KENNETH | 109373 | M-SF11/12-00010307-2 | 2 | STERLING | ADA-M | Disagree with screening result |
| DOLE, LUIS J | 109864 | M-FF11/12-00018162-2 | 2 | FREMONT | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-CF11/12-00013905-2 | 2 | CENTENNIAL | ADA-M | Disagree with accommodations |
| WYLIE, JAMES | 114060 | M-SF11/12-00012689-2 | 2 | STERLING | ADA-M | Disagree with accommodations |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 11/01/2012 | 11/7/2012 | 12/1/2012 | 11/21/2012 | | JULIE RUSSELL | Denied |
| 11/27/2013 | 12/9/2013 | 12/27/2013 | 12/9/2013 | | JULIE RUSSELL | Denied |
| 03/03/2012 | 3/6/2012 | 4/2/2012 | 4/2/2012 | | JULIE RUSSELL | Denied |
| 02/28/2012 | 3/5/2012 | 3/29/2012 | 4/2/2012 | 4 | JULIE RUSSELL | Relief granted |
| 08/21/2012 | 8/27/2012 | 9/20/2012 | 9/10/2012 | | JULIE RUSSELL | Denied |
| 09/17/2012 | 9/26/2012 | 10/17/2012 | 10/1/2012 | | JULIE RUSSELL | Denied |
| 08/31/2012 | 9/18/2012 | 9/30/2012 | 9/24/2012 | | JULIE RUSSELL | Denied |
| 01/26/2012 | 2/1/2012 | 2/25/2012 | 2/9/2012 | | JULIE RUSSELL | Denied |
| 09/26/2012 | 10/9/2012 | 10/26/2012 | 10/18/2012 | | JULIE RUSSELL | Denied |
| 12/04/2012 | 12/13/2012 | 1/3/2013 | 1/8/2013 | 5 | JULIE RUSSELL | Denied |
| 05/30/2012 | 6/11/2012 | 6/29/2012 | 6/26/2012 | | JULIE RUSSELL | Denied |
| 04/18/2012 | 4/24/2012 | 5/18/2012 | 5/22/2012 | 4 | JULIE RUSSELL | Denied |
| 08/05/2013 | 8/13/2013 | 9/4/2013 | 8/26/2013 | | JULIE RUSSELL | Denied |
| 02/06/2012 | 2/13/2012 | 3/7/2012 | 3/16/2012 | 9 | JULIE RUSSELL | Denied |
| 03/19/2012 | 3/20/2012 | 4/18/2012 | 4/11/2012 | | JULIE RUSSELL | Granted in part |
| 02/09/2012 | 2/16/2012 | 3/10/2012 | 3/16/2012 | 6 | JULIE RUSSELL | Denied |
| 08/03/2012 | 8/20/2012 | 9/2/2012 | 9/5/2012 | 3 | JULIE RUSSELL | Denied |
| 05/24/2012 | 6/11/2012 | 6/23/2012 | 6/19/2012 | | JULIE RUSSELL | Denied |
| 04/25/2012 | 5/2/2012 | 5/25/2012 | 5/22/2012 | | JULIE RUSSELL | Denied |
| 05/18/2012 | 5/30/2012 | 6/17/2012 | 6/18/2012 | 1 | JULIE RUSSELL | Denied |
| 03/02/2012 | 3/6/2012 | 4/1/2012 | 4/5/2012 | 4 | JULIE RUSSELL | Relief granted |
| 07/02/2012 | 7/6/2012 | 8/1/2012 | 8/1/2012 | | JULIE RUSSELL | Denied |
| 07/05/2012 | 7/25/2012 | 8/4/2012 | 7/26/2012 | | JULIE RUSSELL | Denied |
| 01/27/2012 | 3/15/2012 | 2/26/2012 | 3/15/2012 | 18 | AMANDA MUSSELWHITE | Denied |
| 10/28/2013 | 10/30/2013 | 11/27/2013 | 11/14/2013 | | JULIE RUSSELL | Denied |
| 10/16/2012 | 10/22/2012 | 11/15/2012 | 11/12/2012 | | JULIE RUSSELL | Granted in part |
| 04/17/2012 | 4/24/2012 | 5/17/2012 | 5/16/2012 | | JULIE RUSSELL | Denied |
| 05/15/2012 | 5/17/2012 | 6/14/2012 | 6/18/2012 | 4 | JULIE RUSSELL | Denied |
| 01/19/2012 | 1/30/2012 | 2/18/2012 | 2/9/2012 | | JULIE RUSSELL | Denied |
| 05/24/2012 | 6/21/2012 | 6/23/2012 | 6/26/2012 | 3 | JULIE RUSSELL | No response sent |
| 02/27/2012 | 3/5/2012 | 3/28/2012 | 4/3/2012 | 6 | JULIE RUSSELL | Relief granted |
