APPEAL,CERTIO,CLASAC,LEAD,NDISPO,SuppressAnsRpt,TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:92–cv–00870–CMA–MEH

Montez, et al v. Romer, et al

Assigned to: Judge Christine M. Arguello

Referred to: Magistrate Judge Michael E. Hegarty

Demand: $4,000,000

Member case:

  1:96–cv–00343–EWN

Case in other court:  06–01233

                    USCA, 07–01405

                    USCA, 08–01049

                    USCA, 08–01175

                    USCA, 08–01399

                    10–01059

                    03–01417

                    03–01417

                    USCA, 10–01411

                    USCA, 13–01430

Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/05/1992

Date Terminated: 06/03/2004

Jury Demand: Defendant

Nature of Suit: 550 Prisoner – Civil Rights (U.S. not a defendant)

Jurisdiction: Federal Question

**Special Master**

| **Richard M. Borchers**<br>*TERMINATED: 12/18/2013* | represented by | **Richard M. Borchers**<br>Email: dborchers@legalres.com<br>PRO SE |

**Special Master**

| **Bruce D. Pringle**<br>*TERMINATED: 10/12/2010* | represented by | **Bruce D. Pringle**<br>Legal Resolution Center<br>7828 Vance Drive<br>#108<br>Arvada, CO 80003<br>PRO SE |

**Special Master**

**Richard C. Davidson**

*TERMINATED: 10/14/2010*

**Plaintiff**

| **Jesse F. Montez** | represented by | **David Arthur Lane**<br>Killmer, Lane &Newman, LLP<br>1543 Champa Street<br>Suite 400<br>Denver, CO 80202<br>303–571–1000<br>Fax: 303–571–1001<br>Email: dlane@kln–law.com<br>*TERMINATED: 03/06/2000*<br>*LEAD ATTORNEY*<br><br>**David H. Miller**<br>Sawaya Law Firm<br>1600 Ogden Street<br>Denver, CO 80218<br>303–839–1650<br>Fax: 303–720–1650<br>Email: dmiller@sawayalaw.com |

*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
Office of the Federal Public
Defender–Denver
633 Seventeenth Street
Suite 1000
Denver, CO 80202
303–294–7002
Fax: 303–294–1192
Email: John_Carlson@fd.org
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
Patricia S. Bellac Law Firm, LLC
4845 Pearl East Circle
#101
Boulder, CO 80301
303–442–5111
Fax: 303–519–1377
Email: psblawfirm@comcast.net
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: greisen@kinggreisen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
SCL Health
500 Eldorado Blvd.
Ste. 4300
Broomfield, CO 80021
303–813–5032
Email: carrollt@gtlaw.com
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
Blain Myhre LLC
P.O. Box 3600
Englewood, CO 80155
303–250–932
Email: blainmyhre@gmail.com

**Edward T. Ramey**
Tierney Lawrence LLP
225 East 16th Avenue
Suite 350
Denver, CO 80203
720–242–7585
Email: eramey@tierneylawrence.com

**Jennifer Weiser Bezoza**
King &Greisen, LLP
1670 York Street
Denver, CO 80206

303–298–9878
Fax: 303–298–9879
Email: bezoza@kinggreisen.com
*TERMINATED: 12/17/2014*

**Jennifer Wardner Riddle**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: riddle@kinggreisen.com
*TERMINATED: 04/26/2013*

**Kimberly Jo Jones**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: jones@kinggreisen.com
*ATTORNEY TO BE NOTICED*

**Lara Elizabeth Baker**
Foster Graham Milstein &Calisher, LLP
360 South Garfield Street
6th Floor
Denver, CO 80209
303–333–9810
Fax: 303–333–9786
Email: lmarks@fostergraham.com

**Laura Ellen Schwartz**
King &Greisen, LLP
1670 York Street
Denver, CO 80206
303–298–9878
Fax: 303–298–9879
Email: schwartz@kinggreisen.com
*TERMINATED: 03/29/2017*

**Plaintiff**

**David Bryan**                    represented by    **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**George Karl**                          represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**

(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Gilpin Eugene**                    represented by    **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**John Armintrout**                  represented by    **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*

*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Kenneth Garcia**
*as representatives of themselves and all others similarly situated in this class action*

represented by **David Arthur Lane**
(See above for address)
*TERMINATED: 03/06/2000*
*LEAD ATTORNEY*

**David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Richard K. Allen**                    represented by   **Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

V.

**Consol Plaintiff**

**Jimmy R. Bulgier**                    represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**Patricia S. Bellac**

(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Roy Romer** | represented by | **Diane Marie Dash** |
| *Governor of Colorado* | | Colorado Attorney General's Office |
| *TERMINATED: 05/16/2003* | | Ralph L. Carr Colorado Judicial Center |

Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: diane.dash@state.co.us
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
Beth McCann, Attorney at Law
650 Detroit Street
Denver, CO 80206
303–333–0233
Email: beth@bethmccann.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6610
Fax: 720–508–6032
Email: James.Quinn@state.co.us
*TERMINATED: 05/16/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: jennifer.berman@state.co.us
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
Hall &Evans, LLC–Denver
1001 Seventeenth Street
Suite 300
Denver, CO 80202
303–628–3300
Fax: 303–293–3238
Email: veigaj@hallevans.com
*TERMINATED: 05/04/2009*

*LEAD ATTORNEY*

**Richard A. Westfall**
Hale Westfall, LLP
1600 Stout Street
Suite 500
Denver, CO 80202
720–904–6010
Fax: 720–904–6020
Email: rwestfall@halewestfall.com
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303–866–5241
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
Attorney General's Office–CO Tort
Litigation
Tort Litigation Section
1525 Sherman Street, 5th Floor
DC Box 20
Denver, CO 80203
303–866–5241
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
Berina Ibrisagic, Attorney at Law
6194 South Datura Street
Littleton, CO 80120
Email: berina.ibrisagic@gmail.com
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: deann.conroy@state.co.us
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6603
Fax: 720–508–6032
Email: Jacquelynn.RichFredericks@coag.gov
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center

1300 Broadway
Denver, CO 80203
720–508–6602
Fax: 720–508–6032
Email: jennifer.huss@coag.gov
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: scott.wilkonson@state.co.us
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
Lewis Brisbois Bisgaard &Smith,
LLP–Denver
1700 Lincoln Street
Wells Fargo Center
Suite 4000
Denver, CO 80203
720–292–2036
Fax: 303–861–7767
Email: willow.arnold@lewisbrisbois.com

## Defendant

**Frank Gunter**
*Former Executive Director of the*
*Colorado Department of Corrections*

represented by **Brooke H. Meyer**
Fisher &Associates, P.C.
3900 East Mexico Avenue
Suite 950
Denver, CO 80210
303–779–5300
Fax: 303–779–5305
Email: bmeyer@yourcoloradolawyers.com
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
Davis Law Offices, PC–Denver
5290 DTC Parkway
#150
Greenwood Village, CO 80111
303–866–4500
Fax: 303–866–5443
Email: celia.randolph@state.co.us
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
Gardere Wynne Sewell, LLP–Denver
600 17th Street
Suite 2325S
Denver, CO 80202
720–437–2011
Fax: 720–437–2211
Email: jdance@gardere.com
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
Colorado Attorney General's Office
Ralph L. Carr Colorado Judicial Center
1300 Broadway
Denver, CO 80203
720–508–6000
Fax: 720–508–6032
Email: rob.huss@coag.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ben Johnson**                           represented by   **Brooke H. Meyer**
*Former Warden of Colroado Territorial*                    (See above for address)
*Correctional Facility*                                    *TERMINATED: 08/02/2006*
                                                           *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**

(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Cheryl Smith**<br>*Medical Administrator at CTCF* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Dolores Montoya**                    represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                                 (See above for address)
*TERMINATED: 07/22/1994*                                *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James Xavier Quinn**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jennifer Allison Berman**
                                                        (See above for address)
                                                        *TERMINATED: 07/31/2006*
                                                        *LEAD ATTORNEY*

                                                        **Stephen M. Miller**
                                                        (See above for address)
                                                        *TERMINATED: 08/16/1993*
                                                        *LEAD ATTORNEY*

                                                        **William J. Higgins**

(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lorraine Diaz**                    represented by   **Elizabeth H. McCann**
*Medical Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **M. McDonough**<br>*Security Staff at CTCF*<br>*TERMINATED: 07/22/1994* | represented by | **Elizabeth H. McCann**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **R. Corley**<br>*Security Staff at CTCF* | represented by | **Elizabeth H. McCann**<br>(See above for address) |

*TERMINATED: 07/22/1994*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**<u>Defendant</u>**

**Jerry Kimbrel**                    represented by    **Elizabeth H. McCann**
*Security Staff at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                              *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)

*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Herzog**
*Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)

*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jerri Watson**
*Medical Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**

(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Toothaker**                              represented by   **Elizabeth H. McCann**
*Facility Security Staff at CTCF*                              (See above for address)
*TERMINATED: 07/22/1994*                                      *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James Xavier Quinn**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jennifer Allison Berman**
                                                              (See above for address)
                                                              *TERMINATED: 07/31/2006*
                                                              *LEAD ATTORNEY*

                                                              **Stephen M. Miller**
                                                              (See above for address)
                                                              *TERMINATED: 08/16/1993*
                                                              *LEAD ATTORNEY*