| 02/24/2012 | 3/5/2012 | 3/25/2012 | 3/26/2012 | 1 | JULIE RUSSELL | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|---|---|---|---|---|---|---|
| CHIPMAN, MICHAEL J | 114414 | M-SF13/14-00047774-2 | 2 | STERLING | ADA-M | Equal Access |
| INGRUM, ROBERT W | 115119 | M-CT11/12-00012979-2 | 2 | CTCF | ADA-M | Disagree with screening result |
| SMITH, MARLON L | 117631 | M-FF11/12-00013537-2 | 2 | FREMONT | ADA-M | Clinical HCA/restrictions |
| ALLEN, FLOYD | 117789 | M-SF11/12-00018121-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| FARMER, DANIEL | 118045 | M-CF12/13-00040467-2 | 2 | CENTENNIAL | ADA-M | Disagree with accommodations |
| ABEYTA, ALBERT J | 119057 | M-AC13/14-00046727-2 | 2 | ARROWHEAD | ADA-M | Disagree with accommodations |
| ROSE, DARRYL B | 119253 | M-BF12/13-00029108-2 | 2 | BENT CNTY | ADA-M | Disagree with screening result |
| LEE, ROBERT W | 120659 | M-CT12/13-00036859-2 | 2 | CTCF | ADA-M | DME refund |
| DOWLER, JOSEPH E | 120768 | M-CT11/12-00012362-2 | 2 | CTCF | ADA-M | Disagree with screening result |
| MCNEIL, KEVIN L | 121182 | M-SF11/12-00015192-2 | 2 | STERLING | ADA-M | Physical access compl/Housing |
| MOORE, JASON H | 121388 | M-FF12/13-00040656-2 | 2 | FREMONT | ADA-M | Other Stipulations |
| WATERS, QUENTIN P | 121417 | M-CT12/13-00026627-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| HUSEMAN, JIMMY L | 121747 | M-AV12/13-00027052-2 | 2 | ARK VALLEY | ADA-M | Other Stipulations |
| HUSEMAN, JIMMY L | 121747 | M-SA13/14-00045006-2 | 2 | SAN CARLOS | ADA-M | Clinical HCA/restrictions |
| DAVIS, GLENN T | 123974 | M-SF13/14-00044416-2 | 2 | STERLING | ADA-M | Staff issues |
| DAVIS, GLENN T | 123974 | M-SF12/13-00040972-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| DAVIS, GLENN T | 123974 | M-SF12/13-00032362-2 | 2 | STERLING | ADA-M | Disagree with screening result |
| DAVIS, GLENN T | 123974 | M-SF12/13-00026976-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| GRAY, MICHAEL R | 125619 | M-BV13/14-00046063-2 | 2 | BUENAVISTA | ADA-M | Disagree with screening result |
| PEREZSOTO, JOSE A | 129465 | M-CT13/14-00047824-2 | 2 | CTCF | ADA-M | Physical access compl/Housing |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00017868-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00012225-2 | 2 | CTCF | ADA-M | Physical access compl/Housing |
| PEREZSOTO, JOSE A | 129465 | M-CT11/12-00012860-2 | 2 | CTCF | ADA-M | Disagree with screening result |
| GIRON, JOSE S | 131202 | M-SF11/12-00014062-2 | 2 | STERLING | ADA-M | Clinical HCA/restrictions |
| JACKSON, PATRICK T | 132180 | M-CT12/13-00042113-2 | 2 | CTCF | ADA-M | Other Stipulations |
| PRESTON, CHRISTOPHER M | 132375 | M-SF11/12-00021443-2 | 2 | STERLING | ADA-M | Disagree with screening result |
| SARDAKOWSKI, JAMES R | 133162 | M-CS12/13-00027496-2 | 2 | C.S.P. | ADA-M | DME refund |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017979-2 | 2 | C.S.P. | ADA-M | Assignment Discrimination |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017980-2 | 2 | C.S.P. | ADA-M | Disagree with screening result |