                                                              **William J. Higgins**
                                                              (See above for address)
                                                              *TERMINATED: 01/27/2000*
                                                              *LEAD ATTORNEY*

                                                              **Berina Ibrisagic**
                                                              (See above for address)
                                                              *TERMINATED: 05/10/2011*

                                                              **Deann Marie Conroy**
                                                              (See above for address)
                                                              *TERMINATED: 03/25/2011*

                                                              **Jacquelynn Nichole Rich Fredericks**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jennifer Susan Huss**
                                                              (See above for address)
                                                              *TERMINATED: 08/30/2012*

                                                              **Scott Arthur Wilkonson**
                                                              (See above for address)
                                                              *TERMINATED: 05/08/2007*

                                                              **Willow Ivana Arnold**
                                                              (See above for address)

**Defendant**

**Larry Nutter**                               represented by   **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                               (See above for address)
*TERMINATED: 07/22/1994*                                      *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James Xavier Quinn**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Lt. Wright**
*Facility Security Staff at CTCF*
*TERMINATED: 07/22/1994*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*

*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Jim Pryor**                          represented by   **Elizabeth H. McCann**
*Facility Case Manager at CTCF*                        (See above for address)
*TERMINATED: 07/22/1994*                               *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**

(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Reed**                                  represented by   **Elizabeth H. McCann**
*Facility Supervisor at CTCF*                                   (See above for address)
*TERMINATED: 07/22/1994*                                       *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James Xavier Quinn**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jennifer Allison Berman**
                                                               (See above for address)
                                                               *TERMINATED: 07/31/2006*
                                                               *LEAD ATTORNEY*

                                                               **Stephen M. Miller**
                                                               (See above for address)
                                                               *TERMINATED: 08/16/1993*
                                                               *LEAD ATTORNEY*

                                                               **William J. Higgins**
                                                               (See above for address)
                                                               *TERMINATED: 01/27/2000*
                                                               *LEAD ATTORNEY*

                                                               **Berina Ibrisagic**
                                                               (See above for address)
                                                               *TERMINATED: 05/10/2011*

                                                               **Deann Marie Conroy**
                                                               (See above for address)
                                                               *TERMINATED: 03/25/2011*

                                                               **Jacquelynn Nichole Rich Fredericks**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jennifer Susan Huss**
                                                               (See above for address)
                                                               *TERMINATED: 08/30/2012*

                                                               **Scott Arthur Wilkonson**
                                                               (See above for address)
                                                               *TERMINATED: 05/08/2007*

                                                               **Willow Ivana Arnold**
                                                               (See above for address)

**Defendant**

**Curtis Devin**                               represented by   **Elizabeth H. McCann**
*Security Staff at CTCF*                                        (See above for address)
*TERMINATED: 07/22/1994*                                       *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Evelyn Fish**                              represented by    **Elizabeth H. McCann**
*TERMINATED: 08/16/1993*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James Xavier Quinn**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Jennifer Allison Berman**
                                                               (See above for address)
                                                               *TERMINATED: 07/31/2006*
                                                               *LEAD ATTORNEY*

                                                               **Stephen M. Miller**
                                                               (See above for address)
                                                               *TERMINATED: 08/16/1993*
                                                               *LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Elizabeth Gallegos**
*TERMINATED: 08/16/1993*

represented by **Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ari Zavaras**                                  represented by   **Brooke H. Meyer**
*Executive Director of Colorado*                                 (See above for address)
*Department of Corrections*                                      *TERMINATED: 08/02/2006*
                                                                *LEAD ATTORNEY*

                                                                **Diane Marie Dash**
                                                                (See above for address)
                                                                *TERMINATED: 01/27/2000*
                                                                *LEAD ATTORNEY*

                                                                **Elizabeth H. McCann**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **James Xavier Quinn**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jennifer Allison Berman**
                                                                (See above for address)
                                                                *TERMINATED: 07/31/2006*
                                                                *LEAD ATTORNEY*

                                                                **Jennifer L. Veiga**
                                                                (See above for address)
                                                                *TERMINATED: 05/04/2009*
                                                                *LEAD ATTORNEY*

                                                                **Jess Alexander Dance**
                                                                (See above for address)
                                                                *TERMINATED: 03/23/2009*
                                                                *LEAD ATTORNEY*

                                                                **Richard A. Westfall**
                                                                (See above for address)
                                                                *TERMINATED: 01/27/2000*
                                                                *LEAD ATTORNEY*

                                                                **Robert Charles Huss**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **William J. Higgins**
                                                                (See above for address)
                                                                *TERMINATED: 01/27/2000*
                                                                *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Furlong**
*Warden of Limon Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Stephen M. Miller**
(See above for address)
*TERMINATED: 08/16/1993*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Department of Corrections**                  represented by  **Brooke H. Meyer**
*Colorado*                                                     (See above for address)
                                                               *TERMINATED: 08/02/2006*
                                                               *LEAD ATTORNEY*

                                                               **Celia Florry Randolph**
                                                               (See above for address)
                                                               *TERMINATED: 08/24/2007*
                                                               *LEAD ATTORNEY*

                                                               **Diane Marie Dash**
                                                               (See above for address)
                                                               *TERMINATED: 01/27/2000*
                                                               *LEAD ATTORNEY*

                                                               **Elizabeth H. McCann**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **James Xavier Quinn**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Adam B. Wiens**
Hall &Evans, LLC–Denver
1001 Seventeenth Street
Suite 300
Denver, CO 80202
303–628–3332
Fax: 303–628–3368
Email: wiensa@hallevans.com
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**J. Aaron Atkinson**
Hackstaff &Snow, LLC
1601 Blake Street
Suite 310
Denver, CO 80202
303–534–4317
Fax: 303–534–4309
Email: aa@hackstafflaw.com
*TERMINATED: 07/28/2006*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Price**                                      represented by   **Brooke H. Meyer**
*Warden of the Arkansas Valley*                                      (See above for address)
*Correctional Center*                                                *TERMINATED: 08/02/2006*
                                                                     *LEAD ATTORNEY*

                                                                     **Celia Florry Randolph**
                                                                     (See above for address)
                                                                     *TERMINATED: 08/24/2007*
                                                                     *LEAD ATTORNEY*

                                                                     **Diane Marie Dash**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/27/2000*
                                                                     *LEAD ATTORNEY*

                                                                     **Elizabeth H. McCann**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **James Xavier Quinn**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jennifer Allison Berman**
                                                                     (See above for address)
                                                                     *TERMINATED: 07/31/2006*
                                                                     *LEAD ATTORNEY*

                                                                     **Jennifer L. Veiga**
                                                                     (See above for address)
                                                                     *TERMINATED: 05/04/2009*
                                                                     *LEAD ATTORNEY*

                                                                     **Jess Alexander Dance**
                                                                     (See above for address)
                                                                     *TERMINATED: 03/23/2009*
                                                                     *LEAD ATTORNEY*

                                                                     **Richard A. Westfall**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/27/2000*
                                                                     *LEAD ATTORNEY*

                                                                     **Robert Charles Huss**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **William J. Higgins**
                                                                     (See above for address)
                                                                     *TERMINATED: 01/27/2000*
                                                                     *LEAD ATTORNEY*

                                                                     **Berina Ibrisagic**
                                                                     (See above for address)
                                                                     *TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**R. Mark McDuff**
*Warden of the Arrowhead Correctional Center, the Four Mile Correctional Facility, the Skyline Correctional Center, and the Pre−Release Correctional Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Gary Neet**                    represented by   **Brooke H. Meyer**
*Warden of the Buena Vista Correctional*          (See above for address)
*Facility*                                        *TERMINATED: 08/02/2006*
                                                  *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Warren Diesslin**
*Former Warden of the Buena Vista*
*Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Frank Miller**
*Warden of the Centennial Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Donice Neal**                    represented by    **Brooke H. Meyer**
*Warden of the Colorado State*                      (See above for address)
*Penitentiary*                                      *TERMINATED: 08/02/2006*
                                                    *LEAD ATTORNEY*

                                                    **Celia Florry Randolph**
                                                    (See above for address)
                                                    *TERMINATED: 08/24/2007*
                                                    *LEAD ATTORNEY*

                                                    **Diane Marie Dash**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Elizabeth H. McCann**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **James Xavier Quinn**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jennifer Allison Berman**
                                                    (See above for address)
                                                    *TERMINATED: 07/31/2006*
                                                    *LEAD ATTORNEY*

                                                    **Jennifer L. Veiga**
                                                    (See above for address)
                                                    *TERMINATED: 05/04/2009*
                                                    *LEAD ATTORNEY*

                                                    **Jess Alexander Dance**
                                                    (See above for address)
                                                    *TERMINATED: 03/23/2009*
                                                    *LEAD ATTORNEY*

                                                    **Richard A. Westfall**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

                                                    **Robert Charles Huss**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **William J. Higgins**
                                                    (See above for address)
                                                    *TERMINATED: 01/27/2000*
                                                    *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Mark Williams**<br>*Warden of the Colorado Women's Facility* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Mark McKinna**                        represented by   **Brooke H. Meyer**
*Warden of the Colorado Territorial*                     (See above for address)
*Correctional Facility*                                  *TERMINATED: 08/02/2006*
                                                         *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**J. Frank Rice**                          represented by   **Brooke H. Meyer**
*Dr., Warden of the Denver Reception and*                   (See above for address)
*Diagnostic Center*                                         *TERMINATED: 08/02/2006*
                                                            *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