| SARDAKOWSKI, JAMES R | 133162 | M-CF12/13-00041192-2 | 2 | CENTENNIAL | ADA-M | Physical access compl/Housing |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00017978-2 | 2 | C.S.P. | ADA-M | Assignment Discrimination |
| SARDAKOWSKI, JAMES R | 133162 | M-CS11/12-00011838-2 | 2 | C.S.P. | ADA-M | Disagree with accommodations |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 12/03/2013 | 12/9/2013 | 1/2/2014 | 12/9/2013 | | JULIE RUSSELL | Denied |
| 03/05/2012 | 3/6/2012 | 4/4/2012 | 4/5/2012 | 1 | JULIE RUSSELL | Denied |
| 02/22/2012 | 2/23/2012 | 3/23/2012 | 3/26/2012 | 3 | JULIE RUSSELL | Denied |
| 05/14/2012 | 5/17/2012 | 6/13/2012 | 6/6/2012 | | JULIE RUSSELL | Denied |
| 04/29/2013 | 5/1/2013 | 5/29/2013 | 5/2/2013 | | JULIE RUSSELL | Denied |
| 11/04/2013 | 11/18/2013 | 12/4/2013 | 11/21/2013 | | JULIE RUSSELL | Denied |
| 10/02/2012 | 10/3/2012 | 11/1/2012 | 10/25/2012 | | JULIE RUSSELL | Denied |
| 01/14/2013 | 1/16/2013 | 2/13/2013 | 1/29/2013 | | JULIE RUSSELL | Denied |
| 03/13/2012 | 3/21/2012 | 4/12/2012 | 4/10/2012 | | JULIE RUSSELL | Denied |
| 05/18/2012 | 6/21/2012 | 6/17/2012 | 6/25/2012 | 8 | JULIE RUSSELL | No response sent |
| 05/23/2013 | 5/30/2013 | 6/22/2013 | 6/5/2013 | | JULIE RUSSELL | Denied |
| 08/08/2012 | 8/15/2012 | 9/7/2012 | 9/6/2012 | | JULIE RUSSELL | Denied |
| 09/05/2012 | 9/12/2012 | 10/5/2012 | 9/13/2012 | | JULIE RUSSELL | Denied |
| 09/25/2013 | 10/2/2013 | 10/25/2013 | 10/2/2013 | | JULIE RUSSELL | Procedural Denial |
| 09/13/2013 | 10/2/2013 | 10/13/2013 | 10/2/2013 | | JULIE RUSSELL | Procedural Denial |
| 05/23/2013 | 5/28/2013 | 6/22/2013 | 6/5/2013 | | JULIE RUSSELL | Denied |
| 12/03/2012 | 12/10/2012 | 1/2/2013 | 12/13/2012 | | JULIE RUSSELL | Relief granted |
| 09/09/2012 | 9/18/2012 | 10/9/2012 | 9/25/2012 | | JULIE RUSSELL | Granted in part |
| 10/15/2013 | 10/22/2013 | 11/14/2013 | 11/12/2013 | | JULIE RUSSELL | Denied |
| 12/02/2013 | 12/9/2013 | 1/1/2014 | 12/9/2013 | | JULIE RUSSELL | Denied |
| 06/20/2012 | 6/25/2012 | 7/20/2012 | 8/1/2012 | 12 | JULIE RUSSELL | Denied |
| 02/23/2012 | 2/27/2012 | 3/24/2012 | 3/26/2012 | 2 | JULIE RUSSELL | Denied |
| 02/22/2012 | 2/23/2012 | 3/23/2012 | 3/26/2012 | 3 | JULIE RUSSELL | Denied |
| 02/16/2012 | 2/21/2012 | 3/17/2012 | 3/26/2012 | 9 | JULIE RUSSELL | Relief granted |
| 07/05/2013 | 7/16/2013 | 8/4/2013 | 7/30/2013 | | JULIE RUSSELL | Denied |
| 06/13/2012 | 6/19/2012 | 7/13/2012 | 7/19/2012 | 6 | JULIE RUSSELL | Granted in part |
| 09/10/2012 | 9/12/2012 | 10/10/2012 | 9/25/2012 | | JULIE RUSSELL | Denied |
| 04/23/2012 | 4/26/2012 | 5/23/2012 | 5/22/2012 | | JULIE RUSSELL | Granted in part |
| 04/23/2012 | 4/26/2012 | 5/23/2012 | 5/22/2012 | | JULIE RUSSELL | Granted in part |
| 06/13/2013 | 6/17/2013 | 7/13/2013 | 6/20/2013 | | JULIE RUSSELL | Denied |
| 04/16/2012 | 4/19/2012 | 5/16/2012 | 5/8/2012 | | JULIE RUSSELL | Denied |