Willow Ivana Arnold
(See above for address)

**Defendant**

**Larry Embry**                                       represented by   **Brooke H. Meyer**
*Warden of the Fremont Correctional*                                  (See above for address)
*Facility*                                                            *TERMINATED: 08/02/2006*
                                                                      *LEAD ATTORNEY*

                                                                      **Celia Florry Randolph**
                                                                      (See above for address)
                                                                      *TERMINATED: 08/24/2007*
                                                                      *LEAD ATTORNEY*

                                                                      **Diane Marie Dash**
                                                                      (See above for address)
                                                                      *TERMINATED: 01/27/2000*
                                                                      *LEAD ATTORNEY*

                                                                      **Elizabeth H. McCann**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **James Xavier Quinn**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jennifer Allison Berman**
                                                                      (See above for address)
                                                                      *TERMINATED: 07/31/2006*
                                                                      *LEAD ATTORNEY*

                                                                      **Jennifer L. Veiga**
                                                                      (See above for address)
                                                                      *TERMINATED: 05/04/2009*
                                                                      *LEAD ATTORNEY*

                                                                      **Jess Alexander Dance**
                                                                      (See above for address)
                                                                      *TERMINATED: 03/23/2009*
                                                                      *LEAD ATTORNEY*

                                                                      **Richard A. Westfall**
                                                                      (See above for address)
                                                                      *TERMINATED: 01/27/2000*
                                                                      *LEAD ATTORNEY*

                                                                      **Robert Charles Huss**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **William J. Higgins**
                                                                      (See above for address)
                                                                      *TERMINATED: 01/27/2000*
                                                                      *LEAD ATTORNEY*

                                                                      **Berina Ibrisagic**
                                                                      (See above for address)
                                                                      *TERMINATED: 05/10/2011*

                                                                      **Deann Marie Conroy**

(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Tom Cooper**                  represented by   **Brooke H. Meyer**
*Former Warden of the Fremont*                  (See above for address)
*Correctional Facility*                         *TERMINATED: 08/02/2006*
                                                *LEAD ATTORNEY*

                                                **Celia Florry Randolph**
                                                (See above for address)
                                                *TERMINATED: 08/24/2007*
                                                *LEAD ATTORNEY*

                                                **Diane Marie Dash**
                                                (See above for address)
                                                *TERMINATED: 01/27/2000*
                                                *LEAD ATTORNEY*

                                                **Elizabeth H. McCann**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **James Xavier Quinn**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Jennifer Allison Berman**
                                                (See above for address)
                                                *TERMINATED: 07/31/2006*
                                                *LEAD ATTORNEY*

                                                **Jennifer L. Veiga**
                                                (See above for address)
                                                *TERMINATED: 05/04/2009*
                                                *LEAD ATTORNEY*

                                                **Jess Alexander Dance**
                                                (See above for address)
                                                *TERMINATED: 03/23/2009*
                                                *LEAD ATTORNEY*

                                                **Richard A. Westfall**
                                                (See above for address)
                                                *TERMINATED: 01/27/2000*
                                                *LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

| | | |
|---|---|---|
| **Bill Boggs**<br>*Warden of the Rifle Correctional Facility* | represented by | **Brooke H. Meyer**<br>(See above for address)<br>*TERMINATED: 08/02/2006*<br>*LEAD ATTORNEY* |

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                                    represented by   **Brooke H. Meyer**
*Warden of the Pueblo Minimum Center*                               (See above for address)
                                                                    *TERMINATED: 08/02/2006*
                                                                    *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**David Holt**
*Medical Administrator at the Arrowhead Correctional Facility, the Centennial Correctional Facility, the Colorado State Penitentiary, the Fremont Correctional Facility, and the Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

<u>**Defendant**</u>

**Jean Moltz**                                   represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*                        (See above for address)
*Correctional Facility and the Rifle*                            *TERMINATED: 08/02/2006*
*Correctional Facility*                                          *LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Ron Johnson**                                    represented by   **Brooke H. Meyer**
*Medical Administrator at the Denver*                              (See above for address)
*Reception and Diagnostic Center*                                 *TERMINATED: 08/02/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Celia Florry Randolph**
                                                                  (See above for address)
                                                                  *TERMINATED: 08/24/2007*
                                                                  *LEAD ATTORNEY*

                                                                  **Diane Marie Dash**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Elizabeth H. McCann**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **James Xavier Quinn**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jennifer Allison Berman**
                                                                  (See above for address)
                                                                  *TERMINATED: 07/31/2006*
                                                                  *LEAD ATTORNEY*

                                                                  **Jennifer L. Veiga**
                                                                  (See above for address)
                                                                  *TERMINATED: 05/04/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Jess Alexander Dance**
                                                                  (See above for address)
                                                                  *TERMINATED: 03/23/2009*
                                                                  *LEAD ATTORNEY*

                                                                  **Richard A. Westfall**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

                                                                  **Robert Charles Huss**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **William J. Higgins**
                                                                  (See above for address)
                                                                  *TERMINATED: 01/27/2000*
                                                                  *LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Don Lawson**
*Clinical Administration Director at the Limon Correctional Facility and the Arkansas Valley Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bob Moore**
*who supervises the medical department at the Pueblo Minimum Center, and JOHN DOE(S), current and former Wardens of any correctional facility maintained, operated or controlled by the Colorado Department of Corrections, and JOHN ROE(S),*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Diane Marie Dash**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Richard A. Westfall**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**Bill Bokros**                                represented by   **Brooke H. Meyer**
*Warden of the Limon Correctional*                              (See above for address)
*Facility*                                                      *TERMINATED: 08/02/2006*
                                                                *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**David Holt**
*Medical Administrator at the Arrowhead*
*Correctional Facility, Centennial*
*Correctional Facility, Colorado State*
*Penitentiary, Fremont Correctional*
*Facility and Skyline Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Celia Florry Randolph**
(See above for address)
*TERMINATED: 08/24/2007*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)

*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jean Moltz**                                   represented by   **Brooke H. Meyer**
*Medical Administrator at the Buena Vista*                       (See above for address)
*Correctional Facility and Rifle*                                *TERMINATED: 08/02/2006*
*Correctional Facility*                                          *LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ron Johnson**
*Medical Administrator at the Denver Reception and Diagnostic Center*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Don Lawson**
*Clinical Administration Director at the Limon Correctional Facility and the Arkansas Valley Correctional Facility*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jennifer L. Veiga**
(See above for address)
*TERMINATED: 05/04/2009*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**William J. Higgins**
(See above for address)
*TERMINATED: 01/27/2000*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ronald G. Pierce**                          represented by   **Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Willow Ivana Arnold**
(See above for address)

**Defendant**

**John Hickenlooper**                      represented by   **Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Consol Defendant**

**Colorado Territorial Correctional**      represented by   **Jess Alexander Dance**
**Facility**                                                (See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Brad Rockwill**                          represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Annette Porter**                         represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**Denver Reception &Diagnostic Center**
*Sgt.*

represented by **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Colorado Department of Corrections**

represented by **Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Adam B. Wiens**
(See above for address)
*TERMINATED: 04/06/2006*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**Elizabeth H. McCann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gillian Dale**
Hall &Evans, LLC–Denver
1001 Seventeenth Street
Suite 300
Denver, CO 80202
303–628–3328
Fax: 303–628–3368
Email: daleg@hallevans.com
*ATTORNEY TO BE NOTICED*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Charles Huss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas John Lyons**
Hall &Evans, LLC–Denver
1001 Seventeenth Street
Suite 300
Denver, CO 80202
303–628–3300
Fax: 303–293–3238
Email: lyonst@hallevans.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Mark McKenna**                      represented by    **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Consol Defendant**

**R. Murphy**                          represented by    **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Glenntte Smith**                     represented by    **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Becky Rhomona**                    represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **Berina Ibrisagic**
                                                      (See above for address)
                                                      *TERMINATED: 05/10/2011*

                                                      **Deann Marie Conroy**
                                                      (See above for address)
                                                      *TERMINATED: 03/25/2011*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jim Weber**                        represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **Berina Ibrisagic**
                                                      (See above for address)
                                                      *TERMINATED: 05/10/2011*

                                                      **Deann Marie Conroy**
                                                      (See above for address)
                                                      *TERMINATED: 03/25/2011*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nard Claar**                       represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **Berina Ibrisagic**
                                                      (See above for address)
                                                      *TERMINATED: 05/10/2011*

                                                      **James Xavier Quinn**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Bill Reed**                        represented by   **Jess Alexander Dance**
                                                      (See above for address)
                                                      *TERMINATED: 03/23/2009*
                                                      *LEAD ATTORNEY*

                                                      **Robert Charles Huss**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Berina Ibrisagic**

(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Third Party Defendant**

**Fremont Correctional Facility**              represented by   **Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**James Xavier Quinn**
(See above for address)

**Interested Party**

**William Destro**

**Interested Party**

**Lawrence William Fitzgerald**              represented by   **Lawrence William Fitzgerald**
#66345
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**James Martinez**

**Interested Party**

**James B. Dukes Garnes**              represented by   **James B. Dukes Garnes**
*Claim Number 02−792*                                    #88322
Cheyenne Mountain Re−Entry Center
(CMRC)
2925 East Las Vegas Street
Colorado Springs, CO 80906
PRO SE