| 02/09/2012 | 2/16/2012 | 3/10/2012 | 3/16/2012 | 6 | JULIE RUSSELL | Denied |

# ADA-M STEP 1 and 2 2012-CURRENT

| Name | DOCNO | Tracking # | STEP | Facility | Type | Subject |
|------|-------|-----------|------|----------|------|---------|
| GARCIA, JOHN I | 134454 | M-CT11/12-00010032-2 | 2 | CTCF | ADA-M | Physical access compl/Housing |
| SAENZ, ROSAURO | 134591 | M-CT11/12-00023685-2 | 2 | CTCF | ADA-M | Other Stipulations |
| SAENZ, ROSAURO | 134591 | M-CT11/12-00018914-2 | 2 | CTCF | ADA-M | Staff issues |
| ZIMMERMAN, RODNEY R | 135354 | M-CS11/12-00012957-2 | 2 | C.S.P. | ADA-M | Physical access compl/Housing |
| STALKUP, PHILIP A | 137161 | M-SC12/13-00031793-2 | 2 | SKYLINE | ADA-M | Disagree with screening result |
| SALLENBACH, MURRAY D | 140783 | M-CT11/12-00020834-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| SALLENBACH, MURRAY D | 140783 | M-CT11/12-00011478-2 | 2 | CTCF | ADA-M | Clinical HCA/restrictions |
| BERTOLO, JAMES M | 142464 | M-CT11/12-00021309-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| BERTOLO, JAMES M | 142464 | M-CT11/12-00018461-2 | 2 | CTCF | ADA-M | Equal Access |
| HURD, MICHAEL T | 142778 | M-FF11/12-00019232-2 | 2 | FREMONT | ADA-M | Assignment Discrimination |
| COLBORN, CHAD A | 144516 | M-AV12/13-00032077-2 | 2 | ARK VALLEY | ADA-M | Clinical care/treatment |
| CARVER, CHARLES G | 146355 | M-BV11/12-00014870-2 | 2 | BUENAVISTA | ADA-M | Clinical care/treatment |
| GODDARD, MICHAEL W | 146502 | M-FF12/13-00040599-2 | 2 | FREMONT | ADA-M | Disagree with accommodations |
| REDWINE, TERRENCE S | 146510 | M-LF11/12-00010073-2 | 2 | LIMON CF | ADA-M | Disagree with accommodations |
| HARMON, KEITH W | 148251 | M-CT12/13-00033348-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| STRALEY, JAMES A | 149221 | M-SA13/14-00048490-2 | 2 | SAN CARLOS | ADA-M | Other Stipulations |
| RICHARDSON, GARY D | 149736 | M-SF11/12-00020727-2 | 2 | STERLING | ADA-M | Disagree with accommodations |
| WRIGHT, JAMES D | 152055 | M-KF12/13-00034607-2 | 2 | KIT CARSON | ADA-M | Other Stipulations |
| CHAVEZ, JASEN L | 152087 | M-SF12/13-00028961-2 | 2 | STERLING | ADA-M | Disagree with screening result |
| DIAZ, ALFREDO C | 152336 | M-SA11/12-00016516-2 | 2 | SAN CARLOS | ADA-M | Clinical HCA/restrictions |
| CROW, RICHARD E | 153612 | M-CT11/12-00017865-2 | 2 | CTCF | ADA-M | Other Stipulations |
| MEDINA, ROLANDO P | 153763 | M-BF12/13-00037766-2 | 2 | BENT CNTY | ADA-M | Other Stipulations |
| JARAMILLO, JESSE | 154264 | M-CT13/14-00043200-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| JENNINGS, JERRY J | 154608 | M-CT11/12-00018912-2 | 2 | CTCF | ADA-M | Clinical care/treatment |
| RODRIGUEZ, ANGELO | 154717 | M-FF11/12-00016331-2 | 2 | FREMONT | ADA-M | Assignment Discrimination |
| HARRIS, WILLIAM A | 155268 | M-CT12/13-00027858-2 | 2 | CTCF | ADA-M | Other Stipulations |
| BURK, RAYMOND R | 155310 | M-CT11/12-00012460-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| MCNEIL, KENNETH D | 156537 | M-FF11/12-00019018-2 | 2 | FREMONT | ADA-M | Clinical care/treatment |