**Interested Party**

**Larry L. Ford**

**Interested Party**

**David Ward**

**Interested Party**

**Larry L. Coffee**

**Interested Party**
**James G.J. Chenevert**

**Interested Party**
**Jim Riley**

**Interested Party**
**George Charles Knorr**                     represented by  **George Charles Knorr**
#45154
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**
**Khalid Wahab**

**Interested Party**
**Jose Luis Dole**

**Interested Party**
**Larry Darnell Sims**

**Interested Party**
**Clarence Leonhardt**                       represented by  **Joseph Jerome Fraser , III**
Boesen Law LLC
4100 East Mississippi Avenue
Suite 1900
Denver, CO 80246
303–320–1911
Fax: 303–320–1915
Email: jjfraser@coloradolawyers.com
*TERMINATED: 09/01/2005*
*LEAD ATTORNEY*

**Interested Party**
**Howell F. Roberts, III**                   represented by  **Howell F. Roberts, III**
#90353
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**
**Terry Ray Ballard**

**Interested Party**
**Richard A. Malisheski**

**Interested Party**
**Jackie L. Carr**

**Interested Party**
**Phillip Carter**                           represented by  **Brice A. Tondre**
Brice A. Tondre, P.C.
215 South Wadsworth Boulevard

#500
Lakewood, CO 80226–1566
303–296–3300
Fax: 303–238–5310
Email: briceatondrepc@msn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Allen Isaac Fistell**                    represented by   **Allen Isaac Fistell**
#63253
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Kenneth Lujan**

**Interested Party**

**James Smith**

**Interested Party**

**Charles Ramos, Jr.**
*Claim 03–104*

**Interested Party**

**Richardo Lujan**

**Interested Party**

**David Paul Wolf**

**Interested Party**

**Jolene C. Moon**

**Interested Party**

**Joe Allen Eubanks**

**Interested Party**

**Reggie Neil Keyes**

**Interested Party**

**William Gilmore**                    represented by   **William Gilmore**
#63549
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Timothy Wayne Moses**

**Interested Party**

**Johnnie Ramirez**

**Interested Party**

**Fred F. Franzone**

**Interested Party**
**Alan Mount**

**Interested Party**
**Joseph Martinez**

**Interested Party**
**Thomas E. O'Hara**

**Interested Party**
**James R. Duncan**

**Interested Party**
**Shawn M. Winkler**                                    represented by   **Shawn M. Winkler**
                                                                        #48319
                                                                        Sterling Correctional Facility (SCF)
                                                                        P.O. Box 6000
                                                                        Sterling, CO 80751
                                                                        PRO SE

**Interested Party**
**Tommy B. Sturges**

**Interested Party**
**Roy J. Main**

**Interested Party**
**James Rudnick**                                      represented by   **James Rudnick**
                                                                        #68432
                                                                        Sterling Correctional Facility (SCF)
                                                                        P.O. Box 6000
                                                                        Sterling, CO 80751
                                                                        PRO SE

**Interested Party**
**Mark Johnson**

**Interested Party**
**Terry Gibbens**

**Interested Party**
**Alfonso R. Flores**

**Interested Party**
**Anthony Hernandez**

**Interested Party**
**Byron Cortez**

**Interested Party**
**Elizabeth Gardesani**

**Interested Party**
**Christopher M. Grosso**

**Interested Party**

**Jill Coit**                                  represented by **Jill Coit**
                                                              #0−163936
                                                              Florida − Lowell Correctional Institution
                                                              11120 NW Gainesville Road
                                                              Ocala, FL 34482−1479
                                                              PRO SE

                                                              **Edward T. Ramey**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Abad Martinez**                              represented by **Castelar M. Garcia**
                                                              Garcia Law Offices, LLC
                                                              P.O.Box 90
                                                              701 Main Street
                                                              Alamosa, CO 81101
                                                              719−587−0997
                                                              Fax: 719−587−9209
                                                              Email: slvlaw@gojade.org
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Leroy Walter Baker**

**Interested Party**

**Kerry Gallegos**

**Interested Party**

**William Shaffstall**

**Interested Party**

**Clint Crews**

**Interested Party**

**John Cerrone**

**Interested Party**

**Hector Fernandez**

**Interested Party**

**John E. Mossman, Sr.**                       represented by **H. Earl Moyer**
*father of Paul Mossman, deceased*                            Moyer, Beal &Vranesic
*other*                                                       215 South Wadsworth Boulevard
Paul Mossman                                                  #520
                                                              Lakewood, CO 80226−1566
                                                              303−237−5438
                                                              Fax: 303−232−5438
                                                              Email: mbvlaw@mbv1.net
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Interested Party**

**Alvin G. Jones**                             represented by **H. Earl Moyer**
*brother of Nathan Jones, deceased*                           (See above for address)
*other*                                                       *LEAD ATTORNEY*

Nathan Jones                                          *ATTORNEY TO BE NOTICED*

**Interested Party**

**Waldo Mackey**

**Interested Party**

**Darryl Martin**                     represented by   **Darryl Martin**
                                                       #61336
                                                       Buena Vista Correctional Facility (BVCF)
                                                       P.O. Box 2017
                                                       Buena Vista, CO 81211
                                                       PRO SE

**Interested Party**

**Cornelius Tyrone Williams**

**Interested Party**

**Thomas Castro**

**Interested Party**

**Steven Paul Walker**

**Interested Party**

**Gillie Thurby**

**Interested Party**

**Cheryl Vassallo**

**Interested Party**

**Lavone B. Barron**

**Interested Party**

**Lawrence R. Willis**

**Interested Party**

**Rocendo Herrera**

**Interested Party**

**David Paul McKinney**

**Interested Party**

**Mack W. Thomas**

**Interested Party**

**Paul Deschaine**                    represented by   **Paul Deschaine**
                                                       246 1/2 Main Street
                                                       #214
                                                       Longmont, CO 80501
                                                       PRO SE

**Interested Party**

**Dexter Gail Millican**              represented by   **Dexter Gail Millican**
                                                       #86568
                                                       Fort Lyon Correctional Facility (FLCF)
                                                       P.O. Box 1000
                                                       Fort Lyon, CO 81038

PRO SE

**Interested Party**

**Michael Eugene Graham**

**Interested Party**

**Willis Horn**

**Interested Party**

**Roy M. Ford**

**Interested Party**

**Charles L. Parrish**

**Interested Party**

**Martha Ann Sharp**

**Interested Party**

**Samuel Curtis Lindsey**

**Interested Party**

**Craig Kidder**

**Interested Party**

**Paul Valverde**

**Interested Party**

**Russell A. Kueker**

**Interested Party**

**Barbara A. Freeman**                    represented by   **Barbara A. Freeman**
                                                          105776
                                                          DWCF
                                                          Denver Womens Correctional Facility
                                                          P.O. Box 392005
                                                          Denver, CO 80239–8005
                                                          PRO SE

**Interested Party**

**Vernest M. Jones**

**Interested Party**

**Benito Negron**

**Interested Party**

**Gordon R. Reuell, II**                  represented by   **Gordon R. Reuell, II**
                                                          #80544
                                                          Fort Lyon Correctional Facility (FLCF)
                                                          P.O. Box 1000
                                                          Fort Lyon, CO 81038
                                                          PRO SE

**Interested Party**

**Paul Martinez**

**Interested Party**

**Gerald Sensabaugh**

represented by **Gerald Sensabaugh**
#100656
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Robert Feist**

**Interested Party**

**Clinton Erickson**

**Interested Party**

**David Hall**

**Interested Party**

**Donnell E. Monroe**

**Interested Party**

**Ronald Frazier**

**Interested Party**

**Dean Ross Denton**

**Interested Party**

**Alfred Harris**

**Interested Party**

**Gaudalupe Ramirez**

**Interested Party**

**Patrick O'Boyle**

represented by **Patrick O'Boyle**
#83672
Four Mile Correctional Center (FMCC)
P.O. Box 300
Canon City, CO 81215
PRO SE

**Interested Party**

**Keith A. Schwinaman**

represented by **Keith A. Schwinaman**
#105240
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215–1010
PRO SE

**Interested Party**

**Jessie Tapia**

**Interested Party**

**Harold Stahl**

**Interested Party**

**Louis Peoples, Jr.**

represented by **Louis Peoples, Jr.**
#43943

LCF
Limon Correctional Facility
49030 State Highway 71
Limon, CO 80826
PRO SE

**Interested Party**

**Daniel N. Robles**

**Interested Party**

**Phillip Johnson, Jr.**

**Interested Party**

**Floyd Allen**

**Interested Party**

**Alan Cordell Spreckelmeyer**

**Interested Party**

**Leon Bates**

**Interested Party**

**Stephen Grace**

**Interested Party**

**Felix Mike Ortega**

**Interested Party**

**Alfred Raglin**                                represented by   **Alfred Raglin**
                                                                 # 97357
                                                                 Limon Correctional Facility (LCF)
                                                                 49030 State Highway 71
                                                                 Limon, CO 80826
                                                                 PRO SE

**Interested Party**

**Wayne Thomas**

**Interested Party**

**Lilbert L. Beasley, Jr.**                      represented by   **Lilbert L. Beasley, Jr.**
                                                                 #115474
                                                                 Buena Vista Correctional Facility
                                                                 P.O. Box 2017
                                                                 Buena Vista, CO 81211
                                                                 PRO SE