| GARRETT, RAYMOND | 157657 | M-CT12/13-00027615-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| GARRETT, RAYMOND | 157657 | M-CT12/13-00034857-2 | 2 | CTCF | ADA-M | Disagree with accommodations |
| PIERSON, MICHAEL S | 161061 | M-FC13/14-00046155-2 | 2 | FOUR MILE | ADA-M | Disagree with screening result |

# ADA-M STEP 1 and 2 2012-CURRENT

| Received Date | Respondent RCVD Date | Due Date | Response Date | Pass Due | Respondent | Disposition |
|---|---|---|---|---|---|---|
| 01/05/2012 | 1/9/2012 | 2/4/2012 | 1/13/2012 | | AMY COSNER | Denied |
| 07/16/2012 | 7/19/2012 | 8/15/2012 | 8/15/2012 | | JULIE RUSSELL | Denied |
| 05/10/2012 | 5/15/2012 | 6/9/2012 | 5/29/2012 | | JULIE RUSSELL | Denied |
| 02/03/2012 | 2/8/2012 | 3/4/2012 | 3/15/2012 | 11 | JULIE RUSSELL | Denied |
| 01/02/2013 | 1/3/2013 | 2/1/2013 | 1/9/2013 | | JULIE RUSSELL | Denied |
| 06/04/2012 | 6/14/2012 | 7/4/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 01/19/2012 | 1/23/2012 | 2/18/2012 | 2/13/2012 | | MEGHAN REED | Denied |
| 06/21/2012 | 6/25/2012 | 7/21/2012 | 7/24/2012 | 3 | JULIE RUSSELL | Denied |
| 04/26/2012 | 5/2/2012 | 5/26/2012 | 5/24/2012 | | JULIE RUSSELL | Denied |
| 06/11/2012 | 6/14/2012 | 7/11/2012 | 7/10/2012 | | JULIE RUSSELL | Denied |
| 12/03/2012 | 12/6/2012 | 1/2/2013 | 1/17/2013 | 15 | JULIE RUSSELL | Granted in part |
| 03/05/2012 | 3/8/2012 | 4/4/2012 | 4/3/2012 | | JULIE RUSSELL | Denied |
| 05/01/2013 | 5/13/2013 | 5/31/2013 | 5/16/2013 | | JULIE RUSSELL | Denied |
| 01/13/2012 | 1/25/2012 | 2/12/2012 | 1/31/2012 | | MEGHAN REED | Denied |
| 12/26/2012 | 1/2/2013 | 1/25/2013 | 1/18/2013 | | MEGHAN REED | Denied |
| 12/16/2013 | 12/17/2013 | 1/15/2014 | - | | JULIE RUSSELL | |
| 06/04/2012 | 6/11/2012 | 7/4/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 01/04/2013 | 1/8/2013 | 2/3/2013 | 1/29/2013 | | JULIE RUSSELL | Denied |
| 10/04/2012 | 10/9/2012 | 11/3/2012 | 10/31/2012 | | JULIE RUSSELL | Denied |
| 04/12/2012 | 4/17/2012 | 5/12/2012 | 5/7/2012 | | JULIE RUSSELL | Denied |
| 04/18/2012 | 5/2/2012 | 5/18/2012 | 5/22/2012 | 4 | JULIE RUSSELL | Denied |
| 02/07/2013 | 2/12/2013 | 3/9/2013 | 2/13/2013 | | JULIE RUSSELL | Denied |
| 08/07/2013 | 8/9/2013 | 9/6/2013 | 8/26/2013 | | JULIE RUSSELL | Denied |
| 06/05/2012 | 6/14/2012 | 7/5/2012 | 6/27/2012 | | JULIE RUSSELL | Denied |
| 03/30/2012 | 4/9/2012 | 4/29/2012 | 4/17/2012 | | JULIE RUSSELL | Denied |
| 09/10/2012 | 9/20/2012 | 10/10/2012 | 9/25/2012 | | JULIE RUSSELL | Denied |
| 03/05/2012 | 3/5/2012 | 4/4/2012 | 4/9/2012 | 5 | JULIE RUSSELL | Granted in part |
| 05/24/2012 | 6/21/2012 | 6/23/2012 | 6/26/2012 | 3 | JULIE RUSSELL | Denied |
| 09/11/2012 | 9/12/2012 | 10/11/2012 | 9/13/2012 | | JULIE RUSSELL | Denied |
| 01/09/2013 | 1/15/2013 | 2/8/2013 | 1/29/2013 | | JULIE RUSSELL | Denied |
| 10/08/2013 | 10/10/2013 | 11/7/2013 | 10/15/2013 | | JULIE RUSSELL | Denied |