**Interested Party**

**Frankie Evans**

**Interested Party**

**George Tinsley**

**Interested Party**

**Nathaniel Huguley**                            represented by   **Nathaniel Huguley**
                                                                 #55740
                                                                 Denver County Jail
                                                                 10500 East Smith Road

Denver, CO 80239
PRO SE

**Interested Party**

**Thomas Martinez**                    represented by   **Robert Charles Huss**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Interested Party**

**Rudy Saiz**

**Interested Party**

**Michael Sorden**

**Interested Party**

**Douglas Lee Crawford**

**Interested Party**

**David G. Bryan**                     represented by   **David G. Bryan**
                                                        #59182
                                                        Colorado Territorial Correctional Facility
                                                        (CTCF)
                                                        P.O. Box 1010
                                                        Canon City, CO 81215−1010
                                                        PRO SE

**Interested Party**

**Fred K. Loftin**                     represented by   **Fred K. Loftin**
                                                        58934
                                                        Limon Correctional Facility (LCF)
                                                        49030 State Highway 71
                                                        Limon, CO 80826
                                                        PRO SE

**Interested Party**

**Samuel J. Powers**

**Interested Party**

**Felix Paul Olguin**                  represented by   **Felix Paul Olguin**
                                                        #76704
                                                        Colorado State Penitentiary (CSP)
                                                        P.O. Box 777
                                                        Canon City, CO 81215−0777
                                                        PRO SE

**Interested Party**

**Amado Alvarez Benavides**

**Interested Party**

**John L. Sheets**                     represented by   **John L. Sheets**
                                                        #94967
                                                        Fremont Correctional Facility (FCF)
                                                        P.O. Box 999
                                                        Canon City, CO 81215−0999
                                                        PRO SE

**Interested Party**

**Adolfo Sanchez**

**Interested Party**
**Catherine T. Gardner**

**Interested Party**
**Victor A. Gonzalez**

**Interested Party**
**Steve C. Lopez**

**Interested Party**
**Curtis Lee Robertson**

**Interested Party**
**Matthew Archuleta**

**Interested Party**
**Gaynor Atkinson**

**Interested Party**
**Michael W. Purcell**                            represented by    **Michael W. Purcell**
                                                                    #85034
                                                                    Fremont Correctional Facility (FCF)
                                                                    P.O. Box 999
                                                                    Canon City, CO 81215−0999
                                                                    PRO SE

**Interested Party**
**David Montoya**

**Interested Party**
**Leroy Cunningham**                             represented by    **Leroy Cunningham**
                                                                    #75593
                                                                    Bent County Correctional Facility (BCCF)
                                                                    11560 Road FF75
                                                                    Las Animas, CO 81054−9573
                                                                    PRO SE

**Interested Party**
**Conrad Trujillo**                              represented by    **Conrad Trujillo**
                                                                    #68978
                                                                    Huerfano County Correctional Center
                                                                    (HCCC)
                                                                    304 Ray Sandoval Street
                                                                    Walsenburg, CO 81089
                                                                    PRO SE

**Interested Party**
**Manuel S. DePineda**

**Interested Party**
**Cynthia Hosea−Butler**                         represented by    **Cynthia Hosea−Butler**
                                                                    #127487
                                                                    Denver Women's Correctional Facility
                                                                    (DWCF)
                                                                    P.O. Box 392005
                                                                    Denver, CO 80239

PRO SE

**Interested Party**

**Wellman E. Gibson**                    represented by   **Wellman E. Gibson**
                                                          #74384
                                                          Colorado Territorial Correctional Facility
                                                          (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**

**John Ovalle**

**Interested Party**

**Thomas T. Valdez**                     represented by   **Thomas T. Valdez**
*claim 03−359*                                            #68556
                                                          Limon Correctional Facility (LCF)
                                                          49030 State Highway 71
                                                          Limon, CO 80826
                                                          PRO SE

**Interested Party**

**Jeffery Harris**                       represented by   **Jeffery Harris**
                                                          #101324
                                                          Crowley County Correctional Facility
                                                          (CCCF)
                                                          6564 State Highway 96
                                                          Olney Springs, CO 81062−8700
                                                          PRO SE

**Interested Party**

**Matthew Mounts**

**Interested Party**

**Michael K. Tivis**                     represented by   **Michael K. Tivis**
                                                          #52378
                                                          Sterling Correctional Facility (SCF)
                                                          P.O. Box 6000
                                                          Sterling, CO 80751
                                                          PRO SE

**Interested Party**

**Robert Neely**                         represented by   **Robert Neely**
                                                          #114438
                                                          Fremont Correctional Facility (FCF)
                                                          P.O. Box 999
                                                          Canon City, CO 81215−0999
                                                          PRO SE

**Interested Party**

**Alphonzo Greer, Jr.**
*also known as*
Alphonso Greer, Jr.

**Interested Party**

**Francisco R. Flores**                  represented by   **Francisco R. Flores**
                                                          Crowley County Correctional Facility
                                                          (CCCF)

6564 State Highway 96
Olney Springs, CO 81062−8700
PRO SE

**Interested Party**

**Greggory Wade Oliver**

**Interested Party**

**Cynthia Gail Keeley**                    represented by   **Cynthia Gail Keeley**
#127204
ComCor
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Donald Lee Revere**                      represented by   **Donald Lee Revere**
#69342
Crowley County Correctional Facility
(CCCF)
6564 State Highway 96
Olney Springs, CO 81062−8700
PRO SE

**Interested Party**

**Mary E. Slocum**

**Interested Party**

**Oliver Giller**

**Interested Party**

**Linette DeRasmo**                        represented by   **Linette DeRasmo**
#125710
3844 North Nevada Avenue
Colorado Springs, CO 80907
PRO SE

**Interested Party**

**Hormoz Pourat**                          represented by   **Hormoz Pourat**
#113890
Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Michael S. Forbes**                      represented by   **Michael S. Forbes**
#103524
Oklahoma − Joseph Harp Correctional
Center
P.O. Box 548
Lexington, OK 73051−0548
PRO SE

**Interested Party**

**David Beery**                            represented by   **David Beery**
#115894
Centennial Correctional Facility (CCF)
P.O. Box 600

Canon City, CO 81215–0600
PRO SE

**Interested Party**

**Hector Martinez–Jimenez**                    represented by  **Hector Martinez–Jimenez**
#106871
1305 Newton Street
Denver, CO 80204
PRO SE

**Interested Party**

**Ed Collie**                    represented by  **Ed Collie**
*also known as*                                 #00907
Ed Colie                                        Fort Lyon Correctional Facility (FLCF)
P.O. Box 1000
Fort Lyon, CO 81038
PRO SE

**Interested Party**

**Juan Maldonado**                    represented by  **Juan Maldonado**
#81249
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Larry Gordon**                    represented by  **Larry Gordon**
#53405
Limon Correctional Facility (LCF)
49030 State Highway 71
Limon, CO 80826
PRO SE

**Eric V. Hall**
Lewis Roca Rothgerber Christie
LLP–Colorado Springs
90 South Cascade Avenue
Suite 1100
Colorado Springs, CO 80903–1662
719–386–3000
Fax: 719–386–3070
Email: ehall@lrrc.com
*TERMINATED: 11/28/2011*

**Interested Party**

**Stephen Moore**                    represented by  **Stephen Moore**
#57381
Centennial Correctional Facility (CCF)
P.O. Box 777
Canon City, CO 81215
PRO SE

**Interested Party**

**Raymond A. Price**                    represented by  **Raymond A. Price**
#66072
Centennial Correctional Facility (CCF)
P.O. Box 777
Canon City, CO 81215
PRO SE

**Interested Party**

| | | |
|---|---|---|
| **Marty Bueno** | represented by | **Marty Bueno**<br>#50565<br>Colorado Territorial Correctional Facility (CTCF)<br>P.O. Box 1010<br>Canon City, CO 81215–1010<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Charles Mosby** | represented by | **Charles Mosby**<br>#63611<br>Four Mile Correctional Center (FMCC)<br>P.O. Box 300<br>Canon City, CO 81215<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Robert Turner** | represented by | **Robert Turner**<br>#81107<br>Fremont Correctional Facility (FCF)<br>P.O. Box 999<br>Canon City, CO 81215–0999<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Jay H. Bailey** | represented by | **Jay H. Bailey**<br>#103284<br>Fort Lyon Correctional Facility (FLCF)<br>P.O. Box 1000<br>Fort Lyon, CO 81038<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **L.R. Moore** | represented by | **L.R. Moore**<br>#47702<br>Sterling Correctional Facility (SCF)<br>P.O. Box 6000<br>Sterling, CO 80751<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Kevin Mark Bretz**<br>*TERMINATED: 09/26/2013* | represented by | **Kevin Mark Bretz**<br>#46584<br>Limon Correctional Facility (LCF)<br>49030 State Highway 71<br>Limon, CO 80826<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Robert E. Quintano** | represented by | **Robert E. Quintano**<br>#105549<br>Arkansas Valley Correctional Facility (AVCF)<br>12750 Highway 96 at Lane 13<br>Ordway, CO 81034<br>PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Eric Marshall** | represented by | |

**Eric Marshall**
#83492
2812 NW 59th Street
#205
Oklahoma City, OK 73112
PRO SE

**Interested Party**

**Antonio Maldonado**

**Interested Party**

**Robert P. Fry**                             represented by    **Robert P. Fry**
                                                                #110724
                                                                Limon Correctional Facility
                                                                49030 State Highway 71
                                                                Limon, CO 80826
                                                                PRO SE

**Interested Party**

**Paul Heinrich**                             represented by    **Paul Heinrich**
                                                                #110907
                                                                Limon Correctional Facility (LCF)
                                                                49030 State Highway 71
                                                                Limon, CO 80826
                                                                PRO SE

**Interested Party**

**Michael Sean Edmond**                       represented by    **Michael Sean Edmond**
                                                                5332 Belle Star Drive
                                                                Colorado Springs, CO 80922
                                                                719–574–7349
                                                                PRO SE

**Interested Party**

**Robert C. Garnett, Sr.**                    represented by    **Robert C. Garnett, Sr.**
                                                                P.O. Box 263
                                                                Crestone, CO 81131
                                                                PRO SE

**Interested Party**

**James P. Wylie**                            represented by    **James P. Wylie**
                                                                #114060
                                                                Colorado State Penitentiary (CSP)
                                                                P.O. Box 777
                                                                Canon City, CO 81215–0777
                                                                PRO SE

**Interested Party**

**Roy Jack Pollard**                          represented by    **Roy Jack Pollard**
                                                                #94894
                                                                Colorado Territorial Correctional Facility
                                                                (CTCF)
                                                                P.O. Box 1010
                                                                Canon City, CO 81215–1010
                                                                PRO SE

**Interested Party**

**Lawrence Robert Warfield**                  represented by    **Lawrence Robert Warfield**
                                                                #54622
                                                                1707 Ascot Road

Colorado Springs, CO 80906
PRO SE

**Interested Party**

**Robert Schwartz**                    represented by   **Robert Schwartz**
                                                        #60801
                                                        Colorado Territorial Correctional Facility
                                                        (CTCF)
                                                        P.O. Box 1010
                                                        Canon City, CO 81215–1010
                                                        PRO SE

**Interested Party**

**Genady B. Slonimsky**                represented by   **Genady B. Slonimsky**
                                                        #106124
                                                        9021 Judson Street
                                                        Westminster, CO 80031
                                                        PRO SE

**Interested Party**

**Edward Wetherbee**                   represented by   **Edward Wetherbee**
                                                        #58059
                                                        Four Mile Correctional Center (FMCC)
                                                        P.O. Box 300
                                                        Canon City, CO 81215
                                                        PRO SE

**Interested Party**

**Jerry Simmons**                      represented by   **Jerry Simmons**
                                                        #1567042
                                                        Building 8–E
                                                        PO Box 1108
                                                        Denver, CO 80201
                                                        PRO SE

**Interested Party**

**Lawrence E. Beeman**                 represented by   **Lawrence E. Beeman**
                                                        # 42894
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**John J. Derwin**                     represented by   **John J. Derwin**
                                                        #68798
                                                        CTCF
                                                        CO Territorial Correctional Facility
                                                        P.O. Box 1010
                                                        Canon City, CO 81215–1010
                                                        PRO SE

**Interested Party**

**Charles R. Stroud**                  represented by   **Charles R. Stroud**
                                                        #48629
                                                        Colorado Territorial Correctional Facility
                                                        (CTCF)
                                                        P.O. Box 1010
                                                        Canon City, CO 81215–1010
                                                        PRO SE

**Interested Party**

**Theodore Vialpando**                     represented by    **Theodore Vialpando**
                                                             # 62175
                                                             Arkansas Valley Correctional Facility
                                                             (AVCF)
                                                             P.O. Box 1000
                                                             Crowley, CO 81034
                                                             PRO SE

**Interested Party**

**Ulysses S. Grant**                       represented by    **Ulysses S. Grant**
                                                             2420 Franklin Street
                                                             Denver, CO 80205
                                                             303–860–6003
                                                             PRO SE

**Interested Party**

**Michael R. Ingram**                      represented by    **Michael R. Ingram**
                                                             # 43629
                                                             Sterling Correctional Facility (SCF)
                                                             P.O. Box 6000
                                                             Sterling, CO 80751
                                                             PRO SE

**Interested Party**

**Edward Corbin**

**Interested Party**

**Jared Whorlow**                          represented by    **Jared Whorlow**
                                                             12526 West 8th Place
                                                             Golden, CO 80401
                                                             PRO SE

**Interested Party**

**Eugene Navarro**                         represented by    **Eugene Navarro**
                                                             # 83708
                                                             Sterling Correctional Facility (SCF)
                                                             P.O. Box 6000
                                                             Sterling, CO 80751
                                                             PRO SE

**Interested Party**

**Ben Padilla**                            represented by    **Ben Padilla**
                                                             # 82114
                                                             Fort Lyon Correctional Facility (FLCF)
                                                             P.O. Box 1000
                                                             Fort Lyon, CO 81038
                                                             PRO SE

**Interested Party**

**Daniel Thiebold**

**Interested Party**

**Santos Romero, Jr.**                     represented by    **Santos Romero, Jr.**
                                                             #48563
                                                             Kit Carson Correctional Center (KCCC)
                                                             P.O. Box 2000
                                                             Burlington, CO 80807
                                                             PRO SE

**Interested Party**
**Philip A. Punk**                                represented by   **Philip A. Punk**
                                                                 #120656
                                                                 Sterling Correctional Facility (SCF)
                                                                 P.O. Box 6000
                                                                 Sterling, CO 80751
                                                                 PRO SE

**Interested Party**
**Lester William Nortonsen**                      represented by   **Lester William Nortonsen**
                                                                 #83398
                                                                 Limon Correctional Facility (LCF)
                                                                 49030 State Highway 71
                                                                 Limon, CO 80826
                                                                 PRO SE

**Interested Party**
**Albino Sanchez–Garcia**                         represented by   **Albino Sanchez–Garcia**
                                                                 #83139
                                                                 Colorado Territorial Correctional Facility
                                                                 (CTCF)
                                                                 P.O. Box 1010
                                                                 Canon City, CO 81215–1010
                                                                 PRO SE

**Interested Party**
**Joseph Kyger**                                  represented by   **Jennifer Wardner Riddle**
                                                                 (See above for address)
                                                                 *TERMINATED: 04/26/2013*

**Interested Party**
**Raymond Warren Scott**

**Interested Party**
**Henry Ray Tafoya**

**Interested Party**
**Ronald L. Cordova**                             represented by   **Ronald L. Cordova**
                                                                 #57350
                                                                 Sterling Correctional Facility (SCF)
                                                                 P.O. Box 6000
                                                                 Sterling, CO 80751
                                                                 PRO SE

                                                                 **Jennifer Wardner Riddle**
                                                                 (See above for address)
                                                                 *TERMINATED: 04/26/2013*

**Interested Party**
**Edgar B. Robinson**                             represented by   **Edgar B. Robinson**
                                                                 #45497
                                                                 Centennial Correctional Facility (CCF)
                                                                 P.O. Box 777
                                                                 Canon City, CO 81215
                                                                 PRO SE

**Interested Party**
**Pablo Barron**                                  represented by   **Pablo Barron**
                                                                 1400 South Collyer

#218
Longmont, CO 80501
PRO SE

**Interested Party**

**Larry James Smith, Sr.**                     represented by **Larry James Smith, Sr.**
#114825
Buena Vista Correctional Facility (BVCF)
P.O. Box 2017
Buena Vista, CO 81211
PRO SE

**Interested Party**

**Eugene Martinez**                     represented by **Eugene Martinez**
#85357
Colorado State Penitentiary (CSP)
P.O. Box 777
Canon City, CO 81215−0777
PRO SE

**Interested Party**

**Ellsworth D. Pettit**

**Interested Party**

**Brandon Baxter Tyler**

**Interested Party**

**George Marin**                     represented by **George Marin**
Sterling Correctional Facility (SCF)
P.O. Box 6000
Sterling, CO 80751
PRO SE

**Interested Party**

**Michael Duane Windsor**                     represented by **Michael Duane Windsor**
#64336
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Interested Party**

**Michael N. Collins**                     represented by **Michael N. Collins**
# 101218
Colorado Territorial Correctional Facility
(CTCF)
P.O. Box 1010
Canon City, CO 81215−1010
PRO SE

**Interested Party**

**Matthew T. Redmon**                     represented by **Matthew T. Redmon**
3812 Anglers Lane
Largo, FL 33774
PRO SE

**Interested Party**

**Edmund Lloyd Herrera**                     represented by

**Edmund Lloyd Herrera**
76006–B–1–8
CCF
Centennial Correctional Facility
P.O. Box 600
Canon City, CO 81215–0600
PRO SE

**Interested Party**

**Randy Kailey**                          represented by   **Randy Kailey**
                                                           #50247
                                                           Sterling Correctional Facility (SCF)
                                                           P.O. Box 6000
                                                           Sterling, CO 80751
                                                           PRO SE

**Interested Party**

**Robert Whitaker**                       represented by   **Robert Whitaker**
                                                           # 88805
                                                           Arrowhead Correctional Center (ACC)
                                                           P.O. Box 300
                                                           Canon City, CO 81215–0300
                                                           PRO SE

**Interested Party**

**Neil F. Creeden**                       represented by   **Jennifer Wardner Riddle**
                                                           (See above for address)
                                                           *TERMINATED: 04/26/2013*

**Interested Party**

**Michael Fleming**                       represented by   **Jennifer Wardner Riddle**
                                                           (See above for address)
                                                           *TERMINATED: 04/26/2013*

**Interested Party**

**Dean Hackborn**                         represented by   **Dean Hackborn**
                                                           #130945
                                                           Sterling Correctional Facility (SCF)
                                                           P.O. Box 6000
                                                           Sterling, CO 80751
                                                           PRO SE

                                                           **Jennifer Wardner Riddle**
                                                           (See above for address)
                                                           *TERMINATED: 04/26/2013*

**Interested Party**

**Joseph Kyger**

**Interested Party**

**Cleveland Hunt Flakes**                 represented by   **Cleveland Hunt Flakes**
                                                           #45885
                                                           Boulder County Jail
                                                           3200 Airport Road
                                                           Boulder, CO 80301
                                                           PRO SE

**Interested Party**

**Gerald Hammond**                        represented by   **Gerald Hammond**
                                                           #138938

Bent County Correctional Facility (BCCF)
11560 Road FF75
Las Animas, CO 81054
PRO SE

**Interested Party**

**Cleotis Arnell Lewis**                    represented by  **Cleotis Arnell Lewis**
                                                            #85892
                                                            Crowley County Correctional Facility
                                                            (CCCF)
                                                            6564 State Highway 96
                                                            Olney Springs, CO 81062−8700
                                                            PRO SE

**Interested Party**

**John Nasious**                            represented by  **John Nasious**
                                                            #98775
                                                            1479 Fillmore Street
                                                            Denver, CO 80206
                                                            PRO SE

**Interested Party**

**David M. Aragon**                         represented by  **David M. Aragon**
                                                            #142535
                                                            Sterling Correctional Facility (SCF)
                                                            P.O. Box 6000
                                                            Sterling, CO 80751
                                                            PRO SE

**Interested Party**

**Gustavo Osuna**                           represented by  **Gustavo Osuna**
                                                            #115940
                                                            Sterling Correctional Facility (SCF)
                                                            P.O. Box 6000
                                                            Sterling, CO 80751
                                                            PRO SE

**Interested Party**

**Daniel Martinez**                         represented by  **Daniel Martinez**
                                                            #120983
                                                            Mesa County Detention Facility
                                                            P.O. Box 20000
                                                            Grand Junction, CO 81502−5017
                                                            PRO SE

**Interested Party**

**Brenda Mumford**                          represented by  **Brenda Mumford**
                                                            #89345
                                                            Brush Correctional Facility (BCF)
                                                            901 Industrial Park Road
                                                            Brush, CO 80723
                                                            PRO SE

**Interested Party**

**Roy Schwasinger**                         represented by  **Roy Schwasinger**
                                                            FLCP
                                                            P.O. Box 1000
                                                            Fort Lyon, CO 81038−1000
                                                            PRO SE

**Interested Party**
**David Scott Key**

**Interested Party**
**Kevin McClearen**                     represented by    **Kevin McClearen**
                                                          #86635
                                                          Colorado Territorial Correctional Facility
                                                          (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**
**Cora E. Ferales**                      represented by    **Cora E. Ferales**
                                                          #66331
                                                          Denver Women's Correctional Facility
                                                          (DWCF)
                                                          P.O. Box 392005
                                                          Denver, CO 80239
                                                          PRO SE

**Interested Party**
**Gregory D. Thomas**                    represented by    **Gregory D. Thomas**
                                                          Denver Reception &Diagnostic Center
                                                          (DRDC)
                                                          P.O. Box 392004
                                                          Denver, CO 80239−8004
                                                          PRO SE

**Interested Party**
**Norman E. Wiegand**                    represented by    **Norman E. Wiegand**
                                                          #58767
                                                          Colorado Territorial Correctional Facility
                                                          (CTCF)
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**
**Robert J. Landrum**                    represented by    **Robert J. Landrum**
                                                          #124611
                                                          Centennial Correctional Facility (CCF)
                                                          P.O. Box 777
                                                          Canon City, CO 81215
                                                          PRO SE

**Interested Party**
**Lawrence P. Handy**                    represented by    **Lawrence P. Handy**
                                                          #44272
                                                          CTCF
                                                          CO Territorial Correctional Facility
                                                          P.O. Box 1010
                                                          Canon City, CO 81215−1010
                                                          PRO SE

**Interested Party**
**Terry Franklin**                       represented by    **Terry Franklin**
                                                          #55477
                                                          CSP
                                                          Colorado State Penitentiary

P.O. Box 777
Canon City, CO 81215–0777
PRO SE

**Interested Party**

**Robert Blankenship**                  represented by  **Robert Blankenship**
                                                        #52475
                                                        Fort Lyon Correctional Facility (FLCF)
                                                        P.O. Box 1000
                                                        Fort Lyon, CO 81038
                                                        PRO SE

**Interested Party**

**Alonzo Moore**                        represented by  **Alonzo Moore**
                                                        #100911
                                                        Limon Correctional Facility (LCF)
                                                        49030 State Highway 71
                                                        Limon, CO 80826
                                                        PRO SE

**Interested Party**

**Julius Caesar Herrera, Jr.**          represented by  **Julius Caesar Herrera, Jr.**
                                                        #119727
                                                        Crowley County Correctional Facility
                                                        (CCCF)
                                                        6564 State Highway 96
                                                        Olney Springs, CO 81062–8700
                                                        PRO SE

**Interested Party**

**Debbie Gillon**                       represented by  **Debbie Gillon**
                                                        #60340
                                                        Denver Women's Correctional Facility
                                                        (DWCF)
                                                        P.O. Box 392005
                                                        Denver, CO 80239
                                                        PRO SE

**Interested Party**

**Eldridge Griffin**                    represented by  **Eldridge Griffin**
                                                        #85791
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**Wiley A. Brown**                      represented by  **Wiley A. Brown**
                                                        Colorado Territorial Correctional Facility
                                                        (CTCF)
                                                        P.O. Box 1010
                                                        Canon City, CO 81215–1010
                                                        PRO SE

**Interested Party**

**Michael J. Haley**                    represented by  **Michael J. Haley**
                                                        #105526
                                                        Sterling Correctional Facility (SCF)
                                                        P.O. Box 6000
                                                        Sterling, CO 80751
                                                        PRO SE

**Interested Party**

**Hobert G. Stephens**                                                    represented by   **Hobert G. Stephens**
                                                                                          #86084
                                                                                          Crowley County Correctional Facility
                                                                                          (CCCF)
                                                                                          6564 State Highway 96
                                                                                          Olney Springs, CO 81062–8700
                                                                                          PRO SE

**Interested Party**

**Raymond Goodloe**                                                       represented by   **Raymond Goodloe**
                                                                                          #51437
                                                                                          Colorado Territorial Correctional Facility
                                                                                          (CTCF)
                                                                                          P.O. Box 1010
                                                                                          Canon City, CO 81215–1010
                                                                                          PRO SE

**Interested Party**

**Reynaldo Villa**                                                       represented by   **Reynaldo Villa**
                                                                                          #132385
                                                                                          Sterling Correctional Facility (SCF)
                                                                                          P.O. Box 6000
                                                                                          Sterling, CO 80751
                                                                                          PRO SE

**Interested Party**

**Bobbie Eugene Pruitt**                                                 represented by   **Bobbie Eugene Pruitt**
                                                                                          #43468
                                                                                          Colorado Territorial Correctional Facility
                                                                                          (CTCF)
                                                                                          P.O. Box 1010
                                                                                          Canon City, CO 81215–1010
                                                                                          PRO SE

**Interested Party**

**Wayne Brunsilius**                                                     represented by   **Wayne Brunsilius**
                                                                                          #65458
                                                                                          P.O. Box 150923
                                                                                          Lakewood, CO 80215
                                                                                          PRO SE

**Interested Party**

**Richard Chavez**                                                       represented by   **Richard Chavez**
                                                                                          #67480
                                                                                          Sterling Correctional Facility (SCF)
                                                                                          P.O. Box 6000
                                                                                          Sterling, CO 80751
                                                                                          PRO SE

**Plaintiff**

**Duncan Leach**                                                         represented by   **David H. Miller**
                                                                                          (See above for address)
                                                                                          *TERMINATED: 10/25/2006*
                                                                                          *LEAD ATTORNEY*

                                                                                          **H. Earl Moyer**
                                                                                          (See above for address)
                                                                                          *LEAD ATTORNEY*
                                                                                          *ATTORNEY TO BE NOTICED*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Robert Sikitch**                    represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Gail Levine**                                     represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Diedra Givens**                          represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)

**Edward T. Ramey**
(See above for address)

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)

**Plaintiff**

**Patricia Ballard**                       represented by   **David H. Miller**
(See above for address)
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*

**John T. Carlson**
(See above for address)
*TERMINATED: 07/14/2004*
*LEAD ATTORNEY*

**Patricia S. Bellac**
(See above for address)
*TERMINATED: 01/10/2014*
*LEAD ATTORNEY*

**Paula Dee Greisen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrance David Carroll**
(See above for address)
*TERMINATED: 02/12/2008*
*LEAD ATTORNEY*

**Blain David Myhre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward T. Ramey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Weiser Bezoza**
(See above for address)
*TERMINATED: 12/17/2014*
*ATTORNEY TO BE NOTICED*

**Jennifer Wardner Riddle**
(See above for address)
*TERMINATED: 04/26/2013*

**Lara Elizabeth Baker**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bill Owens**
*TERMINATED: 04/15/2011*

represented by **Brooke H. Meyer**
(See above for address)
*TERMINATED: 08/02/2006*
*LEAD ATTORNEY*

**Elizabeth H. McCann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Allison Berman**
(See above for address)
*TERMINATED: 07/31/2006*
*LEAD ATTORNEY*

**Jess Alexander Dance**
(See above for address)
*TERMINATED: 03/23/2009*
*LEAD ATTORNEY*

**Robert Charles Huss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Berina Ibrisagic**
(See above for address)
*TERMINATED: 05/10/2011*

**Deann Marie Conroy**
(See above for address)
*TERMINATED: 03/25/2011*

**J. Aaron Atkinson**
(See above for address)

*TERMINATED: 07/28/2006*

**Jacquelynn Nichole Rich Fredericks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Xavier Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer Susan Huss**
(See above for address)
*TERMINATED: 08/30/2012*

**Scott Arthur Wilkonson**
(See above for address)
*TERMINATED: 05/08/2007*

**Willow Ivana Arnold**
(See above for address)

| Date Filed | # | Docket Text |
|---|---|---|
| | —— | |
| | —— | |
| | | |
| | —— | |
| | —— | |
| 10/25/2016 | 5549 | MINUTE ORDER Status Conference regarding Ssttlement set for 10/31/2016 11:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty, by Magistrate Judge Michael E. Hegarty on 10/25/2016. (slibi, ) (Entered: 10/25/2016) |
| 10/31/2016 | 5550 | MINUTE ENTRY FOR SETTLEMENT for proceedings held before Magistrate Judge Michael E. Hegarty: Settlement Conference held on 10/31/2016. The Court will continue to workwith the parties to finalize settlement language and prepare a fairness hearing. (mdave, ) (Entered: 11/01/2016) |
| 11/02/2016 | 5551 | LETTER re: 5550 Settlement Conference, by Interested Party Ronald L. Cordova. (Attachments: # 1 Envelope) (athom, ) (Entered: 11/07/2016) |
| 11/03/2016 | 5552 | RESPONSE to 5549 Minute Order, by Interested Party Raymond A. Price. (Attachments: # 1 Envelope) (athom, ) Modified on 11/28/2016 to correct linkage (athom, ). (Entered: 11/07/2016) |
| 11/14/2016 | 5553 | MOTION for Order for Status from Status Conference and Settlement scheduled 10/31/2016, by Interested Party James Rudnick. (evana, ) (Entered: 11/15/2016) |
| 11/14/2016 | 5554 | Mail Returned as Undeliverable re: 5549 Minute Order Addressed to Michael S. Forbes. (evana, ) (Entered: 11/15/2016) |

| 11/14/2016 | 5555 | Mail Returned as Undeliverable re: 5549 Minute Order Addressed to Robert J, Landrum. (evana, ) (Entered: 11/15/2016) |
|---|---|---|
| 11/14/2016 | 5556 | Mail Returned as Undeliverable re: 5549 Minute Order Addressed to Robert Neely. (evana, ) (Entered: 11/15/2016) |
| 11/14/2016 | 5557 | Mail Returned as Undeliverable re: 5549 Minute Order Addressed to Eugene Martinez. (evana, ) (Entered: 11/15/2016) |
| 11/14/2016 | 5558 | Mail Returned as Undeliverable re: 5549 Minute Order Addressed to Stephen Moore. (evana, ) (Entered: 11/15/2016) |
| 11/14/2016 | 5559 | OBJECTION to Untimely notice to Blind Settlement and to Nonrepresentation by Interested Party L.R. Moore. (Attachments: # 1 Exhibit A) (athom, ) (Entered: 11/15/2016) |
| 11/16/2016 | 5560 | MEMORANDUM regarding 5553 MOTION for Order to filed by James Rudnick. Motion referred to Magistrate Judge Michael E. Hegarty by Judge Christine M. Arguello on 11/16/2016. Text Only Entry (vbarn) (Entered: 11/16/2016) |
| 11/17/2016 | 5561 | MINUTE ORDER denying 5553 Request for Status from Status Conference and Settlement Scheduled October 31, 2016 filed by Interested Party James Rudnik and construed by the Court as a motion by Magistrate Judge Michael E. Hegarty on 11/17/2016.(mdave, ) (Entered: 11/17/2016) |
| 11/17/2016 | 5562 | CERTIFICATE of Service by mail by Clerk of Court of 5561 Minute Order to James Rudnick #68432, Sterling Correctional Facility (SCF), P.O. Box 6000, Sterling, CO 80751. Text Only Entry (mdave, ) (Entered: 11/17/2016) |
| 11/28/2016 | 5563 | LETTER re: 5549 Minute Order by Interested Party Keith A. Schwinaman. (Attachments: # 1 Envelope) (athom, ) (Entered: 11/28/2016) |
| 11/29/2016 | 5564 | RESPONSE to 5559 Objections by Consol Defendant Colorado Department of Corrections. (Attachments: # 1 Exhibit A–1 Medical Records, # 2 Exhibit A–2 W–9, # 3 Exhibit A–3 Letter to Moore)(Rich Fredericks, Jacquelynn) (Entered: 11/29/2016) |
| 12/19/2016 | 5565 | LETTER by Interested Party Daniel Martinez. (Attachments: # 1 Exhibit, # 2 Exhibit)(cthom, ) (Entered: 12/19/2016) |
| 12/19/2016 | 5566 | REQUEST for Status Update of Case by Interested Party Daniel Martinez. (cthom, ) (Entered: 12/19/2016) |
| 12/19/2016 | 5567 | REQUEST "to Order Defense to Restipulate" by Interested Party L.R. Moore. (cthom, ) (Entered: 12/19/2016) |
| 12/27/2016 | 5568 | REPLY to 5564 Response to 5559 Objections by Interested Party L.R. Moore. (cthom, ) (Entered: 12/27/2016) |
| 12/29/2016 | 5569 | DECLARATION of Walter Martin–El re Daniel Martinez. (athom, ) (Entered: 12/29/2016) |
| 12/29/2016 | 5570 | Assertion of Theft, Fraud, Wire Fraud By: Mesa County Detention Facility by Interested Party Daniel Martinez (Attachments: # 1 Envelope) (athom, ) (Entered: 12/29/2016) |
| 01/06/2017 | 5571 | Addendum to 5568 Reply by Interested Party L.R. Moore. (athom, ) (Entered: 01/10/2017) |
| 01/11/2017 | 5572 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 01/11/2017. Status Conference set for 1/19/2017 03:00 PM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. (mdave, ) (Entered: 01/11/2017) |
| 01/31/2017 | 5573 | MINUTE ENTRY FOR SETTLEMENT for proceedings held before Magistrate Judge Michael E. Hegarty: Settlement Conference held on 1/31/2017. Supplemental settlement negotiations were held including phone calls, emails, and meetings with counsel. (mdave, ) (Entered: 02/01/2017) |
| 02/13/2017 | 5574 | ORDER on Claimant L.R. Moore's Objection ( Doc # 5559 ). Claimant L.R. Moore's Objection (Doc. # 5559 ) is OVERRULED. By Judge Christine M. |

| | | |
|---|---|---|
| | | Arguello on 02/13/2017. (athom, ) (Entered: 02/13/2017) |
| 03/06/2017 | 5575 | MOTION to Reconsider 5574 Order Barring Recovery of Stolen Goods &Funds by Interested Party L.R. Moore. (athom, ) (Entered: 03/06/2017) |
| 03/08/2017 | 5576 | ORDER denying 5575 Motion for Reconsideration. SO ORDERED by Judge Christine M. Arguello on 3/8/2017. Text Only Entry (cmasec) (Entered: 03/08/2017) |
| 03/13/2017 | 5577 | MOTION to Retitle 5559 Objection, Adding Constitutional Claims by Interested Party L.R. Moore. (athom, ) (Entered: 03/14/2017) |
| 03/17/2017 | 5578 | ORDER denying 5577 Motion to Retitle Objection. SO ORDERED by Judge Christine M. Arguello on 3/17/2017. Text Only Entry (cmasec) (Entered: 03/17/2017) |
| 03/28/2017 | 5579 | Unopposed MOTION to Withdraw as Attorney by Plaintiff Jesse F. Montez. (Schwartz, Laura) (Entered: 03/28/2017) |
| 03/29/2017 | 5580 | ORDER granting 5579 Motion to Withdraw as Attorney. Attorney Laura Schwartz is permitted to withdraw as counsel for Plaintiffs. The Court notes that Plaintiffs continue to be represented by Paula Greisen, Kimberly Jones, Edward Ramey, Lara Baker, and Blaine Myhre. FURTHER ORDERED that the Clerk of the Court is DIRECTED to delete Ms. Schwartz email address from future ECF filings and electronic notifications in this case. SO ORDERED BY Judge Christine M. Arguello on 3/29/2017. Text Only Entry (cmasec) (Entered: 03/29/2017) |
| 03/31/2017 | 5581 | NOTICE OF APPEAL as to 5574 Order, 5576 Order on Motion for Reconsideration, 5578 Order on Motion to Retitle Objection by Interested Party L.R. Moore. (Attachments: # 1 Envelope) (athom, ) (Entered: 04/03/2017) |